Exhibit B164

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/reporters-board-passenger-ship-europe-bound-civilian-passenger.html | REPORTERS BOARD PASSENGER SHIP; EUROPE BOUND: CIVILIAN PASSENGER SERVICE ACROSS ATLANTIC AGAIN RESUMED | True | The New York Times | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/our-fighters-down-24-fliers-in-japan.html | OUR FIGHTERS DOWN 24 FLIERS IN JAPAN | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/booksauthors.html | Books—Authors | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/beech-halves-v-credit.html | Beech Halves V Credit | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/furness-to-resume-ship-run-to-bermuda.html | FURNESS TO RESUME SHIP RUN TO BERMUDA | True | By Cable To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/leak-in-channel-pipeline-lowers-black-mart-gas.html | Leak in Channel Pipeline Lowers Black Mart 'Gas' | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/aviation-industry-shows-vast-gains-total-assets-of-1533-concerns.html | AVIATION INDUSTRY SHOWS VAST GAINS; Total Assets of 1,533 Concerns Rose 3 Billions in 5 Years, SEC Survey Reveals Steady Growth Shown Electrical Group Ranks Second | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/hope-b-ely-bride-of-an-army-major-west-point-chapel-is-scene-of-her.html | HOPE B. ELY BRIDE OF AN ARMY MAJOR; West Point Chapel Is Scene of Her Wedding to Harrington Willson Cochran Jr. | True | Special to THE NEW YORK TIMES.David Berns | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/utility-proposal-again-is-amended-new-england-public-service-files.html | UTILITY PROPOSAL AGAIN IS AMENDED; New England Public Service Files New Change in Plan for Simplification | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/child-thanks-life-saver-girl-13-calls-on-wounded-soldier-who-swam.html | CHILD THANKS LIFE SAVER; Girl, 13, Calls on Wounded Soldier Who Swam to Her Rescue | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/few-french-jews-return-only-2000-of-120000-deported-by-nazis-are.html | FEW FRENCH JEWS RETURN; Only 2,000 of 120,000 Deported by Nazis Are Back Home | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/britain-honors-gen-eaker-halifax-for-king-decorates-him-and-21.html | BRITAIN HONORS GEN. EAKER; Halifax, for King, Decorates Him and 21 Other Americans | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/radio-today.html | RADIO TODAY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/holds-shoe-plan-hinges-on-clothing-hess-says-mens-lines-must-show.html | HOLDS SHOE PLAN HINGES ON CLOTHING; Hess Says Men's Lines Must Show Greatest Progress in 'Balanced Program' | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/200-not-200000-poles-doomed.html | 200, Not 200,000, Poles Doomed | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/beaten-policeman-held-for-robbery-patrolman-found-unconscious-in.html | BEATEN POLICEMAN HELD FOR ROBBERY; Patrolman Found Unconscious in Club Lobby Is Accused by Merchant Seaman | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/race-track-cabby-fined-100.html | Race Track Cabby Fined $100 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/news-of-food-to-give-added-appeal-to-summer-salads.html | News of Food; TO GIVE ADDED APPEAL TO SUMMER SALADS | True | BY Jane Holtthe New York Times Studio | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/14inch-snow-paralyzes-cities-in-new-zealand.html | 14-Inch Snow Paralyzes Cities in New Zealand | True | By Cable To the New York Times. | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/france-still-seeks-160000-excaptives.html | FRANCE STILL SEEKS 160,000 EX-CAPTIVES | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/vahan-mozian-philatelic-expert-conducted-widely-known-auctions.html | VAHAN MOZIAN; Philatelic Expert Conducted Widely Known Auctions | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/retail-prices-steady-fairchild-index-for-june-is-unchanged-at-1134.html | RETAIL PRICES STEADY; Fairchild Index for June Is Unchanged at 113.4 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/letters-to-the-times-internatiomal-seat-urged-france-and.html | Letters to The Times; International Seat Urged France and Switzerland Might Cede Area for Headquarters Canadian Courtesy Government Not Omnipotent Ethiopia Seen as Food Source Universal Training Opposed Apparently All That Will Be Needed in Another War Is Push-Buttons Not All Poles Eager to Return Public Convenience Involved | True | PHILIP C. NASH,WILLIAM T. ELLIS.PHILIP CORTNEY.THOMAS G. MORGANSEN.E.M. ALBERTS.A.H. GORDON.GEORGE HAHN. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/chiefs-down-bears-72-score-three-in-first-inning-and-three-in.html | CHIEFS DOWN BEARS, 7-2; Score Three in First Inning and Three in Second | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/rigid-censorship-hit-newsmen-in-berlin-say-rules-for-parley-are.html | RIGID CENSORSHIP HIT; Newsmen in Berlin Say Rules for Parley Are Worse Than in War | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/to-aid-in-contract-termination.html | To Aid in Contract Termination | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/argentine-broker-tells-of-torture-communist-freed-after-press-in-us.html | ARGENTINE BROKER TELLS OF TORTURE; Communist Freed After Press in U.S. Publishes Wife's Story of His Arrest | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/ends-west-coast-light-bans.html | Ends West Coast Light Bans | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/22-enter-phi-beta-kappa-honorary-society-at-columbia-holds-informal.html | 22 ENTER PHI BETA KAPPA; Honorary Society at Columbia Holds Informal Initiation | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mcnutt-arrives-in-honolulu.html | McNutt Arrives in Honolulu | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/strike-halts-york-at-sugar-refinery.html | STRIKE HALTS YORK AT SUGAR REFINERY | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/our-fighting-men-on-two-line-up-to-get-their-favorite-flavor.html | OUR FIGHTING MEN ON TWO LINE UP TO GET THEIR FAVORITE FLAVOR | True | The New York Times (U.S. Signal Corps) | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/cattle-rustled-upstate-man-near-rochester-is-charged-with-stealing.html | CATTLE RUSTLED UP-STATE; Man Near Rochester Is Charged With Stealing $265 Cow | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/doolittles-b-29s-to-hit-japan-soon-8th-air-force-to-have-bombers-on.html | DOOLITTLE'S B-29'S TO HIT JAPAN SOON; 8th Air Force to Have Bombers on Okinawa Bases in August for New Strategic Blows Giles Sees 3,000-Plane Blows | True | By Wireless To the New York Times. | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/kapilow-stops-robinson-referee-halts-bout-after-sixth-round-at.html | KAPILOW STOPS ROBINSON; Referee Halts Bout After Sixth Round at Queensboro | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/newsmen-at-guam-guess-june-1946-for-wars-end.html | Newsmen at Guam Guess June, 1946, for War's End | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/navy-begins-drive-to-retain-officers-will-open-reserve-graduate.html | NAVY BEGINS DRIVE TO RETAIN OFFICERS; Will Open Reserve Graduate Course at Annapolis in August--Pay Rise Studied Equal Opportunity Sought Aimed at Older Officers | True | By Sidney Shalett Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/pure-oil-to-refinance-calls-6-preferred-and-will-sell-31000000-of.html | PURE OIL TO REFINANCE; Calls 6% Preferred and Will Sell $31,000,000 of 20-Year Notes | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/chennault-hailed-by-chinese-press-chungking-papers-hope-he-will.html | CHENNAULT HAILED BY CHINESE PRESS; Chungking Papers Hope He Will Remain Until Foe Is Completely Defeated Chennault Secrecy Seen Plans Fishing and Hunting | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/petain-pact-data-false-say-british-foreign-office-denying-any.html | PETAIN 'PACT' DATA FALSE, SAY BRITISH; Foreign Office, Denying Any Churchill Agreement With Marshal, Attacks Emissary Account Declared Distorted Trip to Algiers Advised Documentation to Be Published | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/boy-train-killed-is-identified.html | Boy Train Killed Is Identified | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/killed-filming-a-western-jack-randall-husband-of-barbara-bennett.html | KILLED FILMING A WESTERN; Jack Randall, Husband of Barbara Bennett, Falls From Horse | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/stock-prices-sag-selling-moderate-losses-range-from-fractions-to-2.html | STOCK PRICES SAG; SELLING MODERATE; Losses Range From Fractions to 2 Points on Turnover of 790,000 Shares NEW MARGIN RULES FELT They Cause Some Liquidation but Also Act as a Damper on Market Activity Stocks Firm at Opening Utility Most Active | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/berlins-factories-stripped-by-soviet.html | BERLIN'S FACTORIES STRIPPED BY SOVIET | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/army-will-release-7000-doctors-soon-900-already-have-left-service.html | ARMY WILL RELEASE 7,000 DOCTORS SOON; 900 Already Have Left Service, It Says--Denies Slowness in Discharges | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/greenman-put-on-ticket-court-orders-election-board-to-restore-bronx.html | GREENMAN PUT ON TICKET; Court Orders Election Board to Restore Bronx Man's Name | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/sinclair-adds-new-wells.html | Sinclair Adds New Wells | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/76000-advanced-for-city-hospital-wont-call-it-quits.html | $76,000 ADVANCED FOR CITY HOSPITAL; WON'T CALL IT QUITS | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/35000000pound-total-in-school-salvage-drive.html | 35,000,000-Pound Total In School Salvage Drive | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/parks-scores-knockout.html | Parks Scores Knockout | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/salad-companion.html | Salad Companion | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/1164-war-victims-enter-palestine-refugees-debarking-at-haifa.html | 1,164 WAR VICTIMS ENTER PALESTINE; Refugees, Debarking at Haifa, Include 500 Rescued From Death Camps in Reich | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/package-stores-rush-5000-obtain-applications-for-liquor-shops-in.html | PACKAGE STORES RUSH; 5,000 Obtain Applications for Liquor Shops in City | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/worth-3000000-chaplin-must-pay.html | WORTH $3,000,000, CHAPLIN MUST PAY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/legacy-of-antisemitism-head-of-new-zionist-body-sees-no-future-in.html | LEGACY OF ANTI-SEMITISM; Head of New Zionist Body Sees No future in Europa for Jews | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/new-us-envoy-in-havana.html | New U.S. Envoy in Havana | True | By Cable To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/transfers-in-bronx.html | TRANSFERS IN BRONX | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/rennes-to-try-3-more-german-officers-are-accused-of-war-crimes.html | RENNES TO TRY 3 MORE; German Officers Are Accused of War Crimes | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/owi-to-end-foreign-unit-will-save-70000-by-dropping-broadcast-news.html | OWI TO END FOREIGN UNIT; Will Save $70,000 by Dropping Broadcast News Bureau | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/invasion-310-miles-from-japan-is-easy-iheya-isle-taken-by-marines.html | INVASION 310 MILES FROM JAPAN IS EASY; Iheya Isle Taken by Marines Standing Up--156 Japanese, All in Area, Surrender LANDING 310 MILES FROM JAPAN IS EASY Marine Patrols Fan Out Isle Seized as Observation Post 3,000 Natives Surrender | True | By W.h. Lawrence Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/tiny-girls-dog-kidnapped-boy-with-black-hair-steals-her-spaniel-in.html | TINY GIRL'S DOG KIDNAPPED; 'Boy With Black Hair' Steals' Her Spaniel in Prospect Park | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/marian-painter-betrothed.html | Marian Painter Betrothed | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/wait-a-bit-beats-stymie-at-jamaica-driving-to-the-wire-in-the.html | WAIT A BIT BEATS STYMIE AT JAMAICA; DRIVING TO THE WIRE IN THE YONKERS HANDICAP | True | By William D. Richardsonthe New York Times | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/newark-housing-unit-upheld.html | Newark Housing Unit Upheld | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/neglect-of-religion-in-schools-deplored.html | NEGLECT OF RELIGION IN SCHOOLS DEPLORED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/sports-of-the-times-the-undelivered-punch-a-couple-of-soft-touches.html | Sports of the Times; The Undelivered Punch A Couple of Soft Touches Search for the Holy Grail | True | By Arthur Daley | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/printers-seek-help-in-fight-on-taylor.html | PRINTERS SEEK HELP IN FIGHT ON TAYLOR | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/bethlehem-steel-to-offer-75000000-bond-issue-rate-of-2-compares.html | Bethlehem Steel to Offer $75,000,000 Bond Issue; Rate of 2 Compares With Lowest on Record for Long Term in Industry--Telephone and Bridge Securities Listed New England Bridge Issue Telephone Company Offerings BETHLEHEM STEEL TO OFFER BONDS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/latest-casualty-list-deadnavy-new-york-and-nearby-counties.html | Latest Casualty List; DEAD-NAVY New York and Near-by Counties WOUNDED--ARMY New York and Near-by Counties New Jersey (7 Northern Counties) WOUNDED--NAVY New York and Near-by Counties New Jersey (7 Northern Counties) Connecticut (Fairfield County) MISSING--ARMY New York and Near-by Counties LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/asks-big-3-act-in-greece-greekamerican-council-urges-crimea-formula.html | ASKS BIG 3 ACT IN GREECE; Greek-American Council Urges Crimea Formula Be Applied | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mercy-operation-for-boy-south-african-lad-flying-to-us-public.html | MERCY OPERATION FOR BOY; South African Lad Flying to U.S. --Public Raises $9,264 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dodger-rally-trips-pirates-84-as-seats-overcomes-shaky-start.html | Dodger Rally Trips Pirates, 8-4, As Seats Overcomes Shaky Start; Southpaw Blanks Pittsburghers After They Seize 4-1 Lead in Two Innings--Galan Clouts Two-Run Homer in Third Pirate Left-Hander Chased Stanley Tallies in First Scoring Streak by Coscarart | True | By Roscoe McGowen Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/days-communiques-united-nations-united-states-japanese.html | Day's Communiques; United Nations United States Japanese | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/business-world-store-sales-here-up-7-wholesale-food-sales-drop.html | BUSINESS WORLD; Store Sales Here Up 7% Wholesale Food Sales Drop Millinery Materials Non-Critical To Extend M-317A Deadline Fall Buying Starts Early | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/assets-of-discount-corp-off.html | Assets of Discount Corp. Off | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/marriage-voided-for-bar-on-birth-british-court-of-appeals-holds-it.html | MARRIAGE VOIDED FOR BAR ON BIRTH; British Court of Appeals Holds It Unconsummated Because of Paternity Refusal | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/request-shipment-of-star-trotters-maine-officials-make-special-plea.html | REQUEST SHIPMENT OF STAR TROTTERS; Maine Officials Make Special Plea in Washington--Rain Cancels First-Day Racing | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jan-valtin-is-cited.html | Jan Valtin Is Cited | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/five-burma-villages-won-british-are-closing-in-on-trapped-japanese.html | FIVE BURMA VILLAGES WON; British Are Closing In on Trapped Japanese at Myitkyo | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/wood-wins-twice-in-eastern-tennis-triumphs-over-oliver-and.html | WOOD WINS TWICE IN EASTERN TENNIS; Triumphs Over Oliver and Wilson--Miss Fry Scores -- 144 in Field | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/british-offer-danes-airliners-by-nov-1.html | BRITISH OFFER DANES AIRLINERS BY NOV. 1 | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/anderson-takes-churchill-role.html | Anderson Takes Churchill Role | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/barbey-hints-storm-wont-bar-invasion.html | BARBEY HINTS STORM WON'T BAR INVASION | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/martin-proposes-all-nations-agree-to-abolish-conscription-martin.html | Martin Proposes All Nations Agree to Abolish Conscription; MARTIN PROPOSES CONSCRIPTION END Text of the Resolution | True | By C.p. Trussell Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/gatty-in-new-post-roundtheworld-flier-joins-pan-american-world.html | GATTY IN NEW POST; 'Round-the-World Flier Joins Pan American World Airways | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/widow-of-former-duce-interned.html | WIDOW OF FORMER DUCE INTERNED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/70000-nazis-held-in-us-zone-alone-new-civil-affairs-officer-says.html | 70,000 NAZIS HELD IN U.S. ZONE ALONE; New Civil Affairs Officer Says Leaders of Party Will Got Jail Terms Economic Needs Cited To Restore Rhine Waterways Russians Break Up Estates | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/communists-arrest-bares-plot-in-italy.html | COMMUNISTS' ARREST BARES PLOT IN ITALY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/objections-filed-to-icc-rate-order-petitions-for-reconsideration.html | OBJECTIONS FILED TO ICC RATE ORDER; Petitions for Reconsideration Submitted by Three Groups, Two of Them Opposed | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/more-troops-arrive-on-board-two-ships.html | MORE TROOPS ARRIVE ON BOARD TWO SHIPS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mrs-anthony-kryszak-milwaukee-assemblywoman-had-been-elected-seven.html | MRS. ANTHONY KRYSZAK; Milwaukee Assemblywoman Had Been Elected Seven Times | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mady-christians-to-speak.html | Mady Christians to Speak | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/wagner-taftclash-on-world-financing-former-urges-the-bretton-woods.html | WAGNER, TAFTCLASH ON WORLD FINANCING; Former Urges the Bretton Woods Fund and Bank-- Latter Proposes Delay SENATE DEBATES ON BRETTON WOODS Wagner Opens Debate Opponents Seek Delay Asks About Silver Deal | True | By John H. Crider Special To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/bausch-lomb-issues-offered-by-underwriting-group-today-hecht-co.html | Bausch & Lomb Issues Offered By Underwriting Group Today; HECHT CO. OFFERING Goldman, Sachs & Co. Heads Group Handling Issue SANTA FE EYES ST. LOUIS City's Leaders Endorse Plan of Road for New Link | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/ufa-resumes-production.html | UFA Resumes Production | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jw-fuller-potter-stockbroker-was-63.html | J.W. FULLER POTTER, STOCKBROKER, WAS 63 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/zivic-loses-decision.html | Zivic Loses Decision | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dr-thomas-m-holmes-upstate-surgeon-served-new-york-central-railroad.html | DR. THOMAS M. HOLMES; Up-State Surgeon Served New York Central Railroad System | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/mauriello-wins-in-first.html | Mauriello Wins in First | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/19-acid-producers-are-fined-142500-pleaded-nolo-contendere-on.html | 19 ACID PRODUCERS ARE FINED $142,500; Pleaded Nolo Contendere on Anti-Trust Charge in Indiana Federal Court | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/cotton-lint-use-declines-increase-is-shown-however-in-consumption.html | COTTON LINT USE DECLINES; Increase Is Shown, However, in Consumption of Linters | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/truman-appeals-for-rail-workers-statement-from-germany-calls-on.html | TRUMAN APPEALS FOR RAIL WORKERS; Statement From Germany Calls on Citizens to Meet Demands of Pacific War 65,000 WANTED IN WEST Army Has Furloughed 4,000 but. They Are Only a Fraction of Those Needed The President's Appeal Appeals to Patriotism | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/senators-beaten-by-browns-73-51-victors-three-runs-in-eighth-break.html | SENATORS BEATEN BY BROWNS, 7-3, 5-1; Victors' Three Runs in Eighth Break Up the Second After Hollingsworth Wins First | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/marie-fraziers-troth-nyu-graduate-will-be-wed-to-robert-w-thompson.html | MARIE FRAZIER'S TROTH; N.Y.U. Graduate Will Be Wed to Robert W. Thompson | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/reich-trade-meeting-topic.html | Reich Trade Meeting Topic | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/stirling-tomkins-is-decorated.html | Stirling Tomkins Is Decorated | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/us-sues-expostal-aide-107625-is-sought-from-man-accused-of.html | U.S. SUES EX-POSTAL AIDE; $107,625 Is Sought From Man Accused of Peculations | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/strasbourg-blast-kills-eight.html | Strasbourg Blast Kills Eight | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/charter-oak-purse-is-won-by-pentin-jones-entry-outlasts-chicle.html | CHARTER OAK PURSE IS WON BY PENTIN; Jones Entry Outlasts Chicle Clown at Garden State-- Director in Third Placs | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/philharmonic-series-begun-by-sevitzky.html | PHILHARMONIC SERIES BEGUN BY SEVITZKY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/named-to-executive-post-by-international-ge.html | Named to Executive Post By International G.E. | True | Pach Bros. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/curb-to-strike-off-oil-stock.html | Curb to Strike Off Oil Stock | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/sole-of-45-autos-will-be-limited-at-first-to-essential-drivers-list.html | Sole of '45 Autos Will Be Limited At First to 'Essential' Drivers; List Will Be Expanded When Output Rises, Says OPA--New Tires for Card Holders Who Move to Another Town 1942 Models Made Available Expect Travel Relief Here | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/retrial-for-nazi-admirer-ivar-haug-convicted-in-draft-case-wins-a.html | RETRIAL FOR NAZI ADMIRER; Ivar Haug, Convicted in Draft Case, Wins a Reversal | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/kaiser-asks-lease-of-geneva-plant-plans-expanded-steel-industry-for.html | KAISER ASKS LEASE OF GENEVA PLANT; Plans Expanded Steel Industry for West, He Tells Defense Plant Corporation HEADQUARTERS IN UTAH Mills in California and Colorado Included in Plan--Bank of America in Financing Assured of Bank Support Plans Five-Year Lease KAISER ASKS LEASE OF GENEVA PLANT | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/lumber-buying-eased-supplies-can-be-obtained-for-home-repairs.html | LUMBER BUYING EASED; Supplies Can Be Obtained for Home Repairs Without Permit | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/food-waste-found-by-congress-group-5-representatives-inspect-city.html | FOOD WASTE FOUND BY CONGRESS GROUP; 5 Representatives Inspect City Markets, Piers and Sidings, Seeking to Solve Problems WILL REMAIN 2 MORE DAYS Manpower Inefficiency and Magnitude of the Operations Also Are Emphasized in Itinerary of the Tour | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/madigan-succeeds-knudsen.html | Madigan Succeeds Knudsen | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/greek-explains-plan-for-reconstruction.html | GREEK EXPLAINS PLAN FOR RECONSTRUCTION | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dr-g-raiziss-dies-research-chemist-head-of-abbott-laboratories.html | DR. G. RAIZISS DIES; RESEARCH CHEMIST; Head of Abbott Laboratories Division Held U.of P. Chair--Syphilis Treatment Expert Founded Laboratory Firm Director Since 1922 | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/london-planning-opera-of-its-own-first-resident-company-since-1914.html | LONDON PLANNING OPERA OF ITS OWN; First Resident Company Since 1914 Formed--Covent Garden Leased for 10 Yeas | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/allied-blow-at-japan.html | ALLIED BLOW AT JAPAN | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/slaying-trial-under-way.html | Slaying Trial Under Way | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/army-to-ease-releases-85point-score-will-be-cut-but-may-12-date.html | ARMY TO EASE RELEASES; 85-Point Score Will Be Cut, but May 12 Date Will Stand | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/hitler-is-reported-alive-nazi-and-eva-braun-said-to-be-in-patagonia.html | HITLER IS REPORTED ALIVE; Nazi and Eva Braun Said to Be in Patagonia | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/colonies-declared-vital-italian-need-parri-pleads-against-being.html | COLONIES DECLARED VITAL ITALIAN NEED; Parri Pleads Against Being 'Chased' From Africa--Cites Investments in Tripoli | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/tecnnicality-issue-in-rail-bond-sale.html | TECNNICALITY ISSUE IN RAIL BOND SALE | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/matchlessman-punched-shopowner-attacked-by-youth-who-demanded-a.html | 'MATCHLESSMAN PUNCHED; Shopowner Attacked by Youth Who Demanded a Light | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/colombia-trains-visiting-nurses.html | Colombia Trains Visiting Nurses | True | By Cable to the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/sports-today.html | Sports Today | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/wagner-reelected-chess-body-leader.html | WAGNER RE-ELECTED CHESS BODY LEADER | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/yanks-vanquished-by-tigers-9-to-4-putting-an-end-to-detroits-big.html | YANKS VANQUISHED BY TIGERS, 9 TO 4; PUTTING AN END TO DETROIT'S BIG FIRST INNING | True | By James P. Dawson | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/de-laval-strike-ends.html | De Laval Strike Ends | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/yugoslav-methods-clash-with-ideals-leaders-reiterate-democratic.html | YUGOSLAV METHODS CLASH WITH IDEALS; Leaders Reiterate Democratic Ends, but Implementation Is Found Strong-Armed | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/new-panama-envoy-will-seek-treaty.html | NEW PANAMA ENVOY WILL SEEK TREATY | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/issues-cominghome-booklet.html | Issues 'Coming-Home' Booklet | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/war-news-summarized.html | War News Summarized | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/miss-pepper-engaged-troth-to-lieut-bh-douglass-of-air-forces-is.html | MISS PEPPER ENGAGED; Troth to Lieut. B.H. Douglass of Air Forces Is Announced | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/shift-held-needed-in-customs-union-officials-of-belgium-holland-and.html | SHIFT HELD NEEDED IN CUSTOMS UNION; Officials of Belgium, Holland and Luxembourg concede Flaws in 'Model' Treaty | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/changes-are-urged-in-literacy-tests.html | CHANGES ARE URGED IN LITERACY TESTS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/pick-united-for-air-route-cab-examiners-would-authorize-new-flights.html | PICK UNITED FOR AIR ROUTE; CAB Examiners Would Authorize New Flights to Hawaii | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/education-department-moves.html | Education Department Moves | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/col-m-alexander-55-once-a-british-mp.html | COL. M. ALEXANDER, 55, ONCE A BRITISH M.P. | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/war-trails-cross-in-german-court-woman-who-had-returned-to-reich.html | WAR TRAILS CROSS IN GERMAN COURT; Woman Who Had Returned to Reich and Man Who Came to U.S. Are Interpreters Lived in Connecticut Once Studied in New York | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jersey-bus-strike-declared-on-again.html | JERSEY BUS STRIKE DECLARED ON AGAIN | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/zionists-council-reorganized-here-dr-stephen-s-wise-named-as-joint.html | ZIONISTS' COUNCIL REORGANIZED HERE; Dr. Stephen S. Wise Named as Joint Chairman of Group With Dr. A.H. Silver | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/cici-scores-68-on-links-nassau-pro-and-foley-tie-at-63-with.html | CICI SCORES 68 ON LINKS; Nassau Pro and Foley Tie at 63 With Nardozza and Klein | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/parliament-acts-on-leopold-today-bill-to-outlaw-king-believed-on.html | PARLIAMENT ACTS ON LEOPOLD TODAY; Bill to Outlaw King Believed on Agenda--Constitutional Basis for Step Cited | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jeanne-christal-wed-bride-of-sgt-jack-wayne-at-st-catherines-in.html | JEANNE CHRISTAL WED; Bride of Sgt. Jack Wayne at St. Catherine's in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/b29s-list-gains-in-years-attacks-127-square-miles-burned-in-26.html | B-29'S LIST GAINS IN YEAR'S ATTACKS; 127 Square Miles Burned in 26 Japanese Cities by Only Their Fire Bombs | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/acts-feminine-lead.html | ACTS FEMININE LEAD | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/four-men-accused-of-inciting-to-riot-3-of-those-accused-in-hospital.html | FOUR MEN ACCUSED OF INCITING TO RIOT; 3 of Those Accused in Hospital After Fight Over Breaking Up Dice Game in Harlem | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/police-rescue-cat-in-shaft.html | Police Rescue Cat in Shaft | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/weeks-steel-operations-set-at-898-of-capacity.html | Week's Steel Operations Set at 89.8% of Capacity | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/ban-on-foreign-loans-to-reich-urged-in-reparations-program-removal.html | Ban on Foreign Loans to Reich Urged in Reparations Program; Removal of German Heavy Industries and Reconstruction of Devastated Lands Also Proposed in Eight-Point Plan | True | By Drew Middleton By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/misflying-victor-at-suffolk-downs-takes-maid-of-honor-purse-by-2.html | MISFLYING VICTOR AT SUFFOLK DOWNS; Takes Maid of Honor Purse by 2 Lengths Over Tiny's Choice -- Air Beauty Is Third | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/genearl-chennault-speaks.html | GENEARL CHENNAULT SPEAKS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/princess-juliana-starts-for-home.html | PRINCESS JULIANA STARTS FOR HOME | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/new-unit-for-atlas.html | New Unit for Atlas | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/advertising-news-and-notes-personnel-notes.html | Advertising News and Notes; Personnel Notes | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/pullman-service-as-it-is-today.html | 'PULLMAN SERVICE AS IT IS TODAY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/judge-td-thacher-to-wed-mrs-lloyd.html | JUDGE T.D. THACHER TO WED MRS. LLOYD | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/radovich-in-court-here-former-mayor-pleads-not-guilty-to-federal.html | RADOVICH IN COURT HERE; Former Mayor Pleads Not Guilty to Federal Conspiracy Charge | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/two-flee-from-fort-slocum.html | Two Flee From Fort Slocum | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/athletics-lose-and-win-white-sox-take-first-62-but-drop-second-71.html | ATHLETICS LOSE AND WIN; White Sox Take First, 6-2, but Drop Second, 7-1 | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/to-turn-over-submarine-argentine-body-asks-transfer-of-german-craft.html | TO TURN OVER SUBMARINE; Argentine Body Asks Transfer of German Craft to Allies | True | | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/indians-triumph-over-red-sox-32-seereys-tworun-homer-and-double-by.html | INDIANS TRIUMPH OVER RED SOX, 3-2; Seerey's Two-Run Homer and Double by Ross Tallying Boudreau Decide Battle | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/needs-of-veterans-puzzle-clothiers-stocks-so-low-many-buyers-are.html | NEEDS OF VETERANS PUZZLE CLOTHIERS; Stocks So Low Many Buyers Are Turned Away--Voluntary Rationing Is Adopted UDELL CITES SHORTAGES Says Scare Buying Is Impossible Because Situation HasReached Academic Stage Calls Situation Academic Allison Wants OPA Action | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/fallon-leaves-the-cards.html | Fallon Leaves the Cards | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/hh-garrigues-64-retired-rail-man-exofficial-of-eastern-section-of.html | H.H. GARRIGUES, 64, RETIRED RAIL MAN; Ex-Official of Eastern Section of Pennsylvania Lines Dies-- Met Broad St. Fire Crisis | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/foreign-relations-committees-report-urging-ratifiacation-of-the.html | Foreign Relations Committee's Report Urging Ratification of the United Nations Charter; Submission of the Charter by the President Contribution of the American People Hearings Stettinius the First Witness Scope of Report The General Assembly Pacific Settlement of Disputes and Means for Facilitating Peaceful Change Enforcement Functions of Security Council The Authority of the United States Delegate on the Security Council. The Monroe Doctrine and the Charter Domestic Jurisdiction The Regulation of Armaments Non-Self-Governing Territories and the Trusteeship System Withdrawal THE INTERNATIONAL COURT OF JUSTICE Conclusion COMMITTEE PLEA FOR WORLD CHARTER | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/gen-clark-is-hailed-on-arrival-in-brazil.html | GEN. CLARK IS HAILED ON ARRIVAL IN BRAZIL | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/circelli-and-scope-triumph-with-a-66.html | CIRCELLI AND SCOPE TRIUMPH WITH A 66 | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/1272376000-chicks-hatched-in-6-months.html | 1,272,376,000 Chicks Hatched in 6 Months | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/steel-index-unchanged.html | Steel Index Unchanged | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/steinhardt-reaches-prague.html | Steinhardt Reaches Prague | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/canada-heavy-shipper.html | Canada Heavy Shipper | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/approve-revised-m-317a-upholstery-and-bedding-producers-see-end-of.html | APPROVE REVISED M-317A; Upholstery and Bedding Producers See End of Fabric Diversion | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/helen-w-bullard-wed-at-st-thomas-becomes-brids-of-lieut-mason-j.html | HELEN W. BULLARD WED AT ST. THOMAS; Becomes Brids of Lieut. Mason J. Young Jr., USA, Recently Returned From Europe | True | The New York Times Studio | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/prices-of-cotton-close-irregular-futures-6-points-down-to-1-up-from.html | PRICES OF COTTON CLOSE IRREGULAR; Futures 6 Points Down to 1 Up From Previous Day After Setting Season Highs | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/traffic-accidents-rise-twentyeight-more-reported-than-for-year.html | TRAFFIC ACCIDENTS RISE; Twenty-eight More Reported Than for Year Before | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/the-belgian-king.html | THE BELGIAN KING | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/1305479000-of-bills-sold.html | $1,305,479,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/radio-in-brussels-attacks-us-films-absence-of-spirit-of-renewal.html | RADIO IN BRUSSELS ATTACKS U.S. FILMS; Absence of 'Spirit of Renewal' Disappoints Belgan Fans--Milliken Offers Explanation | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/500-fruit-shops-close-in-opa-row-many-dealers-in-brooklyn-and.html | 500 FRUIT SHOPS CLOSE IN OPA ROW; Many Dealers in Brooklyn and Queens Refuse to Join Plan of Merchants' Group SHUT-DOWN SPREAD SEEN Manhattan and Bronx Stores Weigh Action--Housewives Find Supplies Available Weigh Closing Here, in Bronx Short Weight in Oranges | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/japanese-and-russian-confer.html | Japanese and Russian Confer | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dividend-news-aireon-manufacturing.html | DIVIDEND NEWS; Aireon Manufacturing | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/fear-of-shortages-held-groundless-wpb-spokesman-says-supplies-of.html | FEAR OF SHORTAGES HELD GROUNDLESS; WPB Spokesman Says Supplies of Builders' Hardware Items Will Be Ample | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/cloth-prices-cut-to-cutting-trades-jobbers-converters-of-cotton-and.html | CLOTH PRICES CUT TO CUTTING TRADES; Jobbers, Converters of Cotton and Rayon Finished Goods Get New Levels MORE WORK GLOVES DUE WPB Move Will Increase the Output of 5 Types--Other Way Agency Actions Additional Agency Actions CLOTH PRICES CUT TO CUTTING TRADES | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/senators-oppose-congress-control-of-security-troops-committee-says.html | SENATORS OPPOSE CONGRESS CONTROL OF SECURITY TROOPS; Committee Says That Attempt to Curb U.S. Forces Would Violate Treaty, Constitution CHARTER IS FULLY BACKED Group Warns Mere Ratification Will Mean Little if All Other Steps Are Not Taken Warns of Charter Violation Two Questions Not Answered A CURB IS OPPOSED ON SECURITY ARMY Sees Constitution Violated Differ on Delegate's Power | True | By James B. Reston Special To the New York Times. | C1B 683301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/us-to-fingerprint-3000000-germans-army-calls-for-experienced.html | U.S. TO FINGERPRINT 3,000,000 GERMANS; Army Calls for Experienced Civilians--Names 6 Fire and Police Aides for Reich | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/tokyo-paper-says-blunders-may-force-japan-to-give-up-tokyo.html | Tokyo Paper Says Blunders May Force Japan to Give Up; TOKYO NEWSPAPER WARNS OF PITFALLS Asks Army to Quit Politics Calls Survival Chief Goal | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/the-charter-is-reported.html | THE CHARTER IS REPORTED | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/machine-concern-earns-7603536-net-profit-of-united-shoe-equals-313.html | MACHINE CONCERN EARNS $7,603,536; Net Profit of United Shoe Equals $3.13 a Common Share for Last Fiscal Year OTHER CORPORATE REPORTS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/elks-seek-700000-for-aid-to-veterans.html | ELKS SEEK $700,000 FOR AID TO VETERANS | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/churchill-twits-eden-on-bill-for-dining-hitler.html | Churchill Twits Eden On Bill for Dining Hitler | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/jersey-eviction-act-held-discriminatory.html | JERSEY EVICTION ACT HELD DISCRIMINATORY | True | Special to THE NEW YORK TIMES. | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/ddt-repels-barnacles-new-insecticide-may-solve-ship-problem-oregon.html | DDT REPELS BARNACLES; New Insecticide May Solve Ship Problem, Oregon Expert Says | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/money.html | MONEY | True | | C1B 683301 |
| 1945-07-17 | 1945-07-17 | https://www.nytimes.com/1945/07/17/archives/argentine-demands-for-election-grow.html | ARGENTINE DEMANDS FOR ELECTION GROW | True | By Wireless To the New York Times. | C1B 683301 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mkenzie-to-quit-jan-1-commissioner-of-marine-and-aviation-to-leave.html | M'KENZIE TO QUIT JAN. 1; Commissioner of Marine and Aviation to Leave With Mayor | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/asks-receiver-fee-curb-representative-would-end-the-plundering-of.html | ASKS RECEIVER FEE CURB; Representative Would End the 'Plundering' of Bankrupt Estates | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/condition-of-reserve-member-banks-in-101-cities-july-11.html | Condition of Reserve Member Banks in 101 Cities July 11 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/petroleum-union-signs-contract.html | Petroleum Union Signs Contract | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/events-today.html | Events Today | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sam-perry-war-casualty.html | Sam Perry War Casualty | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/appeals-to-court-wife-of-missing-ac-whitfield-asks-he-be-ruled.html | APPEALS TO COURT; Wife of Missing A.C. Whitfield Asks He Be Ruled Legally Dead | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/announce-betrothal-capt-mafee-head-of-waves-to-wed-president-of.html | ANNOUNCE BETROTHAL; CAPT. M'AFEE, HEAD OF WAVES, TO WED President of Wellesley Will Be Bride of Dr. Douglas Horton of World Churches Council | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy)The New York Times Studio | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/phantom-is-captured-youth-held-for-grand-jury-after-6week-vigil.html | 'PHANTOM' IS CAPTURED; Youth Held for Grand Jury After 6-Week Vigil Ends in Arrest | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/court-rescinds-rent-rise-order-grants-opa-plea-for-rehearing-court.html | Court Rescinds Rent Rise Order, Grants OPA Plea for Rehearing; Court Rescinds Rent Rise Order, Grants OPA Plea for Rehearing | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/tripleheader-dropped-completion-of-dodger-contest-to-precede-single.html | TRIPLE-HEADER DROPPED; Completion of Dodger Contest to Precede Single Boston Game | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/jean-mendes-a-bride-new-rochelle-girl-is-married-to-pfc-joseph.html | JEAN MENDES A BRIDE; New Rochelle Girl Is Married to Pfc. Joseph Dukess of Army | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/lone-sentry-first-at-suffolk-downs-5-to-1-shot-takes-feature-by-3.html | LONE SENTRY FIRST AT SUFFOLK DOWNS; 5 to 1 Shot Takes Feature by 3 Lengths From Gypster With Drudge, Favorite, Third | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/engaged.html | ENGAGED | True | David Berns | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/hard-domestic-test-seen-for-next-year.html | HARD DOMESTIC TEST SEEN FOR NEXT YEAR | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sells-dwelling-in-brooklyn.html | Sells Dwelling in Brooklyn | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/canada-begins-paying-family-allowances.html | CANADA BEGINS PAYING FAMILY ALLOWANCES | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cudahy-plans-new-stock-preferred-of-packing-company-would-have.html | CUDAHY PLANS NEW STOCK; Preferred of Packing Company Would Have Lower Rate | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/wpb-controls-ended-clearances-for-new-rail-cars-engines-no-longer.html | WPB CONTROLS ENDED; Clearances for New Rail Cars Engines No Longer Required | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/lieut-raskob-to-marry-son-of-exdemocratic-chairman-will-wed-mrs-mh.html | LIEUT. RASKOB TO MARRY; Son of Ex-Democratic Chairman Will Wed Mrs. M.H. Hawkins | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/houdaillehershey-files-application-made-to-sec-for-amendment-to-the.html | HOUDAILLE=HERSHEY FILES; Application Made to SEC for Amendment to the Charter | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/grofe-will-write-music-for-films-composer-also-will-conduct-score.html | GROFE WILL WRITE MUSIC FOR FILMS; Composer Also Will Conduct Score for 'Time Out of Mind' --Cooper Goes Western | True | Special to THE NEW YORK TIMES | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/housing-figures-in-realty-deals-syndicate-acquires-46family.html | HOUSING FIGURES IN REALTY DEALS; Syndicate Acquires 46-Family Building on Audubon Ave. --Sales in Brooklyn | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/larkin-knocks-out-gambaro.html | Larkin Knocks Out Gambaro | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/output-muddling-charged-in-britain-lord-davidson-sees-foreign.html | OUTPUT MUDDLING CHARGED IN BRITAIN; Lord Davidson Sees Foreign Markets Menaced as Idle Workers Sit at Benches | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/voiselle-5hitter-conquers-cubs-21-the-hit-and-run-didnt-work-for.html | VOISELLE 5-HITTER CONQUERS CUBS, 2-1; THE HIT AND RUN DIDN'T WORK FOR THE MANAGER | | By John Drebinger Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/quartets-in-city-finals-bronx-horseshoers-winners-in-civilian.html | QUARTETS IN CITY FINALS; Bronx 'Horseshoers' Winners in Civilian Section of Contest | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/new-xray-code-ready-standards-group-reveals-step-for-protection-of.html | NEW X-RAY CODE READY; Standards Group Reveals Step for Protection of Workers | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/to-take-new-insurance-post.html | To Take New Insurance Post | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/queens-gi-will-wed-parisienne.html | Queens GI Will Wed Parisienne | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bevin-links-future-of-britain-to-nationalized-basic-industry.html | Bevin Links Future of Britain To Nationalized Basic Industry | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/santasiere-takes-match-beats-davidson-in-sixth-round-of-open-chess.html | SANTASIERE TAKES MATCH; Beats Davidson in Sixth Round of Open Chess at Peoria | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/hitlers-first-victims.html | HITLER'S FIRST VICTIMS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/typhus-reported-rising-in-vienna-city-said-to-be-weakened-by-hunger.html | TYPHUS REPORTED RISING IN VIENNA; City Said to Be Weakened by Hunger, Short of Housing -- Russian Aid Slow | True | By Telephone To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/investor-gets-brooklyn-house.html | Investor Gets Brooklyn House | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sees-cooler-output-doubled.html | Sees Cooler Output Doubled | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sackriderluckhurst.html | Sackrider--Luckhurst | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bonds-and-shares-on-london-market-dullness-again-rules-trading-but.html | BONDS AND SHARES ON LONDON MARKET; Dullness Again Rules Trading but General Tone Is Steady, With Irregular Changes | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/arthur-rice-exhigh-sheriff-and-treasurer-of-ulster-county-dies-at.html | ARTHUR RICE, Ex-High Sheriff and Treasurer of Ulster County Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/ca-oberwager-63-an-exmagistrate-jurist-who-served-in-192227.html | C.A. OBERWAGER, 63, AN EX-MAGISTRATE; Jurist, Who Served in 1922-27, Dies--Former President of German Societies | True | Special to THE NEW YORK TIMES.The New York Times, 1935 | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stock-projected-in-railroad-split-ice-authorization-is-sought-by.html | STOCK PROJECTED IN RAILROAD SPLIT; ICC Authorization Is Sought by Pennsylvania Central for Jersey Line Deal | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/5-billion-written-in-life-insurance-6month-total-38-over-same.html | 5 BILLION WRITTEN IN LIFE INSURANCE; 6-Month Total 3.8% Over Same Period Last Year--Expenses of Companies Decrease | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/australia-tops-england-rally-in-second-innings-decides-london.html | AUSTRALIA TOPS ENGLAND; Rally in Second Innings Decides London Cricket Test | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/barnessmith.html | Barnes--Smith | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/gen-buckner-will-filed-document-in-his-handwriting-gives-estate-to.html | GEN. BUCKNER WILL FILED; Document, in His Handwriting, Gives Estate to Widow, Children | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/agencies-sought-by-schwellenbach-he-expects-wlb-nlrb-and-other.html | AGENCIES SOUGHT BY SCHWELLENBACH; He Expects WLB, NLRB and Other Groups to Come Under His Jurisdiction WANTS TWO ASSISTANTS Asks Carl Moran as UnderSecretary and Daniel W. Tracy Assistant Secretary For Speeding Procedure Wants Freedom "To Think" | True | By Louis Stark Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/will-ask-inquiry-on-state-hospital-heads-of-two-civil-service.html | WILL ASK INQUIRY ON STATE HOSPITAL; Heads of Two Civil Service Groups Score Policies at Poughkeepsie Unit | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/luxury-amid-wreckage.html | Luxury Amid Wreckage | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/taft-on-world-fund-ohioan-well-prepared-for-opposition-role-reveals.html | Taft on World Fund; Ohioan, Well Prepared for Opposition Role, Reveals Flaws in Bretton Woods Bill Asks for Defining of Cyclical Points Scored by Taft | True | By Arthur Krock Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cruiser-bow-off-at-dock-the-pittsburgh-recent-typhoon-victim.html | CRUISER, BOW OFF, AT DOCK; The Pittsburgh, Recent Typhoon Victim, Arrives at Bremerton | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/gloria-friedman-wed-becomes-bride-here-of-lieut-norman-m-blanc-army.html | GLORIA FRIEDMAN WED; Becomes Bride Here of Lieut. Norman M. Blanc, Army | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/asbury-park-hotel-sold-lousam-corp-makes-a-bid-of-260000-on.html | ASBURY PARK HOTEL SOLD; Lousam Corp. Makes a Bid of $260,000 on Kingsley Arms | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/2-independents-win-in-equity-election.html | 2 INDEPENDENTS WIN IN EQUITY ELECTION | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/5-farmers-on-state-soil-board.html | 5 Farmers on State Soil Board | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/vansittart-attacks-lifting-of-ban-on-fraternization.html | Vansittart Attacks Lifting Of Ban on Fraternization | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/relious-is-victor-in-keystone-purse-defeats-aera-by-ten-lengths-in.html | RELIOUS IS VICTOR IN KEYSTONE PURSE; Defeats Aera by Ten Lengths in Muddy Going at Camden -- Returns $17 for $2 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/miss-stephens-enlists-former-olympic-sprint-champion-sworn-into.html | MISS STEPHENS ENLISTS; Former Olympic Sprint Champion Sworn into Marine Corps | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/peacebid-rumors-drag-market-down-stocks-plunge-to-the-lowest-levels.html | PEACE-BID RUMORS DRAG MARKET DOWN; Stocks Plunge to the Lowest Levels in Three Months in Sudden Trading Spurt BONDS ALSO ARE HIT HARD Story Stalin Carries Offer to Truman Heard in London --Commodities Drop Here No Basis in the News PEACE-BID RUMORS DRAG MARKET DOWN | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/marjorie-a-turner-is-married.html | Marjorie A. Turner Is Married | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sports-today.html | Sports Today | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/vinson-confirmed-as-treasury-head-senate-vote-is-unanimous-report.html | VINSON CONFIRMED AS TREASURY HEAD; Senate Vote Is Unanimous-- Report Favors Snyder for War Mobilization Chief | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stock-rights-exercised-hamilton-watch-shareholders-subscribe.html | STOCK RIGHTS EXERCISED; Hamilton Watch Shareholders Subscribe Heavily | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/books-of-the-times-theatre-technique-is-noted-shrewd-analyst-of.html | Books of the Times; Theatre Technique Is Noted Shrewd Analyst of Troubled Soul | True | By John K. Hutchens | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/new-fall-hats-get-intriguing-names-little-willie-wee-willie-and-cb.html | NEW FALL HATS GET INTRIGUING NAMES; Little Willie,' 'Wee Willie' and 'CB' Are Among Creations Shown by Sally Victor | True | By Virginia Pope | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/british-ship-men-angered-by-curbs-bates-of-cunard-emphasizes-that.html | BRITISH SHIP MEN ANGERED BY CURBS; Bates of Cunard Emphasizes That American Air Service is 'Assault on Good-Will' | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/doubledeck-buses-on-5th-ave-doomed.html | DOUBLE-DECK BUSES ON 5TH AVE. 'DOOMED' | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/no-soap-rationing-due-federal-official-asserts.html | No Soap Rationing Due, Federal Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/danes-ignored-data-foretelling-attack.html | DANES IGNORED DATA FORETELLING ATTACK | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/vegetable-shops-push-closing-plan-1800-stores-in-brooklyn-and.html | VEGETABLE SHOPS PUSH CLOSING PLAN; 1,800 Stores in Brooklyn and Queens Fail to Open--OPA Invites Dealers to Talk BLACK-MART FIGHT URGED Complaining Retailers Asked to Give Evidence Against Violations by Shippers Peddlers Join Shut-Down Mr. Zion Sends Resolution | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/meat-estimate-295000000-lbs.html | Meat Estimate 295,000,000 Lbs. | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/named-to-executive-post-by-philips-export-corp.html | Named to Executive Post By Philips Export Corp. | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/canadian-airline-bars-pool-system-north-atlantic-service-will-be.html | CANADIAN AIRLINE BARS POOL SYSTEM; North Atlantic Service Will Be Independent--Rest of Empire Shares Their Planes Canada's View of System | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/track-protests-dropped-opposition-to-raritan-racing-project-given.html | TRACK PROTESTS DROPPED; Opposition to Raritan Racing Project Given Up as Futile | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/eire-republic-born-in-37-premier-says-de-valera-cites-encyclopedias.html | EIRE REPUBLIC BORN IN '37, PREMIER SAYS; De Valera Cites Encyclopedias to Back Definition--Dillon Charges Birth Concealment Cites Downing Street View Charges "Birth" Concealment | True | By Hugh Smith By Cable To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/wood-field-and-stream-praise-for-jackson-29pound-carp-to-stanley.html | WOOD, FIELD AND STREAM; Praise for Jackson 29-Pound Carp to Stanley | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/idlewild-rentals-highest-in-nation-mcgoldrick-reveals-terms-of.html | IDLEWILD RENTALS HIGHEST IN NATION; McGoldrick Reveals Terms of Space Lease at Airport as 25% Above Rest of U.S. SELF-SUPPORT IN '54 SEEN Heavy Charges Based on the Assumption That the Field Will Be Country's Finest Board to Get Full Report 1,000 Acres to Be Rentable | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/prof-keith-to-retire-from-mit.html | Prof. Keith to Retire From M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/2-germans-convicted-of-slaying-american.html | 2 GERMANS CONVICTED OF SLAYING AMERICAN | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/enemy-firmer-in-burma-strong-defenses-bar-allies-northeast-of-pegu.html | ENEMY FIRMER IN BURMA; Strong Defenses Bar Allies Northeast of Pegu | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/paul-l-van-cleve.html | PAUL L. VAN CLEVE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/senator-for-inquiry-in-chennaults-case.html | SENATOR FOR INQUIRY IN CHENNAULT'S CASE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/danes-plan-test-flights.html | Danes Plan Test Flights | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/jersey-strike-parley-urged.html | Jersey Strike Parley Urged | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/son-to-lan-wilsonyoungs.html | Son to Ian Wilson-Youngs | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/epstein-will-head-odwyer-campaign-independent-citizens-group-is.html | EPSTEIN WILL HEAD O'DWYER CAMPAIGN; Independent Citizens' Group Is Being Formed to Act Apart From Party Organizations FREE REIN PROMISED TO IT Candidates of Liberal Party, Which Is Backing Goldstein, Announced for Queens Stress on Independence Seen | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/abel-j-kaskey-head-of-philadelphia-chemical-firm-was-a-bridge.html | ABEL J. KASKEY; Head of Philadelphia Chemical Firm Was a Bridge Expert | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fights-to-get-old-job-lowell-veteran-takes-court-action-when.html | FIGHTS TO GET OLD JOB; Lowell Veteran Takes Court Action When Refused by Employer | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/elected-to-directorate-of-home-title-guaranty.html | Elected to Directorate Of Home Title Guaranty | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/british-win-delay-in-tangier-parley-french-agree-to-postponement.html | BRITISH WIN DELAY IN TANGIER PARLEY; French Agree to Postponement Until Aug. 3--Big Three to Discuss Russian Role | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/hart-opposes-bill.html | Hart Opposes Bill | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/federal-dumping-of-surplus-feared-electric-manufacturers-cite.html | FEDERAL DUMPING OF SURPLUS FEARED; Electric Manufacturers Cite $1,000,000 RFC Sale in Urging Say in Disposal Program | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/civilian-cottons-cut-for-quarter-wpb-sets-1485000000-yards-for.html | CIVILIAN COTTONS CUT FOR QUARTER; WPB Sets 1,485,000,000 Yards for Current Period to Fill All Requirements MARKS 23,000,000 DECLINE Allocations Are Increased for Industrial and Farm Uses -- Other Agency Action CIVILIAN COTTONS CUT FOR QUARTER | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/pharmacist-is-held-for-uxoricide-trial.html | PHARMACIST IS HELD FOR UXORICIDE TRIAL | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/c-bruce-head-presiding-steward-at-churchill-downs-track-once-a-new.html | C. BRUCE HEAD; Presiding Steward at Churchill Downs Track Once a New Yorker | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/wmc-placed-952098-in-may.html | WMC Placed 952,098 in May | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/shirley-dowd-married-barnard-alumna-wed-to-lieut-bernstein-aaf-in.html | SHIRLEY DOWD MARRIED; Barnard Alumna Wed to Lieut Bernstein, AAF, in Europe | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/link-to-tokyo-opened-military-telephone-line-begun-in-china-to.html | LINK TO TOKYO OPENED; Military Telephone Line, Begun in China to Reach Japan | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/womens-jobs-held-community-problem.html | WOMEN'S JOBS HELD COMMUNITY PROBLEM | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/only-347-new-autos-available-in-state-as-opa-unfreezing-brings.html | Only 347 New Autos Available in State As OPA 'Unfreezing' Brings Buying Rush | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/boxing-program-tonight.html | Boxing Program Tonight | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/young-actress-as-lead.html | YOUNG ACTRESS AS LEAD | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/jh-morgan-dies-a-curator-at-yale-expert-on-american-art.html | J.H. MORGAN DIES; A CURATOR AT YALE; Expert on American Art-- Ex-Assemblyman From Kings Retired From Law in 1936 | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/news-of-food-health-department-issues-information-on-nutrition.html | News of Food; Health Department Issues Information on Nutrition Value of Dried Skimmed Milk Examples of Its Use Leaflet of Milk Recipes | True | By Jane Holt | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/civilians-to-study-service-methods-educators-plan-for-adoption-of.html | CIVILIANS TO STUDY SERVICE METHODS; Educators Plan for Adoption of Some Techniques in Schools and Colleges | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mauney-halts-reds-31-allows-only-3-hits-as-phils-win-with-two-runs.html | MAUNEY HALTS REDS, 3-1; Allows Only 3 Hits as Phils Win With Two Runs in 1st | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bill-asks-pacific-west-point.html | Bill Asks Pacific 'West Point' | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/anton-c-adams-banking-and-social-leader-in-richmond-va-dies-at-53.html | ANTON C. ADAMS; Banking and Social Leader in Richmond, Va., Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/dr-harry-lander-chiles-20-years-editor-of-american-osteopaths.html | DR. HARRY LANDER CHILES; 20 Years Editor of American Osteopaths Journal--Was 78 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/municipal-loans-new-york-housing-authority-utica-ny.html | MUNICIPAL LOANS; New York Housing Authority Utica, N.Y. | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/see-lifting-of-order-to-conserve-nickel.html | SEE LIFTING OF ORDER TO CONSERVE NICKEL | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/the-treasurys-new-chief.html | THE TREASURY'S NEW CHIEF | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/3-canadian-parties-to-let-premier-run-unopposed.html | 3 Canadian Parties to Let Premier Run Unopposed | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/billion-in-credits-for-russia-favored-by-exportimport-bank-billion.html | Billion in Credits for Russia Favored by Export-Import Bank; BILLION IN CREDITS IN VIEW FOR RUSSIA | True | By C.p. Trussell Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/french-said-to-yield-on-bases.html | French Said to Yield on Bases | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/warning-to-netherlands-premier-cites-cost-of-imports-and-peril-in.html | WARNING TO NETHERLANDS; Premier Cites Cost of Imports and Peril in Strikes | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/yugoslav-heir-born-queen-alexandra-in-exile-in-britain-has-a-son.html | YUGOSLAV HEIR BORN; Queen Alexandra, in Exile in Britain, Has a Son | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/princeton-professor-is-killed.html | Princeton Professor Is Killed | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/june-newsprint-use-off-3-decline-reported-for-month-by-publishers.html | JUNE NEWSPRINT USE OFF; .3% Decline Reported for Month by Publishers Association | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cuba-asks-guarantee-for-sugar-sale-here.html | CUBA ASKS GUARANTEE FOR SUGAR SALE HERE | True | By Cable to the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/army-runs-big-shop-for-parley-trade-lavish-post-exchange-offers.html | ARMY RUNS BIG SHOP FOR PARLEY TRADE; Lavish Post Exchange Offers Wares From Lipsticks to Poker Chips in Potsdam All Needs Satisfied | True | By Tania Long By Wireless To the New York Times. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/lieut-hj-walker-is-bride-in-france-army-nurse-married-to-capt-ff.html | LIEUT. H.J. WALKER IS BRIDE IN FRANCE; Army Nurse Married to Capt. F.F. McAllister--Both Served in Presbyterian Hospital Unit | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/a-bad-sign-for-the-japanese.html | A BAD SIGN FOR THE JAPANESE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/dr-zentmayer-honored-dana-medal-is-awarded-for-work-in-preventing.html | DR. ZENTMAYER HONORED; Dana Medal Is Awarded for Work in Preventing Blindness | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/belfast-has-royal-visit.html | Belfast Has Royal Visit | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/rate-revision-difficult-seven-heads-of-southern-roads-say-they-need.html | RATE REVISION DIFFICULT; Seven Heads of Southern Roads Say They Need More Time | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/opa-approves-rise-in-anthracite-price.html | OPA APPROVES RISE IN ANTHRACITE PRICE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/attorney-general-to-control-aliens.html | ATTORNEY GENERAL TO CONTROL ALIENS | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bond-notes.html | BOND NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sulzberger-urges-succor-for-europe-publisher-says-unfilled-needs-of.html | SULZBERGER URGES SUCCOR FOR EUROPE; Publisher Says Unfilled Needs of Life Impede Victory--He Asks Sharing During Peace | True | By Cable To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/publishers-to-scan-newsprint-abroad.html | PUBLISHERS TO SCAN NEWSPRINT ABROAD | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/more-fleet-action-promised.html | More Fleet Action Promised | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/syracuse-tops-newark-bosser-victor-over-bears-41-second-game.html | SYRACUSE TOPS NEWARK; Bosser Victor Over Bears, 4-1-- Second Game Postponed | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/rain-halts-eastern-tennis.html | Rain Halts Eastern Tennis | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/train-jumps-track-at-80mile-speed-crack-union-pacific-train-tosses.html | TRAIN JUMPS TRACK AT 80-MILE SPEED; Crack Union Pacific Train Tosses 275 Passengers Around in Iowa--Injuries Minor 'THE CITY OF LOS ANGELES AFTER IT LEFT TRACKS IN IOWA' | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/3-shares-voted-by-johnsmanville-increase-in-common-stock-also.html | 3 % SHARES VOTED BY JOHNS-MANVILLE; Increase in Common Stock Also Sanctioned at Special Meeting of Company | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sec-to-consider-revamping-plans-two-proposals-for-republic-service.html | SEC TO CONSIDER REVAMPING PLANS; Two Proposals for Republic Service Corp. to Be Studied by Commission on Aug. 13 Three Points of Proposal Grants More Time | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/3000-stay-away-from-coast-yards-aflcio-jurisdictional-dispute-halts.html | 3,000 STAY AWAY FROM COAST YARDS; AFL-CIO Jurisdictional Dispute Halts Ship Repair Work at San Francisco Area | True | Special to THE NEW YORK TIMES. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/baruch-gifts-aid-physical-medicine-notable-advances-especially-in.html | BARUCH GIFTS AID PHYSICAL MEDICINE; Notable Advances, Especially in Helping Wounded Veterans, Reported for First Year First Year Reviewed To Benefit Civilians Too | True | By Benjamin Fine | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/veteran-air-force-pilot-is-killed-in-texas-crash.html | Veteran Air Force Pilot Is Killed in Texas Crash | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fire-losses-in-us-increase.html | Fire Losses in U.S. Increase | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sports-of-the-times-into-the-boneyard-using-his-head-to-err-is.html | Sports of the Times; Into the Boneyard Using His Head To Err Is Human | True | By Arthur Daley | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/farm-loan-bonds-quickly-taken.html | Farm Loan Bonds Quickly Taken | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/housing-experts-sail-group-off-on-the-queen-mary-for-conference-in.html | HOUSING EXPERTS SAIL; Group Off on the Queen Mary for Conference in Britain | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/warns-of-clothing-competition.html | Warns of Clothing Competition | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mt-vernon-business-parcel-sold.html | Mt. Vernon Business Parcel Sold | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fire-kills-turkeys-by-thousands.html | Fire Kills Turkeys by Thousands | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/shelling-by-night-british-battleships-take-part-in-bombarding-of.html | SHELLING BY NIGHT; British Battleships Take Part in Bombarding of Coast at Hitachi TOKYO AREA IS SCOURGED To the North Halsey's Carrier Planes in July 14-15 Strikes Smashed 374 Vessels. JOINT FLEET ADDS TO HONSHU BLOWS Ships Almost in Rifle Range Big Toll Taken July 14-15 | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/west-canada-needs-rain-drought-threatens-wheat-and-coarse-grain.html | WEST CANADA NEEDS RAIN; Drought Threatens Wheat and Coarse Grain Yield | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/exportimport-bank.html | EXPORT-IMPORT BANK | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/article-fortythree.html | ARTICLE FORTY-THREE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/watsonaubeck.html | Watson--Aubeck | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/wade-gets-army-discharge.html | Wade Gets Army Discharge | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/350-escape-death-as-lake-ship-burns-avenues-of-escape-from-a.html | 350 ESCAPE DEATH AS LAKE SHIP BURNS; AVENUES OF ESCAPE FROM A BURNING LUXURY LINER | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/acquires-kentucky-food-chain.html | Acquires Kentucky Food Chain | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/port-in-indochina-is-won-by-chinese-japanese-lose-moncay-when.html | PORT IN INDO-CHINA IS WON BY CHINESE; Japanese Lose Moncay When Puppet Troops Surrender -- Kwelin Suburbs Entered Fierce Fighting at Kwellin | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/10year-prosperity-plan-is-backed-by-retailers.html | 10-Year Prosperity Plan Is Backed by Retailers | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/borneo-foe-slows-drive-on-samboja-australians-engage-in-sharp.html | BORNEO FOE SLOWS DRIVE ON SAMBOJA; Australians Engage in Sharp Patrol Work--Sepinggang Airstrip Is Already in Use Sepinggang Active Air Base Luzon Foe Improvises Weapons Foe Fears Celebes Attack New Guinea Clean-Up Gains | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/arraigned-in-police-murder.html | Arraigned in Police Murder | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/baby-comes-into-her-own.html | BABY COMES INTO HER OWN | True | The New York Times | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/docket-houses-due-to-cut-rayons-off-notify-better-dress-makers.html | DOCKET HOUSES DUE TO CUT RAYONS OFF; Notify Better Dress Makers Shipments to End This Week Because of "MAP Mark-Ups | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/coincidence-beats-his-jewel-by-head-the-going-was-soft-but-the.html | COINCIDENCE BEATS HIS JEWEL BY HEAD; THE GOING WAS SOFT BUT THE FINISH WAS AT JAMAICA YESTERDAY | True | By Joseph C. Nichols | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/groucho-marx-to-wed.html | Groucho Marx to Wed | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fleetest-senator-gets-floor-now.html | Fleetest Senator Gets Floor Now | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/lewitterlewis.html | LeWitter-Lewis | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/aunt-of-elizabeth-dies-british-queens-kin-the-hon-mrs-ernest.html | AUNT OF ELIZABETH DIES; British Queen's Kin, the Hon. Mrs. Ernest Bowes-Lyon, 88 | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cotton-registers-extreme-losses-futures-drop-21-to-30-points-in-day.html | COTTON REGISTERS EXTREME LOSSES; Futures Drop 21 to 30 Points in Day, Influenced by Talk of Pacific Peace | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/viscose-corp-gets-award.html | Viscose Corp. Gets Award | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mary-m-anderson-prospective-bride-wellesley-junior-betrothed-to.html | MARY M. ANDERSON PROSPECTIVE BRIDE; Wellesley Junior Betrothed to Ensign William Price, Navy, of Scarborough, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/news-strike-ends-under-wlb-terms-old-pact-in-effect-deliverers.html | NEWS STRIKE ENDS UNDER WLB TERMS; OLD PACT IN EFFECT; Deliverers Return as Board Leaves Way Open for Private Arbitration of Some Points HEARINGS TO BEGIN FRIDAY Newspaper Commission to Act on Vacation, Holiday Pay and Retroactivity Clause First Hearing on Friday Say Waldman Ignored Them NEWS STRIKE ENDS UNDER WLB TERMS WLB Retains Jurisdiction Strikers Rush to Plants Both Sides Claim Victory | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bridge-superintendent-goes-to-holland-tunnel.html | Bridge Superintendent Goes to Holland Tunnel | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mrs-rand-victor-with-81-defeats-mrs-flash-by-stroke-in-womens.html | MRS. RAND VICTOR WITH 81; Defeats Mrs. Flash by Stroke in Women's One-Day Golf Event | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/blank-check-asked-newspapers-charge.html | 'BLANK CHECK' ASKED, NEWSPAPERS CHARGE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/selling-prevails-in-grain-markets-late-trading-brings-a-rapid-drop.html | SELLING PREVAILS IN GRAIN MARKETS; Late Trading Brings a Rapid Drop in Prices, Which Are Near Bottom at Close Corn Trading Restricted | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/output-is-started-of-civilian-jeeps-willys-expects-to-produce-20000.html | OUTPUT IS STARTED OF CIVILIAN JEEPS; Willys Expects to Produce 20,000 of Peacetime Type of Car This Year | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/edward-campbell-66-conservative-mp.html | EDWARD CAMPBELL, 66, CONSERVATIVE M.P. | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sale-made-in-long-island-city.html | Sale Made in Long Island City | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/says-general-staff-found-highway-data.html | SAYS GENERAL STAFF 'FOUND' HIGHWAY DATA | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/playtime-royal-children-amusing-themselves-dutch-princesses-sail.html | PLAYTIME: ROYAL CHILDREN AMUSING THEMSELVES; DUTCH PRINCESSES SAIL FOR HOMELAND Juliana Leaves Here With Her Three Children, Who Had Been Living in Canada | True | The New York Times | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/woodcock-halts-london-in-sixth-captures-british-and-empire.html | WOODCOCK HALTS LONDON IN SIXTH; Captures British and Empire Heavyweight Title Before Crowd of 38,000 | True | By Wireless to the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/move-red-points-are-considered-to-end-walkout-in-illinois-mines.html | Move Red Points Are Considered To end Walkout in Illinois Mines; Federal Agencies Act on Protest Against Meatless Meals as 4,000 Quit Coal Pits, Raising Total Idle to 9,700 | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/24hour-bombing-of-japan-is-seen-americanbritish-partnership-in.html | 24-HOUR BOMBING OF JAPAN IS SEEN; American--British Partnership in Strategic Attacks to Be Renewed in Pacific | True | By Wireless to the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mead-asks-relief-to-buttress-italy-senator-says-continuance-of-aid.html | MEAD ASKS RELIEF TO BUTTRESS ITALY; Senator Says Continuance of Aid Will Eradicate the Vestiges of Fascism | True | Special to The New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/soldiers-bilked-by-taxis-police-say-gis-are-overcharged-by-black.html | SOLDIERS BILKED BY TAXIS; Police Say GI's Are Overcharged by Black Market Cabs | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/marinka-in-debut-at-winter-garden-musical-based-on-mayerling.html | 'MARINKA' IN DEBUT AT WINTER GARDEN; Musical, Based on Mayerling Tragedy, Opens Tonight-- Joan Roberts a Principal Production Cost $178,000 McClintic Selects Date Carradine in "Dear Children" | True | By Sam Zolotow | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/new-bishop-of-london-named.html | New Bishop of London Named | True | By Wireless to the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/nicaragua-honors-roosevelt.html | Nicaragua Honors Roosevelt | True | By Cable To the New York Times. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/100-bond-issue-sold-on-housing-clason-point-is-first-project-of.html | 100% BOND ISSUE SOLD ON HOUSING; Clason Point Is First Project of Kind Fully Financed by Private Capital Lively Interest Shown Housing for 400 Families | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/home-fabricators-will-seek-capital-anchorage-concern-registers-2.html | HOME FABRICATORS WILL SEEK CAPITAL; Anchorage Concern Registers 2 Classes of Stock With SEC for Later Offering FIRST FINANCING OF KIND Company Plans to Market 39 Models of Houses to Sell at $3,600 to $7,600 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/works-on-his-98th-birthday.html | Works on His 98th Birthday | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/superior-oil-co-increases-profit-net-for-9-months-to-may-31-6712788.html | SUPERIOR OIL CO. INCREASES PROFIT; Net for 9 Months to May 31 $6,712,788, Including Gain From Real Estate Sale LIBBEY-OWENS-FORD $3,425,914 Cleared in First Half of Year, Equal to $1.34 a Share RHEEM MANUFACTURING GAIN Net Earnings for Half Year Are Equal to $1.45 a Share CATERPILLAR TRACTOR RISE Report for Half Year Shows a Net Profit of $4,197,560 OTHER CORPORATE REPORTS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/explains-canning-record-stolk-says-highspeed-machine-enabled.html | EXPLAINS CANNING RECORD; Stolk Says High-Speed Machine Enabled Doubling of Output | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/belgian-deputies-bar-kings-return-vote-overwhelmingly-to-put-it-up.html | BELGIAN DEPUTIES BAR KING'S RETURN; Vote Overwhelmingly to Put It Up to Parliament--Catholic Ministers Quit Cabinet BELGIAN DEPUTIES BAR KING'S RETURN Calls Chambar Unrepresentative | True | By David Anderson By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/city-plans-to-auction-sixth-ave-corner-plot.html | City Plans to Auction Sixth Ave. Corner Plot | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/two-promoted-by-jordanoff.html | Two Promoted by Jordanoff | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/appeals-for-16-poles.html | Appeals for 16 Poles | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/andre-seligmann-paris-art-dealer-leader-in-field-who-recently.html | ANDRE SELIGMANN, PARIS ART DEALER; Leader in Field, Who Recently Returned to France From U.S., Dies--Aided Artists Here | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/protest-in-colombia-clerics-ask-president-to-clarify-views-on.html | PROTEST IN COLOMBIA; Clerics Ask President to Clarify Views on Political Action | True | By Cable To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/leaflets-urge-japan-to-quit-with-honor.html | LEAFLETS URGE JAPAN TO QUIT WITH HONOR | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cardinals-overcome-braves-in-ninth-32.html | CARDINALS OVERCOME BRAVES IN NINTH, 3-2 | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/abroad-man-from-missouri-meets-man-from-georgia-measure-of-defeat.html | Abroad; Man From Missouri Meets Man From Georgia Measure of Defeat Truman the Key Factor | True | By Anne O'Hare McCormick | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/british-aid-relief-of-former-captives.html | BRITISH AID RELIEF OF FORMER CAPTIVES | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/book-show-at-fordham-works-of-three-designers-are-featured-at.html | BOOK SHOW AT FORDHAM; Works of Three Designers Are Featured at Annual Event | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/on-tokyos-doorstep.html | ON TOKYO'S DOORSTEP | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/petain-trial-delay-seen-plan-to-hear-case-in-chamber-involves-some.html | PETAIN TRIAL DELAY SEEN; Plan to Hear Case in Chamber Involves Some Preparation | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fourminute-mile-in-offing-record-times-for-distance-show-steady.html | FOUR-MINUTE MILE IN OFFING; Record Times for Distance Show Steady Move Toward Figure | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/senate-gets-bill-to-lift-jobless-pay-kilgore-molds-his-measure-to.html | SENATE GETS BILL TO LIFT JOBLESS PAY; Kilgore Molds His Measure to Meet Truman's Appeal for $25-a-Week Top | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/london-names-warsaw-envoy.html | London Names Warsaw Envoy | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/frenchmen-avoid-army-up-to-40-par-cent-said-to-fail-to-register-for.html | FRENCHMEN AVOID ARMY; Up to 40 Par Cent Said to Fail to Register for Service | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/business-world-buyers-arrivals-show-increase-grocers-demand-butter.html | BUSINESS WORLD; Buyers' Arrivals Show Increase Grocers Demand Butter Relief Seek Bids for Handkerchiefs Must File With WPB | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/two-submarines-hunted.html | Two Submarines Hunted | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/dodgers-triumph-over-pirates-52-timely-hits-and-four-rival-errors.html | DODGERS TRIUMPH OVER PIRATES, 5-2; Timely Hits and Four Rival Errors Pave Way for 11th Victory by Gregg Only Three Dodgers Connect Bordagaray Draws Pass Walker Stars in Field | True | By Roscoe McGowen Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/franco-promises-spaniards-he-will-restore-monarchy-franco-promises.html | Franco Promises Spaniards He Will Restore Monarchy; FRANCO PROMISES MONARCHY TO SPAIN Franco Ignores Prince Juan | True | By Paul P. Kennedy By Telephone To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/topics-of-the-day-in-wall-street-warsend-option-airports-galore.html | TOPICS OF THE DAY IN WALL STREET; War's-End Option Airports Galore Power Industry | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/big-3-said-to-weigh-peace-pact-in-1950-washington-plan-reported-to.html | BIG 3 SAID TO WEIGH PEACE PACT IN 1950; Washington Plan Reported to Favor Treaty Culminating Tranquility in Reich Opportunity to Study Reich Doubt Over Treaty on Japan | True | By Pertinax North American Newspaper Alliance. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/argentina-hunts-tw0-more-uboats-submarines-reported-to-have-been.html | ARGENTINA HUNTS TW0 MORE U-BOATS; Submarines Reported to Have Been Sighted—Story of Hitler Haven Investigated | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/strikes-end-spurs-advertising-plans-relief-expressed-by-retailers.html | STRIKE'S END SPURS ADVERTISING PLANS; Relief Expressed by Retailers and Hope Saving in Paper Will Result in More Space | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/rail-coaches-put-in-military-pool-odt-order-gives-services-first.html | RAIL COACHES PUT IN MILITARY POOL; ODT Order Gives Services First Call on All Passenger and Baggage Equipment Curbs on Civilians Loom Move to Equalize Selection Rail Cars Are Put in Military Pool; Civilians Face New Travel Curbs | True | By Walter H. Waggoner Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/james-f-meehan-bronx-builder-75-architect-former-associate-of-henry.html | JAMES F. MEEHAN, BRONX BUILDER, 75; Architect, Former Associate of Henry Morgenthau, Dies-- Ex-Housing Official | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/taft-presses-fight-on-bretton-woods-republicans-split-tobey-accuses.html | TAFT PRESSES FIGHT ON BRETTON WOODS; REPUBLICANS SPLIT; Tobey Accuses Ohio Senator of Inconsistency in Opposing the Plan While Backing Charter VOTING MAY START TODAY Balloting on Amendments Is Likely to Begin, With Final Action Sought Tomorrow Says Taft Is Inconsistent Calls Premise Absurd TAFT PUSHES FIGHT ON BRETTON WOODS | True | By John H. Crider Special To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/four-uboats-missing.html | Four U-Boats Missing | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/no-offers-are-submitted-for-big-d-h-rail-issue.html | No Offers Are Submitted For Big D. & H. Rail Issue | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/fashion-editors-lunch-95-attending-press-week-here-guests-of-hudnut.html | FASHION EDITORS' LUNCH; 95 Attending Press Week Here Guests of Hudnut Salon | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/british-fleet-met-monday.html | British Fleet Met Monday | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/sugar-groups-to-work-refinery-men-to-await-decision-of-wlb-on-pay.html | SUGAR GROUPS TO WORK; Refinery Men to Await Decision of WLB on Pay | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/letters-to-the-times-better-citizenship-sought-military-training.html | Letters to The Times; Better Citizenship Sought Military Training Followed by Year of Education Might Help Balkans Seek Democracy Macedonia Seen as Leading Example of Enthusiastic Teamwork Safer Driving Rules Urged Program to Curb Accidents After the War Is Suggested A Combat Soldier Writes Food Suggestion Sought | True | JOHN W.W. CUMMINGS,ALEKANDER RIZOV.W.W. LYMAN Jr.CHAS K. SWOBODAY.JANE DOE. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/hotel-sold-in-atlantic-city.html | Hotel Sold in Atlantic City | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/two-win-traveling-fellowships.html | Two Win Traveling Fellowships | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/adams-in-new-katy-post.html | Adams in New Katy Post | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/truman-advocates-one-surplus-chief-in-special-message-to-congress.html | TRUMAN ADVOCATES ONE SURPLUS CHIEF; In Special Message to Congress He Asks That the 3Man Board Be AbolishedEFFICIENCY IS THE AIMPresident Wants Property Disposal Unit to Function Like Other Agencies RECOMMENDATIONS Central Authority Urged | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/financial-events-of-recent-weeks-combined-averages-of-times-index.html | FINANCIAL EVENTS OF RECENT WEEKS; Combined Averages of Times Index for 50 Stocks Fell to 116.36 in 17 Days MARGIN IS LIFTED TO 75% British Guarantee Prices of Sterling--Devaluation Threat is Regarded as Slim Vinson Succeeds Morgenthau Bank Issues New Stock FINANCIAL EVENTS OF RECENT WEEKS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/two-new-yorkers-quit-wlb.html | Two New Yorkers Quit WLB | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/1400-payroll-seized-two-armed-bandits-escape-in-car-with-15th.html | $1,400 PAYROLL SEIZED; Two Armed Bandits Escape in Car With 15th Street Loot | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/westinghouse-bookings-rise.html | Westinghouse Bookings Rise | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/building-permits-up-98-for-215-cities.html | BUILDING PERMITS UP 9.8% FOR 215 CITIES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/one-book-published-today.html | One Book Published Today | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/nuptials-in-south-for-rae-marshall-bride-of-yesterday.html | NUPTIALS IN SOUTH FOR RAE MARSHALL; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES.Buschke | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/miss-florence-a-frew-irvington-nj-high-school-teacher-for-25-years.html | MISS FLORENCE A. FREW; Irvington (N.J.) High School Teacher for 25 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/peace-is-explored-big-three-leaders-at-first-meeting-in-berlin.html | PEACE IS EXPLORED; BIG THREE LEADERS AT FIRST MEETING IN BERLIN TRUMAN PRESIDES AS BIG 3 CONVENE False Impression Given Speculation Over Topics Big Three Open Talks--Two Highlights of the Journeys of Churchill and Truman to Berlin | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL REDIOPHOTO) | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/war-news-summarized.html | War News Summarized | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/japanese-aid-red-cross-koreans-on-saipan-also-contribute-from-pay.html | JAPANESE AID RED CROSS; Koreans on Saipan Also Contribute From Pay as Prisoners | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/asks-10-coast-guard-promotions.html | Asks 10 Coast Guard Promotions | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/brazilian-troops-praised-by-clark-us-general-tells-newsmen-in-rio.html | BRAZILIAN TROOPS PRAISED BY CLARK; U.S. General Tells Newsmen in Rio de Janeiro That Corps Fought Bravely in Italy | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/war-plane-engineer-dies-in-14floor-fall.html | WAR PLANE ENGINEER DIES IN 14-FLOOR FALL | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/240-cigar-sales-rise-277-in-cigarettes-seen.html | 240% Cigar Sales Rise, 277% in Cigarettes, Seen | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/mrs-olearys-milk-boy-jacob-schallers-death-recalls-chicagos-great.html | MRS. O'LEARY'S MILK BOY; Jacob Schaller's Death Recalls Chicago's Great Fire of '71 | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/inland-waterways-busy-odt-official-tells-of-the-heavy-movement-of.html | INLAND WATERWAYS BUSY; ODT Official Tells of the Heavy Movement of Petroleum | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/find-womens-pay-under-that-of-men-federal-bureau-calls-on-labor.html | FIND WOMEN'S PAY UNDER THAT OF MEN; Federal Bureau Calls on Labor Unions to Rectify Conditions in the Midwest Area | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/peru-ecuador-settle-boundary.html | Peru, Ecuador Settle Boundary | True | By Cable To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/battleships-risk-part-of-strategy-success-of-closein-gun-fire-in.html | BATTLESHIPS' RISK PART OF STRATEGY; Success of Close-In Gun Fire in Smashing of Japanese Estimated in Advance BATTLESHIPS' RISK PART OF STRATEGY Accuracy of Shelling a Factor | True | By George E. Jones By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/czarists-reported-seized-in-finland-soviet-head-of-allied-control.html | CZARISTS REPORTED SEIZED IN FINLAND; Soviet Head of Allied Control Board Said to Have Ordered All White Russians Held | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bronx-housing-bought-new-group-gets-property-on-mayflower-avenue.html | BRONX HOUSING BOUGHT; New Group Gets Property on Mayflower Avenue | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/house-votes-inquiries-in-europe.html | House Votes Inquiries in Europe | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/all-tito-dissidents-branded-fascists-vilifying-of-opposition-is.html | ALL TITO DISSIDENTS BRANDED FASCISTS; Vilifying of Opposition Is Held Principal Form of Terror Within Yugoslavia Tie With Soviet Stressed Officials' Conduct Correct | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/the-text-of-king-leopolds-letter-falls-back-on-constitution-pays.html | The Text of King Leopold's Letter; Falls Back on Constitution Pays Tribute to Fallen | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/new-york-seamen-win-decorations-maritime-commission-lists-two.html | NEW YORK SEAMEN WIN DECORATIONS; Maritime Commission Lists Two Distinguished Service Medals and Others | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/explains-personnel-rules.html | Explains Personnel Rules | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/us-citizenship-revoked.html | U.S. Citizenship Revoked | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/the-martin-resolution.html | THE MARTIN RESOLUTION | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/japanese-massacre-on-luzon-revealed.html | JAPANESE MASSACRE ON LUZON REVEALED | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/chief-of-guerrillas-on-okinawa-killed.html | CHIEF OF GUERRILLAS ON OKINAWA KILLED | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/film-industry-tops-bond-drive-efforts.html | FILM INDUSTRY TOPS BOND DRIVE EFFORTS | True | | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/dividend-news-stein-co-dividends-announced-dividend-meetings-today.html | DIVIDEND NEWS; Stein & Co. DIVIDENDS ANNOUNCED DIVIDEND MEETINGS TODAY | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/harness-bill-signed-parimutuel-betting-on-races-now-legal-in.html | HARNESS BILL SIGNED; Pari-Mutuel Betting on Races Now Legal in Illinois | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/radio-today.html | RADIO TODAY | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/navy-fliers-smash-130-small-vessels-superfortresses-attack-a.html | NAVY FLIERS SMASH 130 SMALL VESSELS; SUPERFORTRESSES ATTACK: A PATTERN OF VICTORY IN SKIES OVER JAPAN | True | By Wireless To the New York Times | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/service-soldiers-arrive-in-manila.html | SERVICE SOLDIERS ARRIVE IN MANILA | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/french-are-split-on-british-accord-de-gaullists-oppose-traditional.html | FRENCH ARE SPLIT ON BRITISH ACCORD; De Gaullists Oppose Traditional View That Pact Would Be Worth Any Price | True | By Harold Callender By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bank-statements-commercial-national-fifth-avenue-marine-midland.html | BANK STATEMENTS; Commercial National Fifth Avenue Marine Midland Trust Company Trade Bank and Trust OUT-OF-TOWN BANK First National, Philadelphia | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/tall-and-graceful.html | TALL AND GRACEFUL | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/phyllis-brooks-of-films-wed.html | Phyllis Brooks of Films Wed | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/boy-of-15-hero-in-bus-fire.html | Boy of 15 Hero in Bus Fire | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/antarctic-haven-reported.html | Antarctic Haven Reported | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/bank-notes.html | BANK NOTES | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/cochrane-graziano-sign-to-meet-again-in-a-nontitle-bout-at-garden-a.html | COCHRANE, GRAZIANO SIGN; To Meet Again in a Non-Title Bout at Garden Aug. 24 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/wlb-backs-pay-rise-by-25-garment-firms.html | WLB BACKS PAY RISE BY 25 GARMENT FIRMS | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/elected-by-investors-syndicate.html | Elected by Investors Syndicate | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/101-us-men-win-soviet-awards.html | 101 U.S. Men Win Soviet Awards | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/hatch-endorses-austin.html | Hatch Endorses Austin | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/ideas-can-fight-japan-clear-statement-of-allied-policies-toward-foe.html | Ideas Can Fight Japan; Clear Statement of Allied Policies Toward Foe Called Pressing Need Psychology Is a Weapon Accord With Russia Needed Three Tasks Are Paramount | True | By Hanson W. Baldwin | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/german-war-dead-set-at-4000000-united-nations-officials-will-make.html | GERMAN WAR DEAD SET AT 4,000,000; United Nations' Officials Will Make Own Count Because of Variation in Estimates | True | By Wireless To the New York Times. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/slump-in-rye-prices-causes-senate-query.html | SLUMP IN RYE PRICES CAUSES SENATE QUERY | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/capt-batcheller-killed-former-banker-who-was-in-far-east-died-on.html | CAPT. BATCHELLER KILLED; Former Banker, Who Was in Far East, Died on July 3 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/demand-deposits-rise-433000000-us-government-deposits-drop.html | DEMAND DEPOSITS RISE $433,000,000; U.S. Government Deposits Drop $644,000,000 at the Federal Reserve Banks | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/skelly-oil-issue-on-market-today-10000000-of-debentures-to-be.html | SKELLY OIL ISSUE ON MARKET TODAY; $10,000,000 of Debentures to Be Offered to Public as Part of Refunding Plan | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/edme-sommier-french-sugar-refiner-owned-famed-chateau-of-fouquet.html | EDME SOMMIER; French Sugar Refiner Owned Famed Chateau of Fouquet | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/charities-to-get-195955-net-estate-of-miss-anna-bogert-is-appraised.html | CHARITIES TO GET $195,955; Net Estate of Miss Anna Bogert Is Appraised at $211,100 | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/vitamin-a-output-drops-half.html | Vitamin A Output Drops Half | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/policemen-kill-fugitive-robbery-of-lunch-wagon-laid-to-exsailor-18.html | POLICEMEN KILL FUGITIVE; Robbery of Lunch Wagon Laid to Ex-Sailor, 18, From West | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/dr-edwin-b-jenks-civic-leader-at-lake-george-organized-medical.html | DR. EDWIN B. JENKS; Civic Leader at Lake George Organized Medical Units | True | Special to THE NEW YORK TIMES. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/booksauthors.html | Books--Authors | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/500-dock-man-laid-off-port-of-london-employers-take-action-against.html | 500 DOCK MAN LAID OFF; Port of London Employers Take Action Against Slow-Down | True | By Wireless To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/stores-get-financing-diana-corporation-negotiates-1000000-bank-loan.html | STORES GET FINANCING; Diana Corporation Negotiates $1,000,000 Bank Loan | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/haegg-clips-world-mile-record-to-4014-in-beating-andersson-defeats.html | Haegg Clips World Mile Record To 4:01.4 in Beating Andersson; Defeats Swedish Rival at Malmo in Their First Meeting of Season--Arne Created Old Standard of 4:02.6 in 1943 Record Set in 1943 Disastrous Indoor Season | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/3-unexplained-explosions-rock-berlin-and-potsdam.html | 3 Unexplained Explosions Rock Berlin and Potsdam | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/radios-vex-bulgaria-foreign-attacks-on-regime-evoke-strong-protest.html | RADIOS VEX BULGARIA; Foreign Attacks on Regime Evoke Strong Protest | True | By Telephone To the New York Times. | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/market-plan-put-to-congress-group-five-members-of-committee-are.html | MARKET PLAN PUT TO CONGRESS GROUP; Five Members of Committee Are Told by Merchants of Plan to Eliminate Waste | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/limit-placed-on-parcels-to-enemy-war-prisoners.html | Limit Placed on Parcels To Enemy War Prisoners | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/small-boat-sought-off-jersey.html | Small Boat Sought Off Jersey | True | Special to THE NEW YORK TIMES. | C1B 683398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/paperboard-output-off-11-deoline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 1.1% Deoline Reported in Week, Compared With Year Ago | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/asks-full-trade-census-drug-official-calls-for-move-for-effective.html | ASKS FULL TRADE CENSUS; Drug Official Calls for Move for Effective Market Planning | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/gromek-of-indians-stops-red-sox-61-hurls-shutout-until-ninth-when.html | GROMEK OF INDIANS STOPS RED SOX, 6-1; Hurls Shut-Out Until Ninth, When Lazor Hits Home Run -- Wilson Weakens in 5th | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/state-department-investigtes.html | State Department Investigates | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/visit-by-de-gaulle-comfirmed-by-us.html | VISIT BY DE GAULLE COMFIRMED BY U.S. | True | | C1B 683398 |
| 1945-07-18 | 1945-07-18 | https://www.nytimes.com/1945/07/18/archives/yale-nine-elects-hammer.html | Yale Nine Elects Hammer | True | | C1B 683398 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/investors-active-on-the-east-side-deals-show-demand-for-small.html | INVESTORS ACTIVE ON THE EAST SIDE; Deals Show Demand for Small Apartment Houses and Business Parcels | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/nuptials-held-for-eileen-scharf.html | Nuptials Held for Eileen Scharf | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/aquitania-due-here-today-liner-to-bring-in-8065-men-from-overseas.html | AQUITANIA DUE HERE TODAY; Liner to Bring in 8,065 Men From Overseas | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/strike-continues-at-racing-papers-publishers-declare-they-are.html | STRIKE CONTINUES AT RACING PAPERS; Publishers Declare They Are Unable to Reach Union to Discuss Stoppage | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/munitions-output-will-be-cut-30-gradual-reduction-will-bring.html | MUNITIONS OUTPUT WILL BE CUT 30%; Gradual Reduction Will Bring December Volume Down to $3,400,000,000, Says WPB | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/extends-production-of-beverage-alcohol.html | EXTENDS PRODUCTION OF BEVERAGE ALCOHOL | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/navy-adopts-furlough-plan.html | Navy Adopts Furlough Plan | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-passenger-plane-designed.html | New Passenger Plane Designed | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/psychiatrists-find-neurotic-war-worker-greater-problem-than-nervous.html | Psychiatrists Find Neurotic War Worker Greater Problem Than Nervous Veteran | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/divorces-lawrence-snell-wife-gets-decree-in-reno-from-naval.html | DIVORCES LAWRENCE SNELL; Wife Gets Decree in Reno From Naval Commander | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/trade-school-pay-called-inadequate.html | TRADE SCHOOL PAY CALLED INADEQUATE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/nmu-reaffirms-no-strikes.html | NMU Reaffirms 'No Strikes' | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/end-donnelley-strike-in-chicago.html | End Donnelley Strike in Chicago | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bendix-making-starters.html | Bendix Making Starters | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/copenhagen-soccer-put-off.html | Copenhagen Soccer Put Off | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/indians-athletics-tie-in-12-innings-rain-brings-halt-with-score-22.html | INDIANS, ATHLETICS TIE IN 12 INNINGS; Rain Brings Halt With Score 2-2 in 1st Game of Night Twin Bill-- Second Off | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hewittstanley.html | Hewitt--Stanley | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/nelson-has-injured-back-quits-st-paul-open-but-will-play-in-chicago.html | NELSON HAS INJURED BACK; Quits St. Paul Open but Will Play in Chicago Tourney | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/wins-ap-camera-contest.html | Wins AP Camera Contest | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/army-used-reds-house-group-told-subcommittee-gives-out-names-of-16.html | ARMY USED 'REDS,' HOUSE GROUP TOLD; Subcommittee Gives Out Names of 16 Whose Past 'Reflects Communism,' Says Counsel Army "Vigilant" in Selection List Released by Committee Army Review Board Overruled Officers Praised by Donovan | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/sold-161000000-in-bonds.html | Sold $161,000,000 in Bonds | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hoover-urges-ratifying-charter-congress-retaining-war-powers-hoover.html | Hoover Urges Ratifying Charter, Congress Retaining War Powers; HOOVER URGES VOTE TO RATIFY CHARTER Forum for World Opinion | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/heads-retail-drive-to-help-veterans-to-aid-veterans.html | HEADS RETAIL DRIVE TO HELP VETERANS; TO AID VETERANS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/previn-appointed-to-music-hall-post-radio-and-film-conductor-will.html | PREVIN APPOINTED TO MUSIC HALL POST; Radio and Film Conductor Will Succeed Late Erno Rapee as Director of Music | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dutchess-farm-estate-sold.html | Dutchess Farm Estate Sold | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/end-of-leather-curb-discounted-in-trade.html | END OF LEATHER CURB DISCOUNTED IN TRADE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/wpb-held-ready-to-revise-m388c-senators-omahoney-hacokes-inform.html | WPB HELD READY TO REVISE M-388C; Senators O'Mahoney, Hacokes Inform Council Action Due on Army Cut for Woolens | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/authority-urged-on-child-shelters-quasipublic-body-advocated-for.html | AUTHORITY URGED ON CHILD SHELTERS; Quasi-Public Body Advocated for City-Wide Administration of Havens for Delinquents Called Fundamental Need Visits and Inspections | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/mars-task-force-disbands.html | Mars Task Force Disbands | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/apex-electrical-sales-rise.html | Apex Electrical Sales Rise | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/west-fleet-takes-sprint-at-suffolk-defeats-nowadays-by-length-with.html | WEST FLEET TAKES SPRINT AT SUFFOLK; Defeats Nowadays by Length, With Sollure Home Third-- Winner Returns $4 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/harry-gould-dies-headed-news-firm-former-president-of-american.html | HARRY GOULD DIES; HEADED NEWS FIRM; Former President of American Company Was 76--Served Organization 50 Years | True | Special to THE NEW YORK TIMES. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/state-peach-crop-good-cornell-reports-it-will-exceed-the-fiveyear.html | STATE PEACH CROP 'GOOD; Cornell Reports It Will Exceed the Five-Year Average | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/buys-tall-apartment-corporation-gets-45family-house-on-east-96th.html | BUYS TALL APARTMENT; Corporation Gets 45-Family House on East 96th Street | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/declares-jobs-aim-of-surplus-sale-symington-also-says-he-favors.html | DECLARES JOBS AIM OF SURPLUS SALE; Symington Also Says He Favors Strong, Local, Independent Business Enterprise FOR COAST STEEL INDUSTRY Urges Ownership Operation Locally--Non-Committal on Truman Proposal Views on Payments DECLARES JOBS AIM OF SURPLUS SALES Discusses Exchange Factor CONGRESS SEEN RECEPTIVE Members Held Generally for Truman Single Control Plan | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/radio-today.html | RADIO TODAY | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/britain-cleansing-channel-islands-all-traces-of-collaborationism.html | BRITAIN CLEANSING CHANNEL ISLANDS; All Traces of Collaborationism Being Purged From Soil Held 5 Years by Foe | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/yugoslavias-aims-and-results-clash-disclaimer-of-nationalization-is.html | YUGOSLAVIA'S AIMS AND RESULTS CLASH; Disclaimer of Nationalization Is Refuted by Laws That Yield State Ownership Tito Hews to Own Line State Owns Large Industries | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/palestinians-deny-abuse-of-russians-jewish-agency-decries-soviet.html | PALESTINIANS DENY ABUSE OF RUSSIANS; Jewish Agency Decries Soviet Charges--Tells of Acts by a Moscow Military Mission Palestine Haven Sought | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/3d-ticket-drive-reported-mayor-said-to-be-pressing-slate-headed-by.html | 3D TICKET DRIVE REPORTED; Mayor Said to Be Pressing Slate Headed by Morris | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/parleys-secrecy-is-criticized-again-president-truman-pays-a-call-on.html | PARLEY'S SECRECY IS CRITICIZED AGAIN; PRESIDENT TRUMAN PAYS A CALL ON GENERALISSIMO STALIN IN POTSDAM | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTOS) | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/committee-calls-for-unification-of-the-states-social-services.html | Committee Calls for Unification Of the State's Social Services; Ostertag Group Wants Single Office to Handle All Types of Welfare--End of OldSettlement System Is Proposed Flexible Program Proposed Combination Plan Offered PLANS UNIFICATION OF STATE WELFARE Would End 20 Child Boards | True | Special to THE NEW YORK TIMES. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bank-statements-continental-bank-and-trust-outoftown-banks-first.html | BANK STATEMENTS; Continental Bank and Trust OUT-OF-TOWN BANKS First & Merchants, Richmond Girard Trust, Philadelphia. Hamilton National, Chattanooga National Bank, Detroit National State, Newark, N.J. Pennsylvania Co., Philadelphia | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/webb-institute-buys-estate-of-hl-pratt.html | WEBB INSTITUTE BUYS ESTATE OF H.L. PRATT | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/clara-driscoll-64-a-leader-in-texas-chairman-of-proroosevelt.html | CLARA DRISCOLL, 64, A LEADER IN TEXAS; Chairman of Pro-Roosevelt Convention There in '44 Dies --Preserved Alamo Site President of Bank | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/jerseys-governor-ousts-3-officials-edge-charges-inefficiency-and.html | JERSEY'S GOVERNOR OUSTS 3 OFFICIALS; Edge Charges Inefficiency and Neglect of Duty in the State Division of Tax Appeals | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/gain-is-reported-by-republic-steel-net-profit-of-95c-a-share-for.html | GAIN IS REPORTED BY REPUBLIC STEEL; Net Profit of 95c a Share for Half Year Against 58c Earned in 1944 LUKENS STEEL COMPANY $407,568 Cleared in 36 Weeks to June 16, Equal to $1.28 a Share LANE BRYANT PROFIT UP $7.98 a Share Cleared in Year to May 31, Against $5.41 in '44 JOHNS-MANVILLE'S NET UP Profit for Six Months Reported as $3.36 a Common Share OTHER CORPORATE REPORTS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/topics-of-the-day-in-wall-street-alien-exemptions-showdown-deferred.html | TOPICS OF THE DAY IN WALL STREET; Alien Exemptions Showdown Deferred Probable Cotton Yield | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/denies-candidacy-in-mexico.html | Denies Candidacy in Mexico | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/welsh-ask-allied-ducks-for-amphibious-bus-line.html | Welsh Ask Allied 'Ducks' For Amphibious Bus Line | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/war-news-summarized.html | War News Summarized | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/holteratkinson.html | Holter--Atkinson | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bayschmithwatson.html | Bay-Schmith--Watson | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/logan-store-sold-property-in-chicago-bought-by-goldblatt-bros.html | LOGAN STORE SOLD; Property in Chicago Bought by Goldblatt Bros. | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/leslie-r-pym-61-commons-member-controller-of-royal-household-a.html | LESLIE R. PYM, 61, COMMONS MEMBER; Controller of Royal Household a Candidate for Re-Election, Dies on Eve of Last Polling | True | By Wireless to the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/two-ships-for-african-trade.html | Two Ships for African Trade | True | By Wireless to the New York Times. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/itu-and-publishers-argue-bylaws-issue.html | ITU AND PUBLISHERS ARGUE BY-LAWS ISSUE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/late-rally-cuts-losses-in-grains-rush-of-short-covering-near-the.html | LATE RALLY CUTS LOSSES IN GRAINS; Rush of Short Covering Near the Close Finds Offerings Light in Depressed Rye | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/nisei-thousands-to-move-relocation-centers-will-begin-to-close-in.html | NISEI THOUSANDS TO MOVE; Relocation Centers Will Begin to Close in Mid-October | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/cottonbuying-plan-for-1945-announced.html | COTTON-BUYING PLAN FOR 1945 ANNOUNCED | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/air-nationalization-sought-in-australia.html | AIR NATIONALIZATION SOUGHT IN AUSTRALIA | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/braves-get-wpb-permit-to-build-lighting-system.html | Braves Get WPB Permit To Build Lighting System | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/senate-votes-5231-to-act-immediately-on-world-fund-bill-taft-motion.html | SENATE VOTES, 52-31, TO ACT IMMEDIATELY ON WORLD FUND BILL; Taft Motion for Delay to Nov. 15 Fails After Barkley Says It Was Likely to Kill Plan FINAL BALLOT DUE TODAY Senators Disagree on Whether Approval of Agreements Will Aid Truman at Potsdam Warns of Embarrassing Truman REFUSE TO DELAY WORLD FUND BILL Barkley Backs Increase Wheeler Agrees With Wagner Taft Would Curb Spending | True | By John H. Crider Special To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/rockefeller-gives-300000-to-war-fund.html | ROCKEFELLER GIVES $300,000 TO WAR FUND | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/10-die-in-italian-blast-explosion-in-red-cross-club-is-attributed.html | 10 DIE IN ITALIAN BLAST; Explosion in Red Cross Club Is Attributed to Nazi Mine | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/cotton-registers-16-to-22-point-rise-advances-of-5-to-11-start-the.html | COTTON REGISTERS 16 TO 22 POINT RISE; Advances of 5 to 11 Start the Recovery From Tuesday's Break on Peace Rumors | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/shields-tops-johnson-and-dixon-in-eastern-clay-court-tennis-wood.html | Shields Tops Johnson and Dixon In Eastern Clay Court Tennis; Wood Rallies to Defeat Osten, 5-7, 6-3, 6-1 -- Mrs. Cooke Routs Miss Jewell--Miss Bundy and Mrs. Barber Also Win Dixon's Strategy Fails Mrs. Barber in Fourth Round | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/booksauthors.html | Books--Authors | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/eire-ends-ban-on-warships.html | Eire Ends Ban on Warships | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-cubanus-accords-envoy-predicts-renegotiation-of-trade.html | NEW CUBAN-U.S. ACCORDS; Envoy Predicts Renegotiation of Trade Agreements | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/polish-freedom-reported-growing-observers-say-independence-is-far.html | POLISH FREEDOM REPORTED GROWING; Observers Say Independence is Far Greater Than Had Been Expected Abroad Delegates to Make Inspection General Amnesty Planned | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/tigers-turn-back-senators-64-50-washington-drops-to-fourth-place.html | TIGERS TURN BACK SENATORS, 6-4, 5-0; Washington Drops to Fourth Place, With Yankees and Red Sox Tied for 2d | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/books-of-the-times-poem-urged-class-war-partly-the-heat-of-youth.html | Books of the Times; Poem Urged Class War Partly the Heat of Youth | True | By Francis Hackett | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/coal-price-increase-opa-says-it-applies-only-to-some-pennsylvania.html | COAL PRICE INCREASE; OPA Says It Applies Only to Some Pennsylvania Areas | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/housing-service-seeks-workers.html | Housing Service Seeks Workers | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/london-times-snipes-at-hollywood-films.html | LONDON TIMES SNIPES AT HOLLYWOOD FILMS | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/submarines-vanish-off-argentine-coast.html | SUBMARINES VANISH OFF ARGENTINE COAST | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/beaugay-25-first-in-lassie-stakes-mrs-grahams-unbeaten-filly-victor.html | BEAUGAY, 2-5, FIRST IN LASSIE STAKES; Mrs. Graham's Unbeaten Filly Victor Over Enfilade With Aladear Next at Chicago | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/to-bar-public-and-press-us-communists-will-issue-statements-on.html | TO BAR PUBLIC AND PRESS; U.S. Communists Will Issue Statements on Convention | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/veterans-rights-urged-congressional-action-asked-on-reemployment.html | VETERANS RIGHTS URGED; Congressional Action Asked on Reemployment and Seniority | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/berliners-view-blocked-windows-along-stalins-route-ordered-covered.html | BERLINERS' VIEW BLOCKED; Windows Along Stalin's Route Ordered Covered | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/deny-spain-got-us-sugar-anderson-aides-say-it-came-from-british.html | DENY SPAIN GOT U.S. SUGAR; Anderson Aides Say It Came From British Possessions | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/car-of-future-comes-from-overseas.html | CAR OF FUTURE COMES FROM OVERSEAS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/jp-kennedy-acquires-big-albany-building.html | J.P. Kennedy Acquires Big Albany Building | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/snyder-confirmed-by-senate.html | Snyder Confirmed by Senate | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/opa-relaxes-stand-on-clothing-prices-grants-increases-of-about-6.html | OPA RELAXES STAND ON CLOTHING PRICES; Grants Increases of About 6 and 12% at Retail for Two Cotton Garment Groups MADE EFFECTIVE AUG. 17 34% Markup in Carded Yarn Types and 36% for Combed -- Other Agency Action OPA Explains Action OPA RELAXES STAND ON CLOTHING PRICES Other Government Orders | True | Special to THE NEW YORK TIMES. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/weather-balks-stadium-concert.html | Weather Balks Stadium Concert | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-a-card-tires-likely-in-8-months-new-rubber-director.html | NEW A CARD TIRES LIKELY IN 8 MONTHS; NEW RUBBER DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/child-to-mrs-eugene-worden-jr.html | Child to Mrs. Eugene Worden Jr. | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/daughter-to-victor-siegels.html | Daughter to Victor Siegels | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-peace-rumors.html | THE PEACE RUMORS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/foe-uses-artillery-in-stand-in-burma.html | FOE USES ARTILLERY IN STAND IN BURMA | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/draft-of-fathers-halted-in-the-city.html | Draft of Fathers Halted in the City | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/8-germans-face-death-war-prisoners-were-convicted-by-courtsmartial.html | 8 GERMANS FACE DEATH; War Prisoners Were Convicted by Courts-Martial in 2 Murders | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/gis-may-take-part-in-denazifying-foe-superfortresses-leave-japanese.html | GI'S MAY TAKE PART IN DE-NAZIFYING FOE; SUPERFORTRESSES LEAVE JAPANESE CITY IN FLAMES | True | By Drew Middleton By Wireless To the New York Times.the New York Times (U.S. ARMY AIR FORCES) | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/odwyer-endorsed-by-citizens-pac-executive-committee-calls-him-well.html | O'DWYER ENDORSED BY CITIZENS' PAC; Executive Committee Calls Him Well Qualified to Continue 'Honest Government' RECORD ON LABOR PRAISED Goldstein Opposed Because He Was Named by Dewey, Who Is Scored as Reactionary Hails O'Dwyer's Labor Record Sees Dewey's 'Stock' Slipping | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/mayor-signs-bill-for-4year-council-his-action-last-sunday-made.html | MAYOR SIGNS BILL FOR 4-YEAR COUNCIL; His Action Last Sunday Made Known When 2 Measures Are Officially Filed OTHER RENAMES A STREET East River Drive Becomes the Franklin D. Roosevelt Drive -- La Guardia Is Away | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/mrs-churchill-reports-bids-british-take-healthy-not-sentimental.html | MRS. CHURCHILL REPORTS; Bids British Take Healthy, Not Sentimental, View of Russia | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/housing-group-sold-in-jackson-heights.html | HOUSING GROUP SOLD IN JACKSON HEIGHTS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/north-ireland-wins-kings-thanks-for-aid.html | NORTH IRELAND WINS KING'S THANKS FOR AID | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/transamerica-bids-for-steel-concern-wants-minority-stock-of-the.html | TRANSAMERICA BIDS FOR STEEL CONCERN; Wants Minority Stock of the General Metals Corp.-- Offered Aid to Kaiser WIDENS PLAN FOR STEEL Charles Allen Jr. Interested for Colorado Fuel and Iron TRANS AMERICA BID FOR STEEL CONCERN | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/opera-for-troops-in-hamburg.html | Opera for Troops in Hamburg | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/postwar-jeeps-on-the-assembly-line.html | POST-WAR JEEPS ON THE ASSEMBLY LINE | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/germans-spreading-antially-rumors.html | GERMANS SPREADING ANTI-ALLY RUMORS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/seaboard-tells-of-bond-plan.html | Seaboard Tells of Bond Plan | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/british-join-critics-of-potsdam-silence.html | BRITISH JOIN CRITICS OF POTSDAM SILENCE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/former-model-ends-life-mrs-alica-martyn-found-dead-in-gasfilled.html | FORMER MODEL ENDS LIFE; Mrs. Alica Martyn Found Dead in Gas-Filled Kitchen | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/airline-protests-route-awards.html | Airline Protests Route Awards | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/us-troops-to-tour-swiss-alps.html | U.S. Troops to Tour Swiss Alps | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dr-alice-e-johnson-former-psychiatry-professor-in-philadelphia-dies.html | DR. ALICE E. JOHNSON; Former Psychiatry Professor in Philadelphia Dies at 72 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/ferriss-registers-16th-triumph-as-red-sox-down-white-sox-62-boston.html | Ferriss Registers 16th Triumph As Red Sox Down White Sox, 6-2; Boston Ace Blanks Rivals Until Ninth, When Two Freak Breaks Rob Him of Shutout --Winners Get Three Runs in First | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/roundup-of-jews-denied-french-refute-report-of-raid-on-liberated.html | ROUND-UP OF JEWS DENIED; French Refute Report of Raid on Liberated Persons | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/handball-play-saturday.html | Handball Play Saturday | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/juke-box-operator-summoned.html | Juke Box' Operator Summoned | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/gets-post-as-publisher-col-collins-to-head-european-edition-of.html | GETS POST AS PUBLISHER; Col. Collins to Head European Edition of Herald Tribune | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/builders-acquire-big-penn-zone-site-simon-bros-buy-parking-lot-on.html | BUILDERS ACQUIRE BIG PENN ZONE SITE; Simon Bros. Buy Parking Lot on Thirty-fourth St. for Tall Structure | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-associations-plans.html | New Association's Plans | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/trial-of-haw-haw-off-until-sept-11-joyce-requests-more-time-to.html | TRIAL OF 'HAW HAW' OFF UNTIL SEPT. 11; Joyce Requests More Time to Investigate Records to Prove His Birth in United States Other Records Listed Jersey Record Found 2 Opera Officials Freed French Official Executed | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/kansas-wheat-delayed.html | Kansas Wheat Delayed | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/brazilians-welcome-expeditionary-force.html | BRAZILIANS WELCOME EXPEDITIONARY FORCE | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/33000000-for-research-yearly-asked-as-a-policy-dr-bush-proposes.html | $33,000,000 for Research Yearly Asked as a Policy; Dr. Bush Proposes That a Foundation With Federal Funds Aid Colleges and Develop Trained Personnel ASKS RESEARCH AID AS NATIONAL POLICY | True | By Bertram D. Hulen Special To the New York Times. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/cards-buy-pitcher-gardner.html | Cards Buy Pitcher Gardner | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/miss-ruth-wills-of-waves-engaged-scarsdale-girl-cornell-alumna-to.html | MISS RUTH WILLS OF WAVES ENGAGED; Scarsdale Girl, Cornell Alumna to Be Bride of Sgt. Donald L. Padgett of Rangers | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bonds-and-shares-on-london-market-international-issues-decline.html | BONDS AND SHARES ON LONDON MARKET; International Issues Decline After Weakness Here but Industrials Improve | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/1322-fighting-ships-built-in-five-years-navy-now-has-1500-craft.html | 1,322 FIGHTING SHIPS BUILT IN FIVE YEARS; Navy Now Has 1,500 Craft, With Vessels of All Types Totaling About 100,000 BIG PROGRAM CONTINUES Tonnage of Combatant Craft Has Risen From 1,313,390 in 1940 to 4,433,418 Now ... 223 Major Ships Building | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/sir-sigismund-f-mendl-head-of-national-discount-co-off-london-exmp.html | SIR SIGISMUND F. MENDL; Head of National Discount Co. off London, Ex-M.P., Was 82 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/col-henry-h-cumming-staff-aide-in-italy-was-member-of-virginia-u.html | COL. HENRY H. CUMMING; Staff Aide in Italy Was Member of Virginia U. Faculty | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/surplus-property-board-president-truman-has-recommended-that-the.html | SURPLUS PROPERTY BOARD; President Truman has recommended that the present three-man Surplus Property Board be replaced by a single administrator. On the basis of his experience as chairman of the SPB, Mr. Gillette also recommended this action when he retired recently. | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/lebanon-signs-2-us-oil-deals.html | Lebanon Signs 2 U.S. Oil Deals | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/de-valera-urges-empire-friendship-concludes-debate-on-status-of.html | DE VALERA URGES EMPIRE FRIENDSHIP; Concludes Debate on Status of Eire With Plea for Amity in Commonwealth Denies State Has 2 Heads | True | By Hugh Smith By Cable To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/de-marigny-joins-army-count-enlists-as-a-private-in-canadian-forces.html | DE MARIGNY JOINS ARMY; Count Enlists as a Private in Canadian Forces | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/sports-today.html | Sports Today | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/boy-6-is-drowned-trying-to-save-cat.html | BOY, 6, IS DROWNED TRYING TO SAVE CAT | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/first-gentleman-opens-in-london-robert-morley-wendy-hiller.html | 'FIRST GENTLEMAN' OPENS IN LONDON; Robert Morley, Wendy Hiller Brilliant in an Effective Play About George IV | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/nevada-survives-plane-and-gun-hits-weathering-suicide-attacks-and.html | NEVADA SURVIVES PLANE AND GUN HITS; WEATHERING SUICIDE ATTACKS AND STORMS IN PACIFIC | True | By Sidney Shalett Special To the New York Times.the New York Times (U.S. NAVY) | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/frenchman-indicted-espionage-conspiracy-violation-of-censorship-are.html | FRENCHMAN INDICTED; Espionage, Conspiracy, Violation of Censorship Are Charged | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dr-myron-h-simmons-retired-physician-once-head-of-orange-board-of.html | DR. MYRON H. SIMMONS; Retired Physician Once Head of Orange Board of Education | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-insulation-developed.html | New Insulation Developed | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/trimmings-of-fur-on-fur-coats-are-called-signs-of-luxurious.html | Trimmings of Fur on Fur Coats Are Called Signs of 'Luxurious Elegance' for Winter | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/topics-of-the-times-life-without-berths-lecture-trip-rigors-flung.html | Topics of The Times; Life Without Berths Lecture Trip Rigors Flung Interests What Italy Wants Their Own House Likes and Dislikes | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/80-of-us-policieslapse-fewer-than-20-of-discharged-veterans-keep.html | 80% OF U.S. POLICIESLAPSE; Fewer Than 20% of Discharged Veterans Keep Insurance | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/crown-cork-plans-new-stock-issue-stockholders-meeting-called-for.html | CROWN CORK PLANS NEW STOCK ISSUE; Stockholders Meeting Called for July 27 to Consider Authorizing Preferred EXCHANGE IS PROPOSED 275,000-Share Series With $2 Dividend Would Be Used to Wipe Out $2.25 Class GRANT STOCK REGISTERED Statement on New Preferred Is Filed With the SEC | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/7-milliners-show-hats-new-autumn-headgear-trends-modeled-for.html | 7 MILLINERS SHOW HATS; New Autumn Headgear Trends Modeled for Fashion Group | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/rail-bond-sales-soared-in-april-365000000-total-probably-greatest.html | RAIL BOND SALES SOARED IN APRIL; $365,000,000 Total Probably Greatest for a Single Month, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/boston-bonds-go-to-two-bidders-syndicate-wins-16045000-tunnel-issue.html | BOSTON BONDS GO TO TWO BIDDERS; Syndicate Wins $16,045,000 Tunnel Issue and Bank Gets Public Ways Liens Houston, Tex. | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dartmouth-enrolls-1163-civilians-357-nearly-double-those-of-last.html | DARTMOUTH ENROLLS 1,163; Civilians, 357, Nearly Double Those of Last Year | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/tax-relief.html | TAX RELIEF | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/haislip-succeeds-devers-appointed-commander-of-us-sixth-army-group.html | HAISLIP SUCCEEDS DEVERS; Appointed Commander of U.S. Sixth Army Group | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/vanderbilt-fortune-cut-to-5000000.html | VANDERBILT FORTUNE CUT TO $5,000,000 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/john-paine-troy-banker-75-was-director-of-russell-sage-college.html | JOHN PAINE; Troy Banker, 75, Was Director of Russell Sage College | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/house-will-adjourn-saturday-for-a-recess-until-october-8-house-sets.html | House Will Adjourn Saturday For a Recess Until October 8; HOUSE SETS RECESS UNTIL OCTOBER 8 | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bushwicks-beat-cubans-40.html | Bushwicks Beat Cubans, 4-0 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/purchases-larchmont-estate.html | Purchases Larchmont Estate | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/utilities-ask-us-not-to-be-a-rival-167-companies-propose-that-power.html | UTILITIES ASK U.S. NOT TO BE A RIVAL; 167 Companies Propose That Power From Federal River Projects Be Sold to Them | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/letters-to-the-times-some-old-ideas-changing-survey-indicates.html | Letters to The Times; Some Old Ideas Changing Survey Indicates Thought That Prompt Action Might Have Prevented War Telephone Service Sought Limitation of Residential Extensions Seen as Remedial Move Plaint of a Pedestrian Public Opinion Big Factor Recent Interruption of News Service Suggests Change in Laws International Camps Suggested | True | JAMES G. McDONALD.DAVID G. FLUHARTY.HORACE S. GILFILLAN.JOHN KIRKLAND CLARK.HELEN IVES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/jaffee-out-of-coast-guard.html | Jaffee Out of Coast Guard | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/us-garrison-units-in-italy-increased-28000-to-remain-under-new.html | U.S. GARRISON UNITS IN ITALY INCREASED; 28,000 to Remain Under New Schedule--Others to Get Home by Early 1946 | True | By Milton Bracker By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/board-of-transportation-and-police-at-odds-over-death-of-a-war.html | Board of Transportation and Police at Odds Over Death of a War Worker in the Subway | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/65cent-hourly-pay-proposed-in-bills-as-national-level-drives-in-the.html | 65-CENT HOURLY PAY PROPOSED IN BILLS AS NATIONAL LEVEL; Drives in the Senate and House Would Lift Wage Standard as a Help in Reconversion SCALE WOULD RISE TO 75C Sponsors, Led by Pepper and Mead, Estimate 10,000,000 Workers Would Benefit 65 CENTS AN HOUR ASKED AS MINIMUM | True | By C.p. Trussell Special To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/amnesia-victim-revealed-here-as-deported-german-amnesia-victim.html | 'Amnesia Victim' Revealed Here as Deported German; 'AMNESIA' VICTIM REVEALED AS NAZI Story Is Declared Fantastic First "American" in Berlin Received Flying Instructions Phone Call to Brooklyn | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/show-boat-loses-rose-its-sponsor-hammerstein-and-kern-may-present.html | 'SHOW BOAT' LOSES ROSE, ITS SPONSOR; Hammerstein and Kern May Present Revival in December With Metro Backing Feigay and Smith Acquire Play Broadway May See Segall Play | True | By Sam Zolotow | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/money.html | MONEY | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/montgomery-ward-seeks-dart-as-head.html | MONTGOMERY WARD SEEKS DART AS HEAD | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/baldwin-vetoes-divorce-bill.html | Baldwin Vetoes Divorce Bill | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-air-policy-planned-passenger-insurance-at-flat-25cent-rate-due.html | NEW AIR POLICY PLANNED; Passenger Insurance at Flat 25Cent Rate Due on Aug. 1 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/idaho-power-stock-to-be-offered-today.html | IDAHO POWER STOCK TO BE OFFERED TODAY | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/horror-in-europe-saddens-our-gis-red-cross-strives-to-keep-up.html | HORROR IN EUROPE SADDENS OUR GI'S; Red Cross Strives to Keep Up Morale Amid Destruction, Director Says After Tour Thinks Russians Were Wise | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/apartments-draw-bronx-purchasers-houses-on-east-137th-street.html | APARTMENTS DRAW BRONX PURCHASERS; Houses on East 137th Street, Crotona Park North and Creston Ave. Bought | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/outlines-russian-deals-here.html | Outlines Russian Deals Here | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/screen-news-hail-the-chief-lead-goes-to-miss-chapman.html | SCREEN NEWS; 'Hail the Chief' Lead Goes to Miss Chapman | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/queen-wilhelmina-is-ill-suffering-from-an-acute-lung.html | QUEEN WILHELMINA IS ILL; Suffering From an Acute Lung Ailment--Reported Improving | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/fast-train-victor-on-grand-circuit-trots-207-mile-to-capture-old.html | FAST TRAIN VICTOR ON GRAND CIRCUIT; Trots 2:07 Mile to Capture Old Orchard Beach Event in Straight Heats | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/news-of-food-sugarless-dessert-sweet-coffee-cake-ring.html | News of Food; SUGARLESS DESSERT: SWEET COFFEE CAKE RING | True | By Jane Holt | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/stalin-says-poles-lied-about-russia.html | STALIN SAYS POLES LIED ABOUT RUSSIA | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/us-bullfighter-cheered-former-brooklynite-headlines-the-bill-in.html | U.S. BULLFIGHTER CHEERED; Former Brooklynite Headlines the Bill in Madrid Arena | True | By Telephone To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/jersey-city-loses-30-kleine-of-baltimore-allows-two-hitsskaff.html | JERSEY CITY LOSES, 3-0; Kleine of Baltimore Allows Two Hits--Skaff Collects Homer | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/phils-check-cards-after-73-setback-win-54-halting-st-louis-in-9th.html | PHILS CHECK CARDS AFTER 7-3 SETBACK; Win, 5-4, Halting St. Louis in 9th With Bases Loaded--Donnelly Wins Opener | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/rentals-at-idlewild-stir-realty-owners.html | RENTALS AT IDLEWILD STIR REALTY OWNERS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/7th-fleet-is-back-in-borneo-battle-warships-shell-japanese-on-shore.html | 7TH FLEET IS BACK IN BORNEO BATTLE; Warships Shell Japanese on Shore Positions Far Inland on Balik Papan Bay | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/two-minesweepers-lost.html | Two Minesweepers Lost | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/transport-dearth-hindering-greece-lehman-on-survey-trip-says.html | TRANSPORT DEARTH HINDERING GREECE; Lehman, on Survey Trip, Says Distribution of UNRRA Aid Awaits Needed Trucks Denmark, Italy to Join | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/syracuse-wins-in-12th-beats-newark-54-in-3hour-game-to-sweep-series.html | SYRACUSE WINS IN 12TH; Beats Newark, 5-4, in 3-Hour Game to Sweep Series | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/mrs-john-c-dillon-jr-secretary-of-printing-firm-a-former-teacher.html | MRS. JOHN C. DILLON JR.; Secretary of Printing Firm, a Former Teacher, Dies at 48 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-directors-of-guaranty-trust-co.html | NEW DIRECTORS OF GUARANTY TRUST CO. | True | Blank & StollerHarris & Ewing | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/moscow-greets-veterans.html | Moscow Greets Veterans | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/fire-on-universal-studio-lot.html | Fire on Universal Studio Lot | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hopes-are-buoyed-on-french-africa-100000000-market-is-seen-with.html | HOPES ARE BUOYED ON FRENCH AFRICA; $100,000,000 Market Is Seen With $40,000,000 'Trial' for Controlled Private Trade | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/police-lieutenants-son-killed-in-asiatic-theatre.html | Police Lieutenant's Son Killed in Asiatic Theatre | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/a-bride-and-two-brideselect.html | A BRIDE AND TWO BRIDES-ELECT | True | Special to THE NEW YORK TIMES.MerrillPach Bros. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/brooklyn-houses-in-new-ownership-27family-apartment-on-eightyfifth.html | BROOKLYN HOUSES IN NEW OWNERSHIP; 27-Family Apartment on Eighty-fifth St. Among Properties Sold | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/margaret-m-curtis-wed-becomes-bride-in-savannah-of-lieut-patrick.html | MARGARET M. CURTIS WED; Becomes Bride in Savannah of Lieut. Patrick Hodgkin, AAF | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/rubber-workers-strike-750-off-jobs-halt-production-at-trenton-plant.html | RUBBER WORKERS STRIKE; 750 Off Jobs Halt Production at Trenton Plant | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/in-the-nation-another-truman-move-for-efficient-government-mr.html | In The Nation; Another Truman Move for Efficient Government Mr. Symington Is Chosen Obstacles in the Law | True | By Arthur Krock | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/boxing-card-off-again.html | Boxing Card Off Again | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/ann-kilbourn-bride-of-navy-lieutenant.html | ANN KILBOURN BRIDE OF NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/british-dock-tieup-eased-ultimatus-speeds-up-goslow-strikersone-new.html | BRITISH DOCK TIE-UP EASED; Ultimatus Speeds Up 'Go-Slow' Strikers--One New Walkout | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/chosen-new-president-of-export-ad-agencies.html | Chosen New President Of Export Ad Agencies | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/court-defers-case-on-death-sentence.html | COURT DEFERS CASE ON 'DEATH SENTENCE' | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/article-1-no-title-arrival-of-buyers.html | Article 1 -- No Title; ARRIVAL OF BUYERS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/yarborough-coach-of-first-air-force-exclemson-tackle-to-direct.html | YARBOROUGH COACH OF FIRST AIR FORCE; Ex-Clemson Tackle to Direct Hempstead Entry in SevenTeam Service Circuit | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/record-rise-in-deposits-shown-by-savings-banks.html | Record Rise in Deposits Shown by Savings Banks | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/shedding-light-on-closet-interiors.html | SHEDDING LIGHT ON CLOSET INTERIORS | True | The New York Times Studio | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hits-bill-to-compel-health-insurance-american-medical-group-offers.html | HITS BILL TO COMPEL HEALTH INSURANCE; American Medical Group Offers 14-Point Program to Replace Wagner-Murray Proposal VOLUNTARY BASIS URGED Better Housing and Nutrition, Extension of Present Plans Are Among Aims Disease Prevention Urged Survey of Plans Urged | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/aurorita-butler-a-bride-panama-girl-wed-in-lady-chapel-to-ensign.html | AURORITA BUTLER A BRIDE; Panama Girl Wed in Lady Chapel to Ensign John T. Whitely | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hearings-on-german-immigration.html | Hearings on German Immigration | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/miss-dietrich-tells-of-long-uso-tour.html | MISS DIETRICH TELLS OF LONG USO TOUR | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/queens-store-building-sold.html | Queens Store Building Sold | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/stratemeyer-in-new-job-arrives-in-chungking-to-head-us-air-forces.html | STRATEMEYER IN NEW JOB; Arrives in Chungking to Head U.S. Air Forces in China | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/market-writhes-in-peace-jitters-stocks-are-alternately-weak-and.html | MARKET WRITHES IN PEACE JITTERS; Stocks Are Alternately Weak and Strong but Recoup Most of Day's Losses to End Firm VOLUME FOLLOWS PRICES Turnover 1,450,100 Shares-- General Index Off to 115.42, Lowest in 3 Months MARKET WRITHES IN PEACE JITTERS | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/chilean-concern-bids-for-bonds.html | Chilean Concern Bids for Bonds | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-haven-plan-upheld-icc-denies-pennsylvania-rr-petition-for.html | NEW HAVEN PLAN UPHELD; ICC Denies Pennsylvania R.R. Petition for Reconsideration | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/business-world-army-to-cancel-on-foods-make-new-lamp-agreements.html | Business World; Army to Cancel on Foods Make New Lamp Agreements | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/toy-output-is-increased-by-new-british-order.html | Toy Output Is Increased By New British Order | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/5th-divisions-men-get-wet-welcome-soldiers-of-the-fifth-division.html | 5TH DIVISION'S MEN GET WET WELCOME; SOLDIERS OF THE FIFTH DIVISION ARE PROUD OF EXPLOITS | True | The New York Times | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/ask-easier-credit-for-latin-america-trade-forum-holds-vital-to.html | ASK EASIER CREDIT FOR LATIN AMERICA; Trade Forum Holds Step Vital to Enable U.S. Interests to Compete With Britain | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/italian-crowd-storms-alliedpublished-paper.html | Italian Crowd Storms Allied-Published Paper | True | By the United Press. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/london-to-retain-american-library-wartime-information-center-is.html | LONDON TO RETAIN AMERICAN LIBRARY; Wartime Information Center Is Expected to Be Continued at U.S. Embassy | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/edward-l-hearn-79-leader-in-the-k-of-c.html | EDWARD L. HEARN, 79, LEADER IN THE K. OF C. | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/capt-mafee-to-keep-post-she-will-remain-head-of-waves-after.html | CAPT. M'AFEE TO KEEP POST; She Will Remain Head of Waves After Marriage, Navy Says | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/briton-for-tax-changes-to-encourage-research.html | Briton for Tax Changes To Encourage Research | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/philadelphia-gets-1925-homes.html | Philadelphia Gets 1,925 Homes | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/greene-on-cornell-staff.html | Greene on Cornell Staff | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/broker-guilty-of-fraud-sec-revokes-license-and-nasd-membership-of.html | BROKER GUILTY OF FRAUD; SEC Revokes License and NASD Membership of R.D. Bayly & Co. | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/frenchmen-spurn-election-scheme-arrested-by-the-fbi.html | FRENCHMEN SPURN ELECTION SCHEME; ARRESTED BY THE F.B.I. | True | By Wireless To the New York Times.the New York Times (FBI) | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/famous-stable-for-sale-manton-home-of-english-derby-winners-to-be.html | FAMOUS STABLE FOR SALE; Manton, Home of English Derby Winners, to Be Auctioned | True | By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/woolley-accused-by-suspended-aide-enforcement-official-asserts.html | WOOLLEY ACCUSED BY SUSPENDED AIDE; Enforcement Official Asserts Chief Flouted OPA Policy to Advance Political Aims WOOLLEY ACCUSED BY SUSPENDED AIDE Answer Being Prepared | True | By Charles Grutzner Jr. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/ciano-says-duce-wanted-long-war-diary-says-this-harmony-didnt-exist.html | CIANO SAYS DUCE WANTED LONG WAR; DIARY SAYS THIS HARMONY DIDN'T EXIST | True | The New York Times | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/brewster-and-celler-urge-traman-to-insist-on-churchills-keeping.html | Brewster and Celler Urge Traman to 'Insist' On Churchill's Keeping 'Pledge' on Palestine | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/plane-search-is-futile-air-ministry-abandons-hope-of-finding-craft.html | PLANE SEARCH IS FUTILE; Air Ministry Abandons Hope of Finding Craft Lost July 3 | True | By Cable to the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/schaeferearle.html | Schaefer--Earle | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/hoover-on-university-board.html | Hoover on University Board | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/10739831-is-added-to-guggenheim-fund.html | $10,739,831 IS ADDED TO GUGGENHEIM FUND | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/6-chinese-forces-aiming-at-kweilin-recapture-of-big-us-airbase-is.html | 6 CHINESE FORCES AIMING AT KWEILIN; Recapture of Big U.S. Airbase Is Expected Soon--Kanhsien Is Completely Won SUICHWAN NOT YET LOST But 'Floating Pocket' of Foe Is Advancing on the Recently Retaken Aviation Center How Kweilin Is Encircled Kanhsien Fully Occupied | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/plea-to-aid-poland-is-sent-to-truman-he-is-asked-to-use-his-power.html | PLEA TO AID POLAND IS SENT TO TRUMAN; He Is Asked to Use His Power at Potsdam to Win Free Vote Promised at Yalta | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/santasiere-moves-ahead-tops-stephens-and-draws-with-sandrin-in.html | SANTASIERE MOVES AHEAD; Tops Stephens and Draws With Sandrin in Chess Play | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/new-witholding-receipt-for-income-taxes-adopted.html | New Witholding Receipt For Income Taxes Adopted | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/trout-back-with-tigers.html | Trout Back With Tigers | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/2000-tons-of-naval-shells-rip-hitachi-in-fifty-minutes-keep-it-up.html | 2,000 Tons of Naval Shells Rip Hitachi in Fifty Minutes; 'Keep It Up; We a Are Doing Beautifully,' Spotter Tells Gunners--Foe Fails to Send Out Even Rowboat Opposition NAVY RIPS HITACHI IN 50-MINUTE BLOW Spotters Report Accuracy Likened to July 4 in Hell | True | By George E. Jones By Wireless To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/elected-apple-institute-head.html | Elected Apple Institute Head | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/sports-of-the-times-the-peerless-rajah-still-at-it-relaxing-at-race.html | Sports of the Times; The Peerless Rajah Still at It Relaxing at Race Track Wants to Be Left Alone | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/streamling-welfare.html | STREAMLING" WELFARE | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/halifax-rocked-by-series-of-explosions-in-arms-depot-13-are.html | Halifax Rocked by Series of Explosions In Arms Depot; 13 Are Reported Killed | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/miss-milliken-wed-to-rome-nobleman-brearley-alumna-with-oss-in.html | MISS MILLIKEN WED TO ROME NOBLEMAN; Brearley Alumna, With OSS in Italy, Is Bride of Barone Mario Franchetti | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/32inch-gun-uncovered-by-us-experts-in-reich.html | 32-Inch Gun Uncovered By U.S. Experts in Reich | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/tokyo-peace-bid-via-stalin-denied-state-department-stresses-no.html | TOKYO PEACE BID VIA STALIN DENIED; State Department Stresses No Official Proposals Have Been Received Here TOKYO PEACE BID VIA STALIN DENIED Capehart Believes Report | True | Special to THE NEW YORK TIMES. | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/royalists-scorn-franco-gesture-see-bid-as-effort-to-bolster-his.html | ROYALISTS SCORN FRANCO 'GESTURE'; See Bid as Effort to Bolster His 'Sagging Grip'--Juan Drafts Wide Program Trennd to Liberal Regimes A Blueprint Prepared Disappointment in Spain | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/vegetable-group-to-shut-shops-here-allboro-merchants-vote-to-join.html | VEGETABLE GROUP TO SHUT SHOPS HERE; Allboro Merchants Vote to Join No Sales Drive in OPA Price Protest LEADERS' PLEDGE IGNORED Price Control Officials Had Obtained Promises Earlier to Curb Tie-Up Price Ceilings Protest | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/capture-of-moncay.html | CAPTURE OF MONCAY | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/moses-urges-labor-to-prepare-pay-scales-on-postwar-projects-tells.html | Moses Urges Labor to Prepare Pay Scales on Post-War Projects; Tells Leaders in Building Trades to Confer With Bank and Insurance Executives, Who Weigh Large Housing Units Project of New York Life Stresses Work Week, Overtime MOSES ASKS LABOR TO PLAN PAY SCALES | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/gets-title-in-lotos-club-deal.html | Gets Title in Lotos Club Deal | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/power-production-up-4295254000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,295,254,000 Kw. Noted in Week Compared With 3,978,426,000 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/viennese-group-plays-strauss.html | Viennese Group Plays Strauss | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/jobless-women-put-at-half-a-million-miss-hickey-of-wmc-advises.html | JOBLESS WOMEN PUT AT HALF A MILLION; Miss Hickey of WMC Advises Those Who Want to Continue Working | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/talks-on-standards-von-hofe-bars-war-precision-for-civilian-goods.html | TALKS ON STANDARDS; Von Hofe Bars War Precision for Civilian Goods | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/rain-cancels-yale-game.html | Rain Cancels Yale Game | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/great-lakes-nine-wins-62.html | Great Lakes Nine Wins, 6-2 | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/sullivan-revolts-to-back-goldstein-insurgent-charges-odwyer-refuses.html | SULLIVAN REVOLTS, TO BACK GOLDSTEIN; Insurgent Charges O'Dwyer Refuses to Help Rid Tammany of Neal and Stand | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/phils-get-schoolboy-ace.html | Phils Get Schoolboy Ace | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/alum-prices-reduced.html | Alum Prices Reduced | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/fleets-assault-on-japan-shows-no-letup.html | FLEET'S ASSAULT ON JAPAN SHOWS NO LET-UP | True | | C1B 683457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/divestment-move-approved-by-sec-cities-service-power-and-light.html | DIVESTMENT MOVE APPROVED BY SEC; Cities Service Power and Light Permitted to Sell St. Joseph Concern for $2,200,000 Steps Are Approved DIVESTMENT MOVE APPROVED BY SEC Bonds to Be Reduced | True | Special to THE NEW YORK TIMES. | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/the-soldier-comes-first.html | THE SOLDIER COMES FIRST | True | | C1B 683457 |
| 1945-07-19 | 1945-07-19 | https://www.nytimes.com/1945/07/19/archives/belgiums-senate-also-bars-leopold-houses-of-parliament-concur-in.html | BELGIUM'S SENATE ALSO BARS LEOPOLD; Houses of Parliament Concur in 'Exiling' King Unless They Consent to His Return Catholics to Work in Opposition Juridical Issue Involved | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683457 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/two-killed-in-crossing-crash.html | Two Killed in Crossing Crash | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dr-joseph-l-johnson-us-exdiplomat-72.html | DR. JOSEPH L. JOHNSON, U.S. EX-DIPLOMAT, 72 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/stadium-features-morini-as-soloist-violinist-gives-fine-reading-of.html | STADIUM FEATURES MORINI AS SOLOIST; Violinist Gives Fine Reading of Beethoven Concerto in Spite of Many Handicaps | True | By Mark A. Schubart | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/houses-in-harlem-in-new-ownership-investors-and-operators-lead-in.html | HOUSES IN HARLEM IN NEW OWNERSHIP; Investors and Operators Lead in Purchase and Sale of Apartments | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/petains-trial-debated-french-assembly-leaves-date-still-undecided.html | PETAIN'S TRIAL DEBATED; French Assembly Leaves Date Still Undecided | True | By Wireless to the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/colombias-president-resigns-question-of-successor-is-thorny-lopez.html | Colombia's President Resigns; Question of Successor Is Thorny; Lopez Quits 3 Days Before His Party Convention--Senate Faces Dilemma of Having No Vice President in Office Envoy Not Connected With Mine | True | Ella Barnett | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/3utility-merger-cuts-electric-by-6000000-here-approval-next.html | 3-UTILITY MERGER CUTS ELECTRIC BILLS BY $6,000,000 HERE; Approval Next Week by PSC Tied to Slash, Write-Down of Assets by $52,356,632 TO BE EFFECTIVE JULY 31 Consolidated Edison to Take Over in Brooklyn, Queens -- Richmond Unaffected Approval Next Week Seen 3-UTILITY MERGER TO SAVE $6,000,000 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/war-news-summarized.html | War News Summarized | True | FRIDAY, JULY 20, 1945 | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/government-cuts-war-alcohol-use-wpb-calls-for-70-of-capacity-in.html | GOVERNMENT CUTS WAR ALCOHOL USE; WPB Calls for 70% of Capacity in August and September and 50% in October FURTHER EASING PLEDGED Board Expects to Revoke Its Order M-69 in Last Quarter --Other Agency Action WPB Explains Action Other Government Orders GOVERNMENT CUTS WAR ALCOHOL USE | True | Special to THE NEW YORK TIMES. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/8065-arrive-here-aboard-aquitania-7153-troops-line-rails-in-rain-to.html | 8,065 ARRIVE HERE ABOARD AQUITANIA; 7,153 Troops Line Rails in Rain to Receive City's Welcome Home From War Fronts 2 OTHER SHIPS LAND 1,087 28,340 Due Today for Record, With the Queen Elizabeth Bringing 14,756 to Port Netherland Marines Arrive Seabees and Fliers on Board 28,340 Men Due Today | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/lieut-mccormack-wave-to-wed.html | Lieut. McCormack, Wave, to Wed | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bank-statement-first-national-of-miami.html | BANK STATEMENT; First National of Miami | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/milliken-mum-on-london-critique.html | Milliken Mum on London Critique | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/british-coal-owners-accept-supervision.html | BRITISH COAL OWNERS ACCEPT SUPERVISION | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/40000000-0f-financing-arranged-by-loews-inc.html | $40,000,000 Of Financing Arranged by Loew's, Inc. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/state-guard-orders.html | State Guard Orders | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/carrier-ticonderoga-back-in-fight-lost-144-in-two-suicide-bombings.html | Carrier Ticonderoga Back in Fight; Lost 144 in Two Suicide Bombings; THE BIG `T' ABLAZE AFTER KAMIKAZE ATTACK OFF FORMOSA | True | By Sidney Shalett Special To the New York Times.the New York Times (U.S. NAVY) | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/elected-a-vice-president-of-bank-of-manhattan-co.html | Elected a Vice President of Bank of Manhattan Co. | | Bachrach | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rains-aid-sugar-outlook-relief-after-drought-in-cuba-may-add-500000.html | RAINS AID SUGAR OUTLOOK; Relief After Drought in Cuba May Add 500,000 Tons to Crop | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/queens-stores-purchased.html | Queens Stores Purchased | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/roads-ask-rate-revision-western-lines-petition-icc-for.html | ROADS ASK RATE REVISION; Western Lines Petition ICC for Reconsideration of Cuts | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/coiffure-forecast.html | COIFFURE FORECAST | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/stocks-shake-off-percebid-complex-worry-over-rumored-offer-by.html | STOCKS SHAKE OFF PERCE-BID COMPLEX; Worry Over Rumored Offer by Japanese Disappears and Advance Ensues BUT INTEREST ALSO WANES Turnover Declines to 780,000 Shares, 3-Month Low-- Close IS Mostly Higher Utilities Gain Fractions Chrysler Features Motors STOCKS SHAKE OFF PEACE-BID COMPLEX | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/british-circulation-up-3093000-rise-in-week-sets-another-new-record.html | BRITISH CIRCULATION UP; 3,093,000 Rise in Week Sets Another New Record | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/chennault-ouster-is-reported-denied.html | CHENNAULT 'OUSTER' IS REPORTED DENIED | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/leopold-asserts-he-wont-abdicate-until-belgium-gets-free-election.html | Leopold Asserts He Won't Abdicate Until Belgium Gets Free Election; Tells Interviewer He Insists on Honest, Democratic Vote-- Explains Surrender to Nazis in 1940--'Fete Nationale' Banned King Explains Surrender Fete Nationale" Canceled Six Ministers May Reconsider | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bove-gets-10-years-in-union-fund-thefts.html | BOVE GETS 10 YEARS IN UNION FUND THEFTS | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/senate-bars-35-gold-piece.html | Senate Bars $35 Gold Piece | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/nicaragua-publishes-charter.html | Nicaragua Publishes Charter | True | By Cable To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/booksauthors.html | Books--Authors | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rankin-condemns-stimson-and-aides-demands-they-resign-over.html | RANKIN CONDEMNS STIMSON AND AIDES; Demands They Resign Over Commissioning of 'Communists'--His Attack Assailed Patterson Makes a Reply | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/jane-e-oberg-married-bride-in-new-jersey-of-ensign-donald-rodgers.html | JANE E. OBERG MARRIED; Bride in New Jersey of Ensign Donald Rodgers, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/disease-hits-potsdam-mild-form-of-dysentery-spreads-among.html | DISEASE HITS POTSDAM; Mild Form of Dysentery Spreads Among Occupation Troops | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/big-landing-need-doubted-by-chiang-general-says-chinese-troops-and.html | BIG LANDING NEED DOUBTED BY CHIANG; General Says Chinese Troops and American Air Force Can Oust Japanese | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sports-today.html | Sports Today | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/general-electric-shows-profit-gain-24793533-made-in-first-six.html | GENERAL ELECTRIC SHOWS PROFIT GAIN; $24,793,533 Made in First Six Months of '45, or 19% Over Similar '44 Period STANDARD OIL'S ESTIMATE Operating Results of Other Corporations With Comparable Figures STANDARD OIL INCOME Earnings Put at $84,000,000 for First Half of 1945 OTHER CORPORATE REPORTS GENERAL ELECTRIC SHOWS PROFIT GAIN Du Pont de Nemours & Co. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/allies-food-is-due-in-berlin-by-aug-1-social-insurance-plan-set-up.html | ALLIES' FOOD IS DUE IN BERLIN BY AUG. 1; Social Insurance Plan Set Up in Efforts to Alleviate Hardships in Capital Change in Rations Due Stalin Signs Taken Down | True | By Tania Long By Wireless To the New York Times. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/latest-war-casualties-deadarmy-new-york-and-nearby-counties.html | Latest War Casualties; DEAD--ARMY New York and Near-by Counties DEAD--NAVY New York and Near-by Counties WOUNDED--ARMY New York and Near-by Counties WOUNDED--NAVY New York and Near-by Counties MISSING--NAVY New York and Near-by Counties LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/general-phelan-out-of-danger.html | General Phelan Out of Danger | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cora-gethmans-troth-senior-at-smith-to-be-bride-of-julian-h-gibbs.html | CORA GETHMAN'S TROTH; Senior at Smith to Be Bride of Julian H. Gibbs of Navy | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/finns-speed-trials-at-russian-request.html | FINNS SPEED TRIALS AT RUSSIAN REQUEST | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/flagraising-stamp-sets-mark.html | 'Flag-Raising' Stamp Sets Mark | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/windsor-to-go-to-england-he-has-no-plans-for-a-future-home-or.html | WINDSOR TO GO TO ENGLAND; He Has No Plans for a Future Home or Occupation | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/claytom-defends-sterling-pool-use-state-department-aide-tells.html | CLAYTOM DEFENDS STERLING POOL USE; State Department Aide Tells Celler It Has Not Handicapped Our Trade With India REPORTS BENEFITS FOR US Britain's Ability to Get Dollar Exchange Cuts Lend-Lease Requests, He Says | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/13932-killed-on-3-isles-japanese-wiped-out-since-conquest-on-guam.html | 13,932 KILLED ON 3 ISLES; Japanese Wiped Out Since Conquest on Guam, Saipan, Tinian | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/67-years-in-1-family-housekeeper-81-dies.html | 67 YEARS IN 1 FAMILY, HOUSEKEEPER, 81, DIES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/war-casualties-rise-to-1053101-in-week.html | WAR CASUALTIES RISE TO 1,053,101 IN WEEK | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/col-hayden-smith-promoted.html | Col. Hayden Smith Promoted | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/young-blood-in-parliament-demanded-by-norwegians.html | Young Blood in Parliament Demanded by Norwegians | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/trade-rent-law-declared-valid-appeals-court-6-to-1-holds-it-applies.html | TRADE RENT LAW DECLARED VALID; Appeals Court, 6 to 1, Holds It Applies to City Leases Signed Before Enactment RELIEF VOICED BY TENANTS Decision Hailed as Supporting Justice Levey's Handling of Disputes Over Statute Arguments on the Appeal Platzker Speaks for Tenants | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/new-opera-may-do-frankie-johnnie-company-plans-stage-version-of.html | NEW OPERA MAY DO FRANKIE, JOHNNIE; Company Plans Stage Version of Famous Ballad--Script to Be by Jack Kirkland Walker Ready With Comedy Nielsen in Guild Post | True | By Sam Zolotow | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/potsdam-censorship-hit-senator-wiley-criticizes-news-blackout-as.html | POTSDAM CENSORSHIP HIT; Senator Wiley Criticizes News Blackout as Dictatorial | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/greco-57-choice-to-defeat-janiro-canadian-welter-favored-on-punch.html | GRECO 5-7 CHOICE TO DEFEAT JANIRO; Canadian Welter Favored on Punch, Record in Garden Feature Bout Tonight | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/reds-beat-braves-then-lose-in-10th-boston-takes-second-contest-by.html | REDS BEAT BRAVES, THEN LOSE IN 10TH; Boston Takes Second Contest by 6-5--Williams' Single Wins Opener in 9th, 4-3 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/australians-take-samboja-oil-field-find-fires-set-by-japanese.html | AUSTRALIANS TAKE SAMBOJA OIL FIELD; Find Fires Set by Japanese Roaring in Rich Borneo Area -- Advance in All Sectors AUSTRALIANS TAKE SAMBOJA OIL FIELD 7,000,000 Barrels a Year Third Field Retaken on Borneo | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/waves-lend-a-hand-to-wounder-fighting-men.html | WAVES LEND A HAND TO WOUNDER FIGHTING MEN | True | The New York Times (U.S. Navy) | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/heads-building-group.html | HEADS BUILDING GROUP | True | Bachrach | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/hague-shuns-strike-says-painters-row-with-jersey-city-paper-is-wlb.html | HAGUE SHUNS STRIKE; Says Painters' Row With Jersey City Paper Is WLB Matter | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sylvia-w-russell-to-become-bride-connecticut-girl-will-be-wed.html | SYLVIA W. RUSSELL TO BECOME BRIDE; Connecticut Girl Will Be Wed Wednesday to Lieut. Alexander Marshall, Army Physician | True | Special to THE NEW YORK TIMES.Abresch | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/opa-price-plan-set-for-reconversion-manufacturers-can-ask-higher.html | OPA PRICE PLAN SET FOR RECONVERSION; Manufacturers Can Ask Higher Rates but Public Will Escape Inflation, Agency Says Five Industries Ask More OPA Reveals New Pricing Plan To Ease Post-War Reconversion | True | By Walter H. Waggoner Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/new-honor-for-eisenhower.html | New Honor for Eisenhower | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/news-strike-ends-at-3-racing-papers-workers-return-under-the-old.html | NEWS STRIKE ENDS AT 3 RACING PAPERS; Workers Return Under the Old Conditions and Parleys on New Pact Will Begin Way Open for Arbitration May Petition the WLB | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/merrillmcintosh.html | Merrill--McIntosh | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sleeve-treatment-features-fur-show.html | SLEEVE TREATMENT FEATURES FUR SHOW | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sports-of-the-times-the-rajah-dons-the-professorial-robe-chance-for.html | Sports of the Times; The Rajah Dons the Professorial Robe Chance for Pin to Be Heard Follow Major League Pattern | True | Res. U.S. Pat. Off. By John Drebinger | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/stainless-steel-openended-by-wpb-action-is-hailed-by-batcheller-who.html | STAINLESS STEEL OPEN-ENDED BY WPB; Action Is Hailed by Batcheller, Who Cites Big Backlog of Auto, Building Orders | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/questions-and-answers-on-poland-asks-three-questions-mr-grews-reply.html | Questions and Answers on Poland; Asks Three Questions Mr. Grew's Reply Regime "Not Imposed" Asks Freedom for Press | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/carloadings-fail-to-reach-44-mark-volume-of-883268-units-is-216.html | CARLOADINGS FAIL TO REACH '44 MARK; Volume of 883,268 Units Is 21.6% Above Last Week's, 2.3% Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/miners-get-more-red-points.html | Miners Get More Red Points | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/floods-damage-twostate-areas-inundated-war-plants-are-closed.html | Floods Damage Two-State Areas; Inundated War Plants Are Closed; TWO-STATE AREAS SWEPT BY FLOODS Croton Reservoir Full Steeple Hit by Lightning | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/oswego-hails-return-of-shangrila-wac.html | OSWEGO HAILS RETURN OF 'SHANGRI-LA' WAC | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/senate-votes-6116-to-adopt-bretton-act-us-first-to-do-so-bill.html | SENATE VOTES 61-16 TO ADOPT BRETTON ACT; U.S. FIRST TO DO SO Bill Returns to House, but Acceptance of Minor Changes Is Assured MAJOR AMENDMENTS FAIL Taft Proposal to Ban Nations With Currency Curbs Is Defeated After Long Debate Barkley Congratulates Taft United States Is First to Ratify SENATE PASSES WORLD FUND BILL Barkley Urges Flexibility Vandenberg Supports Ball | True | By John H. Crider Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/council-endorses-export-bank.html | Council Endorses Export Bank | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/250-barrage-balloons-on-sale.html | 250 Barrage Balloons on Sale | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/contractor-buys-building-in-bronx.html | CONTRACTOR BUYS BUILDING IN BRONX | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/senate-after-row-passes-tax-bill-measure-to-give-industry-relief-is.html | SENATE AFTER ROW PASSES TAX BILL; Measure to Give Industry Relief Is Adopted, FollowingHours of Wrangling Exemption Rise Defeated Features of Relief Program | True | By C.p. Trussell Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/record-vote-in-senate-on-bretton-woods-bill.html | Record Vote in Senate On Bretton Woods Bill | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bedford-honors-turner-british-borough-hails-leader-of-friendly-us.html | BEDFORD HONORS TURNER; British Borough Hails Leader of Friendly U.S. Fliers | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/moves-to-deport-interned-aliens-attorney-general-names-board-to.html | MOVES TO DEPORT INTERNED ALIENS; Attorney General Names Board to Hear Cases of Hundreds in Custody as Enemies | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rj-thomas-predicts-a-lot-of-strikes.html | R.J. THOMAS PREDICTS 'A LOT OF STRIKES | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/110-reported-dead-in-wreck.html | 110 Reported Dead in Wreck | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/ernest-p-bernuths-have-son.html | Ernest P. Bernuths Have Son | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/guatemala-against-nazis-said-to-want-no-more-german.html | GUATEMALA AGAINST NAZIS; Said to Want No More German Immigrants-- Security Cited | True | By Cable To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/record-b29-assault-on-japan-hits-fishing-port-4-other-cities-third.html | RECORD B-29 ASSAULT ON JAPAN HITS FISHING PORT, 4 OTHER CITIES; THIRD FLEET'S MOVEMENTS VEILED; 600 IN FIRE STRIKE 3,500 Tons Sear Choshi, Food Base, and Hitachi, Fukui and Okazaki REFINERY IS FIFTH TARGET Army Fliers Give Shanghai's Airdrome Its Worst Blow-- 7 Ships Sunk Off Korea Refinery Is Fifth Target Hitachi Assumes Priority RECORD B-29 BLOW HITS ENEMY CITIES Blow at Fishing, Canneries Mustangs Rip Airfields 11 Cargo Ships Sunk Shanghai Airdrome Smashed | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/danes-ban-cash-exports-suspension-linked-to-pending-currency.html | DANES BAN CASH EXPORTS; Suspension Linked to Pending Currency Legislation | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/pittsburgh-bonds-ready-for-public-harriman-ripley-co-inc-and.html | PITTSBURGH BONDS READY FOR PUBLIC; Harriman Ripley & Co., Inc., and Associates Get Issue-- Other Municipal Loans New York City Housing Authority Chicago Sanitary District Portsmouth, Ohio | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/ferry-fare-reduced-automobile-rate-cut-nine-cents-by-69th-street.html | FERRY FARE REDUCED; Automobile Rate Cut Nine Cents by 69th Street Line | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/london-times-hails-truman-leadership.html | LONDON TIMES HAILS TRUMAN LEADERSHIP | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/colortype-sales-soar.html | Colortype Sales Soar | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/150-planes-attack-wake-japanese-dispatch-says.html | 150 Planes Attack Wake, Japanese Dispatch Says | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/colonial-airlines-adds-two-to-its-directorate.html | Colonial Airlines Adds Two to Its Directorate | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/regulation-whit-anew-credit-bulletin-renews-attack-on-board-ruling.html | REGULATION WHIT ANEW; Credit Bulletin Renews Attack on Board Ruling on Veterans | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/labor-council-backs-odwyer.html | Labor Council Backs O'Dwyer | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/driver-freed-in-fatal-accident.html | Driver Freed in Fatal Accident | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bids-for-us-bills-invited.html | Bids for U.S. Bills Invited | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/forms-new-buying-office.html | Forms New Buying Office | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/wh-king-named-general-agent.html | W.H. King Named General Agent | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/supports-quill-and-davis.html | Supports Quill and Davis | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/3-brooklyn-thugs-fight-police-losh-2-detectives-forced-to-beat-2-of.html | 3 BROOKLYN THUGS FIGHT POLICE, LOSH; 2 Detectives Forced to Beat 2 of Them Unconscious--One Is Under Murder Indictment | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/ink-concern-to-expand.html | Ink Concern to Expand | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/ftc-charges-denied-by-furniture-group.html | FTC CHARGES DENIED BY FURNITURE GROUP | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cards-crush-phils-after-32-setback-score-seven-runs-in-8th-to.html | CARDS CRUSH PHILS AFTER 3-2 SETBACK; Score Seven Runs in 8th to Capture Second Encounter of Twin Bill, 9 to 4 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/george-and-elizabeth-fly-home.html | George and Elizabeth Fly Home | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mary-ann-zachry-married-in-home-bride-in-riverdale-of-lieut-john.html | MARY ANN ZACHRY MARRIED IN HOME; Bride in Riverdale of Lieut. John Ware Armsby, Navy --Her Sister Honor Maid | True | David Berne | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/housing-parcels-sold-in-brooklyn-large-apartment-and-town-house.html | HOUSING PARCELS SOLD IN BROOKLYN; Large Apartment and Town House Among Properties Figuring in Deals Operators Buy House Invests in Apartment | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/aldrich-decorated-by-pope.html | Aldrich Decorated by Pope | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/lehman-to-keep-post-denies-report-that-he-intends-to-resign-from.html | LEHMAN TO KEEP POST; Denies Report That He Intends to Resign From UNRRA | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/things-for-children-to-do-entertainment-outdoors-at-the-museums.html | Things for Children to Do; ENTERTAINMENT OUTDOORS AT THE MUSEUMS SPECIAL EXHIBITS AT THE ZOOS HISTORIC SITES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/levering-gets-bronze-star-medal.html | Levering Gets Bronze Star Medal | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/guam-has-become-war-nerve-center-review-cites-great-airfields.html | GUAM HAS BECOME WAR NERVE CENTER; Review Cites Great Airfields, Tremendous Harbor Traffic, Vast Medical Service Work Begun During Fighting Harbor Teems With Activity Medical Efficiency Proved | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mnutt-reaches-manila-wmc-head-on-health-and-relief-survey-greeted.html | M'NUTT REACHES MANILA; WMC Head on Health and Relief' Survey Greeted by MacArthur | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/loans-off-sharply-in-reserve-banks-new-york-members-of-system.html | LOANS OFF SHARPLY IN RESERVE BANKS; New York Members of System Report $172,000,000 Drop in Week to Wednesday Stock Redemption Authorized | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/navys-big-parade-specter-of-defeat-impressed-on-japanese-by-failure.html | Navy's 'Big Parade'; Specter of Defeat Impressed on Japanese By Failure to Accept Allies' Challenge Air Concentrations Unfound Picket Line" Destroyed Sea of Japan Threatened | True | By Hanson W. Baldwin | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/iselins-buy-on-long-island.html | Iselins Buy on Long Island | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/radio-today.html | RADIO TODAY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/tokyo-belittles-airsea-attacks-calls-latest-joint-assault-feeble.html | TOKYO BELITTLES AIR-SEA ATTACKS; Calls Latest Joint Assault 'Feeble' Effort to Draw Out Enemy Air Force Air Reports Conflict Admits Neglect of Duty More Bureaus Split Up | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/decline-is-noted-in-price-indices-average-farm-products-and-food.html | DECLINE IS NOTED IN PRICE INDICES; Average Farm Products and Food Prices Drop 0.9% From Previous Week Food Index Drops 0.9% Tables of Indexes | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/letters-to-the-times-federal-spending-approved-but-we-should-get.html | Letters to The Times; Federal Spending Approved But We Should Get Value Received for Taxes Regardless of Rate Discrimination Recommended Spending for Needs Treasury Not a Treasure House Merchant Marine Cut Protested Rules for Italian War Prisoners Martin Resolution Favored Mr. Culbertson Sees in It Relief From Heavy Armament Expenditures Armed Forces Needed Quotas Proposed | True | GEORGES COULON.PHILIP J. SCHUPLER.ARALDO SERRI.LELY CULBERTSON, | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/new-haven-clock-adds-to-board.html | New Haven Clock Adds to Board | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/in-the-nation-mr-schwellenbach-goes-to-a-root-of-trouble-some.html | In The Nation; Mr. Schwellenbach Goes to a Root of Trouble Some Examples The Endless "Conferences" | True | By Arthur Krock | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/decline-in-pennsylvania-jobs.html | Decline in Pennsylvania Jobs | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/lambs-and-the-opa-once-again.html | Lambs and the OPA Once Again | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/asserts-rfc-bars-surplus-dumping-sullivan-tells-business-group.html | ASSERTS RFC BARS SURPLUS DUMPING; Sullivan Tells Business Group Agency Is Determined Not to Disrupt Markets | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/santasiere-keeps-lead-in-us-chess-defeats-rosza-while-sandrin-bows.html | SANTASIERE KEEPS LEAD IN U.S. CHESS; Defeats Rosza, While Sandrin Bows to Michelsen--Byland Downed by Anderson | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/gasoline-supplies-shrank-last-week-civilian-stocks-down-821000.html | GASOLINE SUPPLIES SHRANK LAST WEEK; Civilian Stocks Down 821,000 Barrels, Military 107,000--Motorists Cautioned Crude Oil Output | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/black-yanks-open-twin-bill.html | Black Yanks Open Twin Bill | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/owner-of-nazi-factory-tells-how-we-razed-it.html | Owner of Nazi Factory Tells How We Razed It | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bretton-woods.html | BRETTON WOODS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sinclair-plant-is-seized-truman-acts-in-texas-to-prevent-texas.html | SINCLAIR PLANT IS SEIZED; Truman Acts in Texas to Prevent Texas Rubber Strike | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/devalera-defends-honor-for-hitler-says-call-on-reich-envoy-to-mourn.html | DEVALERA DEFENDS HONOR FOR HITLER; Says Call on Reich Envoy to Mourn the Fuehrer Followed 'Established Practice' An "Established Practice" Cites Honor for Roosevelt | True | By Hugh Smith By Cable To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cabinet-shakeup-by-franco-looms-spanish-leader-expected-to-put.html | CABINET SHAKE-UP BY FRANCO LOOMS; Spanish Leader Expected to Put Royalists, Catholic Laity in Places of Falangists | True | By Paul P. Kennedy By Telephone To the York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/house-group-to-see-working-of-unrra-relief-in-europe-to-be-studied.html | HOUSE GROUP TO SEE WORKING OF UNRRA; Relief in Europe to Be Studied After Report We Are Paying 72% of the Costs | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mitchel-services-held-66th-birthday-of-former-mayor-is-observed-at.html | MITCHEL SERVICES HELD; 66th Birthday of Former Mayor Is Observed at His Grave | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/edge-appoints-four-to-jersey-tax-board.html | EDGE APPOINTS FOUR TO JERSEY TAX BOARD | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/allied-court-dooms-young-italian-killer.html | ALLIED COURT DOOMS YOUNG ITALIAN KILLER | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cubans-game-called-off.html | Cubans' Game Called Off | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/europes-veterans-to-train-for-asia.html | EUROPE'S VETERANS TO TRAIN FOR ASIA | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/wood-field-and-stream-shark-shortage-hits-vitamin-a-named-to-alaska.html | WOOD, FIELD AND STREAM; Shark Shortage Hits Vitamin A Named to Alaska Post | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/modern-counterpart-of-medieval-headderss.html | MODERN COUNTERPART OF MEDIEVAL HEADDERSS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/plan-postwar-aid-to-women-in-jobs-state-agency-private-groups-to.html | PLAN POST-WAR AID TO WOMEN IN JOBS; State Agency, Private Groups to Undertake Program to Ease Adjustments | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/envoy-iii-of-cholera.html | Envoy III of Cholera | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/westinghouse-names-him-to-new-manager-post.html | Westinghouse Names Him to New Manager Post | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/appointed-sales-manager-for-heyden-department.html | Appointed Sales Manager For Heyden Department | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/elected-to-directorate-of-telautograph-corp.html | Elected to Directorate of Telautograph Corp. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/the-texts-of-the-days-war-communiques-united-nations-land-united.html | The Texts of the Day's War Communiques; United Nations LAND United States Chinese Japanese | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/silence-on-halsey-nimitz-gives-no-word-but-tokyo-believes-fleet.html | SILENCE ON HALSEY; Nimitz Gives No Word, but Tokyo 'Believes' Fleet Roams Coast JAPANESE ARE NERVOUS Speculate on Early Invasion --Say 45 U.S. Planes Were Downed at Yokosuka Base Japanese Indicate Anxiety NIMITZ IS SILENT ON THIRD FLEET Fleet "Believed" Still Roaming | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/apartment-houses-sold-in-new-jersey.html | APARTMENT HOUSES SOLD IN NEW JERSEY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/hall-tops-salichs-in-eastern-tennis-wins-61-61-in-reaching.html | HALL TOPS SALICHS IN EASTERN TENNIS; Wins, 6-1, 6-1, in Reaching Quarter-Final Round--Wood Defeats Brown, 6-2, 6-2 MRS. CUSHINGHAM VICTOR Beats Miss Fisher, While Miss Germaine Downs Miss Haney --Rain Curtails Program Cooke Defeats Steiner Broida Forced to Default THE SUMMARIES | True | By James Robbins | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/fl-jacobs-date-set-shareholders-to-vote-on-aug-16-on-new-stock.html | F.L. JACOBS DATE SET; Shareholders to Vote on Aug. 16 on New Stock Issues | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/business-world-cottons-output-at-record-low-more-furniture-leather.html | Business World; Cottons Output at Record Low More Furniture Leather Seen Act on Canned Food Labeling Shoe Committees to Meet | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/navy-bomber-pilot-killed-in-the-pacific-on-may-19.html | Navy Bomber Pilot Killed In the Pacific on May 19 | True | Michael Miller | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sybil-morris-a-bride-english-girl-wed-to-lieut-fs-owen-jr-aus-of.html | SYBIL MORRIS A BRIDE; English Girl Wed to Lieut. F.S. Owen Jr., AUS, of Queens | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dodgers-defeated-by-wyse-cubs-31-hank-has-3hit-shutout-till-9th.html | DODGERS DEFEATED BY WYSE, CUBS, 3-1; Hank Has 3-Hit Shutout Till 9th When Aderholt Singles and Walker Scores Him 2 RUNS IN SEVENTH DECIDE Lombardi Hurls Well, but Club Lacks Punch--Flock Now 4 Games Behind Leaders Wyse Helps Own Cause Galan's Opening Hit Wasted 19 Putouts for Cavarretta | True | By Roscoe McGowen Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/morris-undecided-on-race-for-mayor-city-council-president-however.html | MORRIS 'UNDECIDED' ON RACE FOR MAYOR; City Council President, However, Indicates He May Heada Third Ticket This Fall Scoffs at Injury to Goldstein Levine Tells of Request | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/outlines-tobacco-plans-agriculture-department-to-use-quota-system.html | OUTLINES TOBACCO PLANS; Agriculture Department to Use Quota System of Past 2 Years | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/winner-of-world-series-wanted-for-tour-of-pacific-war-bases.html | Winner of World Series Wanted For Tour of Pacific War Bases; Forrestal and Nimitz Request Chandler to Make Arrangements for 90-Day Visit-- Baseball Classic Virtually Assured An Aid in Stopping Japanese Phones League Heads Welfare Program Expanded | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/us-to-keep-eyes-on-polish-election-grew-says-establishment-of.html | U.S. TO KEEP EYES ON POLISH ELECTION; Grew Says Establishment of Warsaw Regime Does Not End Our Responsibility U.S. TO KEEP EYES ON POLISH ELECTION | True | By William S. White Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/medical-aid-widened-for-service-wives.html | MEDICAL AID WIDENED FOR SERVICE WIVES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/flam-gains-tennis-title-beats-bartzen-in-river-forest-junior-open.html | FLAM GAINS TENNIS TITLE; Beats Bartzen in River Forest Junior Open, 6-3, 7-9, 7-5 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/steel-transaction-authorized.html | Steel Transaction Authorized | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rural-housing-urged-by-mrs-roosevelt.html | RURAL HOUSING URGED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/store-sales-show-increase-in-nation-15-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 15% Rise Reported for Week Compared With Year Ago-- Specialty Lines Up 15% Specialty Shop Gain 15% | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/treasury-deposits-are-up-105000000-member-bank-balances-rise.html | Treasury Deposits Are Up $105,000,000; Member Bank Balances Rise $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/15-are-lost-on-naval-plane.html | 15 Are Lost on Naval Plane | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/edmond-f-bainbridge-head-of-anticorrosive-metal-products-co-upstate.html | EDMOND F. BAINBRIDGE; Head of Anti-Corrosive Metal Products Co. Up-State Dies | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/no-ban-on-water-shipping-odt-says-race-and-show-horses-may-travel.html | NO BAN ON WATER SHIPPING; ODT Says Race and Show Horses May Travel Aboard Boats | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mrs-joseph-morgan-saw-quantrell-raid.html | MRS. JOSEPH MORGAN, SAW QUANTRELL RAID | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/hambletonian-set-for-goshen-aug-8-3day-grand-circuit-meet-to-go-on.html | HAMBLETONIAN SET FOR GOSHEN AUG. 8; 3-Day Grand Circuit Meet to Go On as Scheduled After Approval by the ODT | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/to-finish-the-job.html | TO FINISH THE JOB | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/eluded-gestapo-3-years-condemned-woman-59-feigned-suicide-stayed-on.html | ELUDED GESTAPO 3 YEARS; Condemned Woman, 59, Feigned Suicide, Stayed On in Berlin | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/atlas-deal-an-aid-to-pan-american-enabled-airlines-system-to-place.html | ATLAS DEAL AN AID TO PAN AMERICAN; Enabled Airlines System to Place Orders for Many Aircraft, Trippe Reports | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/backs-school-lunch-aid-senate-group-approves-bill-granting.html | BACKS SCHOOL LUNCH AID; Senate Group Approves Bill Granting Permanent Funds | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rise-in-savings-shown-37-members-of-state-council-report-146.html | RISE IN SAVINGS SHOWN; 37 Members of State Council Report 14.6% Increased in 1945 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/82-cents-of-tax-dollar-went-to-army-and-navy.html | 82 Cents of Tax Dollar Went to Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/the-screen-anchors-aweigh-gay-musical-film-with-gene-kelly-frank.html | THE SCREEN; 'Anchors Aweigh,' Gay Musical Film, With Gene Kelly, Frank Sinatra and Miss Grayson, Opens at the Capitol Theatre | True | By Bosley Crowther | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bahamas-governor-due-soon.html | Bahamas Governor Due Soon | True | By Cable To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bombs-still-deluge-japan-and-her-outposts.html | BOMBS STILL DELUGE JAPAN AND HER OUTPOSTS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/air-war-speeded-by-navy-slavers-escort-carriers-deliver-vital.html | AIR WAR SPEEDED BY NAVY 'SLAVERS'; Escort Carriers Deliver Vital Cargoes of New Planes to Fleet to Maintain Punch Traffic Greatly Expanded Outward Cargoes Are Heavy | True | By Warren Moscow By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/lieut-col-hw-wilson-retired-army-officer-served-in-engineers-in-1st.html | LIEUT. COL. H.W. WILSON; Retired Army Officer Served in Engineers in 1st World War | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/soviet-points-at-mexico-german-agents-are-investing-in-mines.html | SOVIET POINTS AT MEXICO; German Agents Are Investing in Mines, Magazine Says | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/for-more-canning-using-less-sugar-ration-panels-spread-reduced.html | FOR MORE CANNING, USING LESS SUGAR; Ration Panels Spread Reduced Supply and Tell How to Make Little or None Suffice Ration Panels Tackle Problem Operations of Typical Panel War Loan Group Lists Sales | True | By Bess Furman Special to the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/100-peddlers-to-take-vegetables-to-sections-where-stores-close-city.html | 100 Peddlers to Take Vegetables To Sections Where Stores Close; City Arranges for Invasion of Brooklyn and Queens Today, and for Aid Elsewhere if Threatened Shutdown Comes | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/childs-assails-walshs-charges-liberal-party-head-says-that-odwyer.html | CHILDS ASSAILS WALSH'S CHARGES; Liberal Party Head Says That O'Dwyer, Not Goldstein, Is the Real Tammany Candidate | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/three-die-in-air-crash.html | Three Die in Air Crash | True | By Cable to the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/lehman-film-suit-ruling-says-appellate-had-no-power-in.html | LEHMAN FILM SUIT RULING; Says Appellate Had No Power in Skinner-Kimbrough Case | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/nuptials-are-held-for-mrs-benjamin-former-anne-rogers-is-wed-in-the.html | NUPTIALS ARE HELD FOR MRS. BENJAMIN; Former Anne Rogers Is Wed in the Central Presbyterian to Robert Raymond Barry Educator Is Best Man Member of Rennard Family | True | Phyfe | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/judge-lehman-injured-his-left-ankle-broken-when-pet-dog-knocked-him.html | JUDGE LEHMAN INJURED; His Left Ankle Broken When Pet Dog Knocked Him Down | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/american-radiator-to-shift-plant.html | American Radiator to Shift Plant | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/challenge-soccer-on-sunday.html | Challenge Soccer on Sunday | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dividend-news-atlantic-coast-line-punta-alegre-sugar.html | DIVIDEND NEWS; Atlantic Coast Line Punta Alegre Sugar | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/state-tax-yield-at-peak-revenue-for-first-quarter-of-fiscal-year.html | STATE TAX YIELD AT PEAK; Revenue for First Quarter of Fiscal Year Set a Record | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/brown-dodgers-play-sunday.html | Brown Dodgers Play Sunday | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/metropolitan-operas-first-profit-since-buying-its-house-is-shown.html | Metropolitan Opera's First Profit Since Buying Its House Is Shown | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/patterson-defends-discharge-system.html | PATTERSON DEFENDS DISCHARGE SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bulgarians-accused-of-murdering-briton.html | BULGARIANS ACCUSED OF MURDERING BRITON | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/affirms-lonergan-guilt-court-of-appeals-upholds-conviction-of-wife.html | AFFIRMS LONERGAN GUILT; Court of Appeals Upholds Conviction of Wife Killer | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/four-fugitive-gis-captured.html | Four Fugitive GI's Captured | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/record-high-reached-in-working-capital.html | RECORD HIGH REACHED IN WORKING CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/altitude-record-broken-p47-pilot-went-to-44930-feet-with-new-oxygen.html | ALTITUDE RECORD BROKEN; P-47 Pilot Went to 44,930 Feet With New Oxygen Mask | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/french-still-fear-big-threes-moves-worried-by-suspicion-that.html | FRENCH STILL FEAR BIG THREE'S MOVES; Worried by Suspicion That Britain Seeks to Rebuild Germany as Buffer | True | By Harold Callender By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/jersey-captain-to-wed-princess.html | Jersey Captain to Wed Princess | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/daughter-to-franklin-kings-jr.html | Daughter to Franklin Kings Jr. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/republicans-pick-womens-aide.html | Republicans Pick Women's Aide | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bank-clearings-climb-rise-74-above-a-year-ago-to-11838276000-total.html | BANK CLEARINGS CLIMB; Rise 7.4% Above a Year Ago to $11,838,276,000 Total in U.S. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/freight-haulage-up-31.html | Freight Haulage Up 3.1% | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/calveshemphill.html | Calves--Hemphill | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/beef-for-displaced-persons-in-bavaria.html | BEEF FOR DISPLACED PERSONS IN BAVARIA | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/truman-gives-state-dinner-to-honor-churchill-stalin-an-inspection.html | Truman Gives State Dinner To Honor Churchill, Stalin; AN INSPECTION AT THE PRIME MINISTER'S QUARTERS IN BERLIN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/doyle-outpoints-bell.html | Doyle Outpoints Bell | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/la-para-stops-la-chance-referee-halts-fort-hamilton-bout-in-sixth.html | LA PARA STOPS LA CHANCE; Referee Halts Fort Hamilton Bout in Sixth Round | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/new-aviation-gas-is-noninflammable.html | NEW AVIATION 'GAS IS NON-INFLAMMABLE | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sustains-barring-crime-magazine-appeals-court-6-to-1-affirms.html | SUSTAINS BARRING CRIME MAGAZINE; Appeals Court, 6 to 1, Affirms Conviction as Not Invading Constitutional Rights | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/submarine-lurked-under-foes-fleet-skipper-tells-of-exploit-deep-in.html | SUBMARINE LURKED UNDER FOE'S FLEET; Skipper Tells of Exploit Deep in Japanese Waters That Netted Enemy Carrier Delayed Attack on Carrier Three Torpedoes Hit Mark | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/reporters-protest-privilege-in-potsdam.html | REPORTERS PROTEST PRIVILEGE IN POTSDAM | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/grain-prices-sag-after-firm-start-wheat-shows-early-strength-due-to.html | GRAIN PRICES SAG AFTER FIRM START; Wheat Shows Early Strength Due to Rumor of Support Program by Government | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/patterson-hails-record-of-shaef-says-historians-will-acclaim.html | PATTERSON HAILS RECORD OF SHAEF; Says Historians Will Acclaim 'Brilliant' Success Scored Under Gen. Eisenhower Stresses Coordination General Crerar to Retire | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rehearing-refused-on-revamping-plan.html | REHEARING REFUSED ON REVAMPING PLAN | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bonds-and-shares-on-london-market-talk-of-an-early-peace-in-the.html | BONDS AND SHARES ON LONDON MARKET; Talk of an Early Peace in the Pacific Is Well Received and Sentiment Improves | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/the-new-1946-oldsmobile.html | THE NEW 1946 OLDSMOBILE | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/2-groups-extend-realty-holdings-publishers-service-acquires.html | 2 GROUPS EXTEND REALTY HOLDINGS; Publishers Service Acquires Bleecker St. Lofts--Club Gets Larger Quarters | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/asks-home-sales-curb-jersey-opa-aide-sees-danger-in-present-price.html | ASKS HOME SALES CURB; Jersey OPA Aide Sees Danger in Present Price | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/judge-adds-wages-to-garment-costs-federal-court-decision-defeating.html | JUDGE ADDS WAGES TO GARMENT COSTS; Federal Court Decision, Defeating OPA Suit in Philadelphia, Sets Precedent | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/fusion-party-elects-treasurer.html | Fusion Party Elects Treasurer | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/civilians-will-get-more-shoes-in-fall-10500000-extra-pairs-to-be.html | CIVILIANS WILL GET MORE SHOES IN FALL; 10,500,000 Extra Pairs to Be Made in Last '45 Quarter--WPB Cites War Cutbacks | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/boy-7-killed-by-mother-sleeping-child-slain-with-his-axeparent.html | BOY, 7, KILLED BY MOTHER; Sleeping Child Slain With His Axe--Parent Taken to Hospital | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/e-knoblock-dead-kismet-author-71-one-of-leading-playwrights-in.html | E. KNOBLOCK DEAD; 'KISMET' AUTHOR, 71; One of Leading Playwrights in Britain Was Born Here--Scenarist of Fairbanks Films | True | By Wireless To the New York Times. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/jersey-city-splits-pair-bows-to-syracuse-40-on-katzs-onehitter-then.html | JERSEY CITY SPLITS PAIR; Bows to Syracuse, 4-0, on Katz's One-Hitter, Then Wins, 10-1 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cianos-mussolini.html | CIANO'S MUSSOLINI | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/china-executes-five-officers.html | China Executes Five Officers | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cs-heinz-jr-is-divorced.html | C.S. Heinz Jr. Is Divorced | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/yugoslavia-to-reduce-army.html | Yugoslavia to Reduce Army | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/hecht-to-produce-2-republic-films-writer-in-deal-with-studio-to.html | HECHT TO PRODUCE 2 REPUBLIC FILMS; Writer in Deal With Studio to Work on His Own Dramas-- Two Premieres Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/odwyer-speaks-tonight-opens-queens-campaign-at-the-ridgewood.html | O'DWYER SPEAKS TONIGHT; Opens Queens Campaign at the Ridgewood Democratic Club Greenman Petitions Invalidates | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/fire-record.html | Fire Record | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/post-al-box-looter-seized-in-brooklyn.html | POST AL BOX LOOTER SEIZED IN BROOKLYN | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/general-aniline-corp-to-expand.html | General Aniline Corp. to Expand | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/carole-landis-receives-divorce.html | Carole Landis Receives Divorce | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/french-minister-refuses-tobacco-cards-to-women.html | French Minister Refuses Tobacco Cards to Women | True | By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bank-janitor-ruled-interstate.html | Bank Janitor Ruled Interstate | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/decline-reported-in-short-interest-july-13-position-1420574-shares.html | DECLINE REPORTED IN SHORT INTEREST; July 13 Position 1,420,574 Shares, Compared With 1,554,069 on June 15 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/wsa-aide-resigns-in-belgian-abuses-weed-steps-out-at-antwerp.html | WSA AIDE RESIGNS IN BELGIAN 'ABUSES'; Weed Steps Out at Antwerp, Accusing His Civilian Staff of Overdrawing Food Supplies Week's Supply Listed Memorandum Is Cited | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/defeat-is-feared-for-coal-merger.html | DEFEAT IS FEARED FOR COAL MERGER | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/divided-command-in-pacific-is-getting-test-on-okinawa-spaatz-heads.html | Divided Command in Pacific Is Getting Test on Okinawa; Spaatz Heads Strategic B-29's and Fighters, MacArthur Tactical Bombers, Nimitz Fleet Air Wing I and Second Marine Wing DIVIDED COMMAND TESTED ON OKINAWA Parity of Air Forces | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/3-wine-companies-post-lower-prices-traced-to-increased-whisky.html | 3 WINE COMPANIES POST LOWER PRICES; Traced to Increased Whisky Supplies, Slow Sales and Pending Ceiling Slash CUTS 5C TO 30C PER CASE Consumer May Not Benefit Before September as Some Stores Are Overstocked Extent of Reductions Stocks Move Slowly | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/heyman-heads-iac.html | Heyman Heads IAC | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dies-in-20story-fall-youth-plunges-from-scaffold-father-saved-by.html | DIES IN 20-STORY FALL; Youth Plunges From Scaffold, Father Saved by Hanging On | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/chinese-crush-foe-in-border-battle-hurl-back-triple-drive-from.html | CHINESE CRUSH FOE IN BORDER BATTLE; Hurl Back Triple Drive From Indo-China,--Kweilin's Fall Near--Pukiang Won Puklang Is Recaptured Japanese Gain on Coast Yenan Reports Victories | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/progress-in-china.html | PROGRESS IN CHINA | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bellevue-patients-papers-cause-spy-scare-scrutiny-proves-them.html | Bellevue Patient's Papers Cause Spy 'Scare; Scrutiny Proves Them Worthless Documents | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sharp-cuts-made-in-tax-valuations.html | SHARP CUTS MADE IN TAX VALUATIONS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/pope-greets-entertainers.html | Pope Greets Entertainers | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/cotton-price-held-in-narrow-range-market-is-quiet-as-traders-watch.html | COTTON PRICE HELD IN NARROW RANGE; Market Is Quiet as Traders Watch Developments in South and War News From Orient | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/jewish-refugees-in-russia-get-aid-5000000-in-supplies-sent-to.html | JEWISH REFUGEES IN RUSSIA GET AID; $5,000,000 in Supplies Sent to 200,000 War Displaced by Distribution Committee Travelers Bring Out News | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/chiang-urged-to-get-reds-in-unity-regime.html | CHIANG URGED TO GET REDS IN UNITY REGIME | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/wlb-order-supports-twu-columbia-directed-to-grant-maintenance-of.html | WLB ORDER SUPPORTS TWU; Columbia Directed to Grant Maintenance of Membership | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/boy-12-gets-croix-de-guerre.html | Boy, 12, Gets Croix de Guerre | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/sale-in-new-rochelle-new-group-gets-four-apartment-buildings-taxed.html | SALE IN NEW ROCHELLE; New Group Gets Four Apartment Buildings Taxed at $142,380 | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mrs-baum-golf-victor-posts-89-to-beat-miss-nichols-on-matched-cards.html | MRS. BAUM GOLF VICTOR; Posts 89 to Beat Miss Nichols on Matched Cards | True | Special to THE NEW YORK TIMES. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/news-of-food-outlook-poor-for-weekend-marketers-with-meat-fruit.html | News of Food; Outlook Poor for Week-End Marketers With Meat, Fruit, Vegetable Supplies Low MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/swiss-to-see-andersson-run.html | Swiss to See Andersson Run | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/patterson-says-japan-still-has-many-planes.html | Patterson Says Japan Still Has Many Planes | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/pirates-powered-by-3-run-homer-conquer-giants-under-lights-40.html | Pirates, Powered by 3-Run Homer, Conquer Giants Under Lights, 4-0; Salkeld Connects in Eighth With Adams on Mound--Sewell, Provided With Tally in First Inning, Breezes to Victory Eleventh Triumph For Sewell Rucker Pinch Runner The Box Score | True | By John Drebinger Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rail-stock-to-be-redeemed.html | Rail Stock to Be Redeemed | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/heads-of-consolidation-and-pittsburgh-companies-seek-support-of.html | Heads of Consolidation and Pittsburgh Companies Seek Support of Stockholders | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/league-secretary-seen-big-3-issue-problem-of-naming-executive.html | LEAGUE SECRETARY SEEN BIG 3 ISSUE; Problem of Naming Executive Called Too Complex to Put it Before 55 United Nations Duties Listed in Charter Says Few Are Qualified | True | By Pertinax North American Newspaper Alliance. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/costa-ricans-in-protest-picado-pledges-full-effort-to-reduce-cost.html | COSTA RICANS IN PROTEST; Picado Pledges Full Effort to Reduce Cost of Living | True | By Cable To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/hicksrobertson.html | Hicks--Robertson | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/seamen-ask-wlb-for-wage-increase-union-spokesmen-urge-minimum-of-55.html | SEAMEN ASK WLB FOR WAGE INCREASE; Union Spokesmen Urge Minimum of 55 Cents an Hour to Help Offset Cut in Bonus | True | By Louis Stark Special To the New York Times. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/acting-opa-head-mum-abernethy-refuses-to-be-drawn-into-ross.html | ACTING OPA HEAD MUM; Abernethy Refuses to Be Drawn Into Ross Controversy | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/refuse-boston-finance-inquiry.html | Refuse Boston Finance Inquiry | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/estate-is-liquidated-last-of-13block-holdings-of-arbuckle-heirs.html | ESTATE IS LIQUIDATED; Last of 13-Block Holdings of Arbuckle Heirs Sold | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/woman-auto-victim-dies-fatal-traffic-mishap-shatters-safety-record.html | WOMAN AUTO VICTIM DIES; Fatal Traffic Mishap Shatters Safety Record in Greenwich | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/utility-men-to-be-promoted.html | Utility Men to Be Promoted | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/miss-betz-in-delaware-tennis.html | Miss Betz in Delaware Tennis | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/winant-return-seen-washington-london-hear-us-envoy-may-be-replaced.html | WINANT RETURN SEEN; Washington, London Hear U.S. Envoy May Be Replaced | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/red-sox-set-back-by-white-sox-53-a-daring-move-that-failed-in-game.html | RED SOX SET BACK BY WHITE SOX, 5-3; A DARING MOVE THAT FAILED IN GAME AT BOSTON | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/church-buys-items-of-the-normandie-bronze-doors-among-objects-bid.html | CHURCH BUYS ITEMS OF THE NORMANDIE; Bronze Doors Among Objects Bid In by Brooklyn Pastor for Use in His Edifice | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/pac-envoys-on-us-tour-ea-benson-and-cb-baldwin-to-visit-19-cities.html | PAC ENVOYS ON U.S. TOUR; E.A. Benson and C.B. Baldwin to Visit 19 Cities | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/new-ftc-hearing-over-the-jeep.html | New FTC Hearing Over the Jeep | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/la-guardia-resting-in-vermont.html | La Guardia Resting in Vermont | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/books-of-the-times-writer-and-reader-are-experts-some-good-stories.html | Books of the Times; Writer and Reader Are Experts Some Good Stories Missing | True | By John K. Hutchens | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/warsaw-regime-praised-editor-says-his-countrymen-in-france-are.html | WARSAW REGIME PRAISED; Editor Says His Countrymen in France Are Returning Home | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/big-crop-damage-caused-by-rains-eastern-vegetable-growing-areas.html | BIG CROP DAMAGE CAUSED BY RAINS; Eastern Vegetable Growing Areas Hard Hit, Say Reports to Agriculture Department Hot, Dry Weather Needed Pasturage Reports Good | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/the-dowager-queen-retrns-to-new-york.html | 'THE DOWAGER QUEEN' RETRUNS TO NEW YORK | True | The New York Times | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bates-college-drops-football.html | Bates College Drops Football | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/good-morning-wins-5000-added-race-holds-on-to-beat-drumuir-by-nose.html | GOOD MORNING WINS $5,000 ADDED RACE; Holds On to Beat Drumuir by Nose in Empire Feature at Jamaica Course DAILY DOUBLE PAYS $1,023 Happy Indian, $198, Combines With High Tint, $10.50, in Second Big Return Drumuir Last at Quarter Good Morning Returns $8.70 Notice on Use of Vans | True | By Joseph C. Nichols | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/valdina-craft-defeats-towakee-by-4-lengths-at-suffolk-downs-robart.html | Valdina Craft Defeats Towakee By 4 Lengths at Suffolk Downs; Robart Pilots Arcand Racer to Victory in White Mountain Purse--Joan Elise and Wake Robin Form $84.80 Double Summaries of the Races | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/topics-of-the-day-in-wall-street-investment-market-heart-of-steel.html | TOPICS OF THE DAY IN WALL STREET; Investment Market Heart of Steel Bowman-Biltmore Plan Off | True | | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/uboat-crew-surrenders-in-argentina.html | U-BOAT CREW SURRENDERS IN ARGENTINA | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/offers-surplus-director-bill.html | Offers Surplus Director Bill | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bank-insurance-fund-elects.html | Bank Insurance Fund Elects | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/rain-again-balks-yanks-book-browns-for-another-twin-bill-todaybuzas.html | RAIN AGAIN BALKS YANKS; Book Browns for Another Twin Bill Today-- Buzas to Bears | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/billion-market-forecast-in-india-2-representatives-of-country-on.html | BILLION MARKET FORECAST IN INDIA; 2 Representatives of Country on Trade Mission Stress Big Opportunity for U.S. | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/proposal-advanced-for-3way-merger.html | PROPOSAL ADVANCED FOR 3-WAY MERGER | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/money.html | MONEY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/state-court-backs-albany-crime-jury-appeals-bench-4-to-3-upholds.html | STATE COURT BACKS ALBANY CRIME JURY; Appeals Bench, 4 to 3, Upholds Juror Selections AlthoughCritical of System UsedCHANGE OF VENUE DENIED Ruling Also Voids Indictment of Mayor and 2 Other Officials on Conspiracy Count Venue Ruling Unanimous Conspiracy Charge Invoked Number of Talesmen Rejected STATE COURT BACKS ALBANY CRIME JURY Judge Lehman's Objections | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/dies-after-pool-plunge-wg-fitz-gerald-westchester-utility-aide.html | DIES AFTER POOL PLUNGE; W.G. Fitz Gerald, Westchester Utility Aide, Found in Water | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/child-to-mrs-durward-sanders.html | Child to Mrs. Durward Sanders | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/mountbatten-pays-visit-to-marthur-in-a-3day-conference-they-map.html | MOUNTBATTEN PAYS VISIT TO M'ARTHUR; In a 3-Day Conference, They Map 'Complete Coordination' Between Their Commands Foe Flees in Monsoon Enemy Short of Arms Indians Occupy Station | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/bond-notes.html | BOND NOTES | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/americas-polish-policy.html | AMERICA'S POLISH POLICY | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/chinas-envoy-scouts-enemy-peace-bids.html | China's Envoy Scouts Enemy Peace Bids | True | Special to THE NEW YORK TIMES. | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/halifax-arms-fire-put-under-control-threat-of-new-explosions-at.html | HALIFAX ARMS FIRE PUT UNDER CONTROL; Threat of New Explosions at Arsenal Believed Past-- Casualties Put at 100 100 Casualties Reported Thousands Evacuated Fire Started on a Jetty Some Transport Resumes | True | Special to THE NEW YORK TIMES. | C1B 683505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/east-side-house-sold-by-builders-apartment-on-47th-st-was-erected.html | EAST SIDE HOUSE SOLD BY BUILDERS; Apartment on 47th St. Was Erected in 1940--Church in East 8th Street Deal | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/building-work-continues-rise.html | Building Work Continues Rise | True | | C1B 683505 |
| 1945-07-20 | 1945-07-20 | https://www.nytimes.com/1945/07/20/archives/argentine-poster-vilifies-us-envoy-braden-is-linked-with-chilean.html | ARGENTINE POSTER VILIFIES U.S. ENVOY; Braden Is Linked With Chilean Mine Disaster--Placard Implies He Owns Pits | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683505 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/3-held-in-sailors-death-attendants-at-mental-hospital-await-formal.html | 3 HELD IN SAILOR'S DEATH; Attendants at Mental Hospital Await Formal Charges | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/charles-aldrich-66-smelting-authority.html | CHARLES ALDRICH, 66, SMELTING AUTHORITY | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/truman-says-we-want-no-territory-ask-only-peace-and-world.html | TRUMAN SAYS WE WANT NO TERRITORY, ASK ONLY PEACE AND WORLD PROSPERITY WITH 'MANKIND'S GREATEST AGE AS GOAL; PARLEY AIM HINTED Amid Potsdam Secrecy President Sets Line of U. S. Diplomacy JAPAN INCLUDED IN IMPORT Speech Keyed to Flag-Raising at Control Office--Stalin and Churchill Confer THE PRESIDENT'S SPEECH Clue to Policy Sought THE AMERICAN FLAG GOES ALOFT IN BERLIN TRUMAN SAYS U. S. ABJURES TERRITORY Old Glory Over Berlin Reich Control Reported Discussed Truman Scans Pacific War | | By Raymond Daniell By Wireless To the New York Times.the New York Timesthe New York Timesthe New York Times (U.S. NAVY VIA U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/money.html | MONEY | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/stock-exchange-seats-sold.html | Stock Exchange Seats Sold | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dublin-votes-relief-for-europe.html | Dublin Votes Relief for Europe | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/mrs-lehmans-will-filed-3-charitable-institutions-to-benefit-by-its.html | MRS. LEHMAN'S WILL FILED; 3 Charitable Institutions to Benefit by Its Terms | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/hartley-demands-wpb-end-of-m388c-letter-to-krug-challenges-us-claim.html | HARTLEY DEMANDS WPB END OF M-388C; Letter to Krug Challenges U.S. Claim of Need of Woolens for Low-Priced Clothing HARTLEY DEMANDS WPB END OF M-388C | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/decline-in-employment-last-month-unseasonal.html | Decline in Employment Last Month Unseasonal | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/rain-stalls-traffic-in-albany.html | Rain Stalls Traffic in Albany | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/danes-halt-money-transfers.html | Danes Halt Money Transfers | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dorothy-ross-fiancee-red-cross-aide-to-be-bride-of-lieut-gordon.html | DOROTHY ROSS FIANCEE; Red Cross Aide to Be Bride of Lieut. Gordon MacKay, Army | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/women-to-sew-needed-red-cross-asks-for-volunteers-to-work-on.html | WOMEN TO SEW NEEDED; Red Cross Asks for Volunteers to Work on Infants Clothes | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bretton-program-export-bank-fund-voted-by-congress-bills-making.html | BRETTON PROGRAM, EXPORT BANK FUND, VOTED BY CONGRESS; Bills Making $6,000,000,000 Available for Economic Recovery Go to Truman ACTION WITHOUT DISSENT Senate Then Stages Long Debate on Joining United Nations Food and Farm Organization Two-Bank Plan Defended Action Hailed by Morgenthau No Quorum Question Raised TWO BANK PLANS VOTED BY CONGRESS | True | By John H. Crider Special To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/reservation-clerk-fined-admits-tipping-off-friend-to-tickets-on-the.html | RESERVATION CLERK FINED; Admits Tipping Off Friend to Tickets on the Pennsylvania | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bushwicks-top-perth-amboy-74.html | Bushwicks Top Perth Amboy, 7-4 | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/radio-today.html | RADIO TODAY | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/16-of-allnegro-unit-land-here.html | 16 of All-Negro Unit Land Here | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/letters-to-the-times-housing-costs-analyzed-report-of-city.html | Letters to The Times; Housing Costs Analyzed Report of City Authority Induces Some Interesting Comparisons Pigeonholes Are Capacious Two Terms Misunderstood Civilization and Democracy Held to Have Broad Connotations Rent Reversal Approved Park Department Praised | True | ARTHUR BRUAN.RICHARD ROE.HYACINTHE RINGROSE.JOHN J. LAMULA.IRVING LEVY. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/4-salesmen-indicted-in-oil-royalty-sales.html | 4 SALESMEN INDICTED IN OIL ROYALTY SALES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/wmc-aids-91-jersey-banks.html | WMC Aids 91 Jersey Banks | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bakewell-drowns-in-the-st-lawrence-new-york-patent-attorney-and.html | BAKEWELL DROWNS IN THE ST. LAWRENCE; New York Patent Attorney and Caretaker Lose Lives at Night Near Clayton Made a Specialty of Patents | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/paul-valery-73-poet-and-author-french-academician-and-critic.html | PAUL VALERY, 73, POET AND AUTHOR; French Academician and Critic Dies--Noted for His 'Jeune Parque,' 'Cimetiere Marin' Named as Academy in 1925 Served in Munitions Bureau Published Essay Collections | True | By Wireless To the New York Times.the New York Times, 1925 | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/war-news-summarized.html | War News Summarized | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/shorts-increase-on-curb-but-rise-in-month-is-reported-as-only-1011.html | SHORTS INCREASE ON CURB; But Rise in Month Is Reported as Only 1,011 Shares | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/baldwinrossman.html | Baldwin--Rossman | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/6335141-profits-for-american-car-earnings-equal-to-718-each-on.html | $6,335,141 PROFITS FOR AMERICAN CAR; Earnings Equal to $7.18 Each on Common Shares, or $1.23 More Than Previous Year | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/jersey-city-victor-31-turns-back-syracuse-behind-8hitter-by.html | JERSEY CITY VICTOR, 3-1; Turns Back Syracuse Behind 8-Hitter by Brondell | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lieut-white-of-navy-tops-field-in-beers-memorial-golf-tourney.html | Lieut. White of Navy Tops Field In Beers Memorial Golf Tourney; Annexes Honors on Low Handicap With Card of 75-3-72 After Tying With Torgerson, Draddy, Shuford--Goodwin Scores Four Strokes Off Pace Former Winners in Field Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bonds-and-shares-on-london-market-recent-improvement-continued-with.html | BONDS AND SHARES ON LONDON MARKET; Recent Improvement Continued With Gilt-Edge Stocksand Home Rails Advancing | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/canadas-prairie-shows-small-wheat-increase.html | Canada's Prairie Shows Small Wheat Increase | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/frances-m-soule-a-bride-wed-in-waban-mass-to-lieut-john-p-hansel-of.html | FRANCES M. SOULE A BRIDE; Wed in Waban, Mass., to Lieut. John P. Hansel of Marines | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/olson-of-ohio-state-named.html | Olson of Ohio State Named | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/to-expand-mental-care-state-commissioner-files-plans-for-120000000.html | TO EXPAND MENTAL CARE; State Commissioner Files Plans for $120,000,000 in Buildings | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/counterman-is-shot-in-cafeteria-holdup.html | COUNTERMAN IS SHOT IN CAFETERIA HOLD-UP | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/nicaragua-plans-bond-issue.html | Nicaragua Plans Bond Issue | True | By Cable To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/rougier-reiterates-he-carried-on-secret-vichybritish-negotiations.html | Rougier Reiterates He Carried On Secret Vichy-British Negotiations; Challenging British Foreign Office Statement, He Declares He Has Halifax LetterReferring to Talks With Petain Statement by Rougier Points to Letter | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/airport-pickets-curbed-court-enjoins-teamsters-union-tactics-at.html | AIRPORT PICKETS CURBED; Court Enjoins Teamsters' Union Tactics at Idlewild | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/white-sox-5-in-3d-check-red-sox-63-three-walks-and-timely-hits.html | WHITE SOX' 5 IN 3D CHECK RED SOX, 6-3; Three Walks and Timely Hits Figure in Drive--Terry's Relief Work Wasted | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/authenticity-of-several-paintings-sold-as-vermeers-is-questioned.html | Authenticity of Several Paintings Sold as Vermeers Is Questioned | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/rubber-union-orders-6000-to-end-strike.html | RUBBER UNION ORDERS 6,000 TO END STRIKE | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/liechtenstein-in-crisis-principalitys-cabinet-cites-lack-of-freedom.html | LIECHTENSTEIN IN CRISIS; Principality's Cabinet Cites Lack of 'Freedom of Action' | True | By Telephone To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/british-laud-us-upon-rayon-skill.html | BRITISH LAUD U.S. UPON RAYON SKILL | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/action-postponed-on-child-shelter-council-body-rejects-mayors-plea.html | ACTION POSTPONED ON CHILD SHELTER; Council Body Rejects Mayor's Plea for Quick Approval of Funds to Buy Building Complains About Information | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/first-troops-from-europe-arriving-in-the-philippines.html | FIRST TROOPS FROM EUROPE ARRIVING IN THE PHILIPPINES | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/benjamin-seutter-got-first-plane-sos-wireless-operator-and-holder.html | BENJAMIN SEUTTER, GOT FIRST PLANE SOS; Wireless Operator and Holder of World Reception Records Dies--Heard NC-3 Call Received Wilson Messages Among Pioneers in Radio | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sports-of-the-times-the-twiceperplexed-baseballers-pittsburgh-july.html | Sports of the Times; The Twice-Perplexed Baseballers PITTSBURGH, July 20-- Baseball fans who like to do their forecasting early seem to be having one vexing and perplexing time of it these days. Not only are the two sizzling... Chance for Dodgers-Yanks The Hub Doomed to Wait | True | By John Drebinger | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/japanese-continue-bouginville-fight.html | JAPANESE CONTINUE BOUGAINVILLE FIGHT | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/thomas-b-lawler-author-of-history-books-81-an-official-of.html | THOMAS B. LAWLER; Author of History Books, 81, an Official of Publishing Firm. | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/viscountess-divorces-tarbat.html | Viscountess Divorces Tarbat | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/hazel-scott-to-wed-pianist-to-be-married-aug-1-to-congressman-ac.html | HAZEL SCOTT TO WED; Pianist to Be Married Aug. 1 to Congressman A.C. Powell Jr. | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-world-trade-good-despite-weather-map-dress-exemption.html | Business World; Trade Good Despite Weather MAP Dress Exemption Delayee Soft Drink Prices Unchanged | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/british-give-municipalities-drastic-power-to-seize-empty-homes-in.html | British Give Municipalities Drastic Power To Seize Empty Homes in Housing Crisis | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-superloudspeaker-tested-out-in-the-harbor.html | New Super-Loudspeaker Tested Out in the Harbor | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/troth-announced.html | TROTH ANNOUNCED | True | BaurSpecial to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/auto-union-is-told-of-deficit.html | Auto Union Is Told of Deficit | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/books-of-the-times-communists-and-chungking-attacks-chiangs.html | Books of the Times; Communists and Chungking Attacks Chiang's Government | True | By Francis Hackett | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/mercerennis.html | Mercer--Ennis | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/heads-plate-glass-sales-for-libbyowensford.html | Heads Plate Glass Sales For Libby-Owens-Ford | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/alien-patents-bill-is-backed-by-nam-congress-passage-of-boykin-plan.html | ALIEN PATENTS BILL IS BACKED BY NAM; Congress Passage of Boykin Plan Urged to Spur Flow Here of Foreign Technical Data BENEFITS TO US STRESSED Association Proposes Giving President Power to Decide Eligible Countries Similar to Nolan Act Decrease in Applications | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sanderson-and-lee-win-take-new-jersey-proamateur-golf-play-with.html | SANDERSON AND LEE WIN; Take New Jersey Pro-Amateur Golf Play With 36-32-68 | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/city-meat-supply-reported-better-department-of-agricultures.html | CITY MEAT SUPPLY REPORTED BETTER; Department of Agriculture's Findings Put Tonnage Near Outstanding Stamp Total | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/us-will-speed-wheat-to-france-and-africa-to-help-avert-a-crisis.html | U.S. Will Speed Wheat to France And Africa to Help Avert a Crisis; First Shipments in Projected Year-Long Program Due to Start Soon to Colonies and Continent--Crop Failure Is Cited Colonies' Value Shown Urgency Is Explained | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/girdle-makers-ask-use-of-gas-mask-rubber.html | Girdle Makers Ask Use Of Gas Mask Rubber | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/newark-in-front-20-43-routs-baltimore-drews-allowing-only-two-hits.html | NEWARK IN FRONT, 2-0, 4-3; Routs Baltimore, Drews Allowing Only Two Hits in Opener | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/300-inducted-in-cdvo-certificates-received-by-boys-and-girls-for.html | 300 INDUCTED IN CDVO; Certificates Received by Boys and Girls for Defense Work | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/seek-to-force-alien-tax-backers-of-bill-in-house-strive-for.html | SEEK TO FORCE ALIEN TAX; Backers of Bill in House Strive for Committee Hearing | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/big-blow-pledged-by-tokyo-admiral-2-versions-of-takahashi-talk.html | BIG BLOW PLEDGED BY TOKYO ADMIRAL; 2 Versions of Takahashi Talk Broadcast, One Stressing Our Sea and Air Power Battleships' Role Changed | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/reparation-claim-of-soviet-assailed-french-declare-moscow-wants.html | REPARATION CLAIM OF SOVIET ASSAILED; French Declare Moscow Wants Major Share of Payments and First Preference, Too | True | By Harold Callender By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/australians-tighten-samboja-field-grip.html | AUSTRALIANS TIGHTEN SAMBOJA FIELD GRIP | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bob-mann-lost-to-michigan.html | Bob Mann Lost to Michigan | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/firemen-lose-suit-for-overtime-pay.html | FIREMEN LOSE SUIT FOR OVERTIME PAY | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/9000000-bibles-to-the-military.html | 9,000,000 Bibles to the Military | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/gamelin-asserts-he-favored-tanks-pleased-by-de-gaulles-fight-to.html | GAMELIN ASSERTS HE FAVORED TANKS; Pleased by de Gaulle's Fight to Have Armored Divisions, French General Says Notes Changed by Germans 12 Battalions in 3 Divisions Defensive Role Cited | True | By Gen. Maurice-Gustave Gamelin | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/500-quit-at-shick-over-outside-jobs-union-balks-on-sending-men-to.html | 500 QUIT AT SHICK OVER OUTSIDE JOBS; Union Balks on Sending Men to Executives' Homes to Cut Grass, 15-Year Practice | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/son-born-to-mrs-wg-mundy.html | Son Born to Mrs. W.G. Mundy | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bars-newsprint-imports-wpb-says-european-paper-will-go-to-liberated.html | BARS NEWSPRINT IMPORTS; WPB Says European Paper Will Go to Liberated Areas | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/home-owners-rise-20-in-four-years-census-bureau-finds-that-7-more.html | HOME OWNERS RISE 20% IN FOUR YEARS; Census Bureau Finds That 7% More Such Units Were Occupied in 1944 Than in '40 | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/inquiry-demanded-by-teachers-union-investigation-of-policies-and.html | INQUIRY DEMANDED BY TEACHERS UNION; Investigation of Policies and Procedure of Board of Examiners Is Sought The Short Answer Test Union Proposes Program | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/says-pay-demands-peril-our-shipping-counsel-for-atlantic-and-gulf.html | SAYS PAY DEMANDS PERIL OUR SHIPPING; Counsel for Atlantic and Gulf Agents Tells WLB Our Seamen Get Highest Basic Wage | True | By Louis Stark Special To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/berlin-turns-on-hitler-marks-anniversary-of-futile-attempt-to.html | BERLIN TURNS ON HITLER; Marks Anniversary of Futile Attempt to Assassinate Him | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dress-trade-hails-opa-court-setback-but-doubts-wage-ruling-issued.html | DRESS TRADE HAILS OPA COURT SETBACK; But Doubts Wage Ruling Issued in Philadelphia Case Would Be Applicable in This State | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/franco-shakes-up-spanish-cabinet-ousts-lequerica-as-foreign.html | FRANCO SHAKES UP SPANISH CABINET; Ousts Lequerica as Foreign Minister -Head of Falange Among Others Deposed Franco Revamps Cabinet, Ousting Foreign Minister, Head of Falange Foreign Minister Out Other Vital Changes NEGRIN'S 'CABINET' MEETS Spain's Last Republican Premier Drafts a Regime in Mexico Monarchists Split on Offer | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/british-supply-aid-to-us-commended-sayler-details-vast-reverse.html | BRITISH SUPPLY AID TO U.S. COMMENDED; Sayler Details Vast Reverse Lend-Lease in Arms, Tires, Vehicles and Store Space | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/advertising-news-realigns-executive-staff-accounts-personnel-notes.html | Advertising News; Realigns Executive Staff Accounts Personnel Notes | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/odwyer-heard-in-queens-candidate-speaks-to-200-at-ridgewood.html | O'DWYER HEARD IN QUEENS; Candidate Speaks to 200 at Ridgewood Democratic Club | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/cavaillez-pleads-not-guilty.html | Cavaillez Pleads Not Guilty | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/alfred-jt-taylor-mechanical-engineer-worked-on-lions-gate-bridge.html | ALFRED J.T. TAYLOR; Mechanical Engineer Worked on Lion's Gate Bridge, Vancouver | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/soldier-father-too-late-baby-dies-before-gi-in-europe-can-get-home.html | SOLDIER FATHER TOO LATE; Baby Dies Before GI in Europe Can Get Home | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/tax-relief-bill-is-sent-to-truman-fivebillion-reconversion-aid.html | TAX RELIEF BILL IS SENT TO TRUMAN; Five-Billion Reconversion Aid Measure Gets Final Vote of House in 30 Seconds Acts Quickly on Senate Charge TAX RELIEF BILL IS SENT TO TRUMAN Operation of Law Explained | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/150-bay-state-service-bonus.html | $150 Bay State Service Bonus | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/2-wake-survivors-escape-japanese-tell-of-surrender-us-marine.html | 2 WAKE SURVIVORS ESCAPE JAPANESE, TELL OF SURRENDER; U.S. Marine Officers Report Garrison Head Gave Up to Save Lives of Civilians FOE BRUTAL TO CAPTIVES Enemy Killed 2 in Hospital, Kept Men 3 Days in Field, Shipped Them to China A Pilot and an Artilleryman 2 WAKE SURVIVORS TELL OF SURRENDER | True | By Sidney Shalett Special To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lehman-says-unrra-welcomes-inquiry.html | LEHMAN SAYS UNRRA 'WELCOMES' INQUIRY | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/opa-begins-check-on-cost-of-living-asks-innerspring-mattress-makers.html | OPA BEGINS CHECK ON COST OF LIVING; Asks Inner-Spring Mattress Makers to Report Shipments Monthly of 5 Price Groups WPB ALSO TO REVIEW DATA Price Board Stresses Action Imposes No New Restrictions --Other Agency Action 12-Month Report Asked Other Government Orders | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/durkin-bandit-out-and-in-again.html | Durkin, Bandit Out and In Again | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sports-today.html | Sports Today | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/us-officials-bar-austrian-fascists-dollfusssschuschnigg-faction-will.html | U.S. OFFICIALS BAR AUSTRIAN FASCISTS; Dollfuss-Schuschnigg Faction Will Be Kept From Posts in New Government Use of Reactionaries Doubted | True | By John MacCormac By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/soviet-honors-michael-confers-highest-award-of-nation-on-rumanian.html | SOVIET HONORS MICHAEL; Confers Highest Award of Nation on Rumanian King | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/topics-of-the-day-in-wall-street-new-issue-market-flying-costs-down.html | TOPICS OF THE DAY IN WALL STREET; New Issue Market Flying Costs Down Railroad Revenues Support for Earnings | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/rail-heads-cleared-in-private-bond-sale.html | RAIL HEADS CLEARED IN PRIVATE BOND SALE | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/asks-peak-oil-output-paw-calls-for-5240000-barrels-daily-for-august.html | ASKS PEAK OIL OUTPUT; PAW Calls for 5,240,000 Barrels Daily for August | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/troop-redeployment.html | Troop Redeployment | True | By the United Press. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lieut-steve-early-jr-to-wed.html | Lieut. Steve Early Jr. to Wed | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/old-glory-in-berlin-owned-by-maverick.html | OLD GLORY IN BERLIN OWNED BY MAVERICK | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/exprisoners-return-twelve-among-troops-landed-by-nishmaha-at-newark.html | EX-PRISONERS RETURN; Twelve Among Troops Landed by Nishmaha at Newark | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/pittsburgh-trade-up-gain-marks-recovery-to-best-levels-since-end-of.html | PITTSBURGH TRADE UP; Gain Marks Recovery to Best Levels Since End of April | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/to-greet-milestone.html | TO GREET MILESTONE | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/produce-retailers-call-off-closings-5day-shutdown-in-brooklyn.html | PRODUCE RETAILERS CALL OFF CLOSINGS; 5-Day Shut-Down in Brooklyn, Queens Ends as Hucksters Are Sent Into Areas OTHER 'HOLIDAYS DROPPED Manhattan and Bronx Stores to Remain Open as OPA Promises Dealers Aid Promises Settlement Aid Meeting Set for Monday | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/harrison-home-is-sold-north-pelham-dwelling-also-listed-in-new.html | HARRISON HOME IS SOLD; North Pelham Dwelling Also Listed in New Hands | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/consolidation-coal-to-move.html | Consolidation Coal to Move | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/all-miners-will-get-more-meat-opa-eases-rations-in-view-of-toil.html | All Miners Will Get More Meat; OPA Eases Rations in View of Toil | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/senators-conquer-tigers-by-43-31-move-within-three-games-of-league.html | SENATORS CONQUER TIGERS BY 4-3, 3-1; Move Within Three Games of League Leaders--Detroit Executes Triple Play | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/news-of-the-screen-van-johnson-will-star-for-metro-in-episodic.html | NEWS OF THE SCREEN; Van Johnson Will Star for Metro in Episodic Story -- Fitzgerald Named for 'Finnegan's Folly' | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/judge-thacher-weds-mrs-eleanor-lloyd.html | JUDGE THACHER WEDS MRS. ELEANOR LLOYD | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/greco-outpoints-janiro-in-garden-gains-unanimous-decision-in-evenly.html | GRECO OUTPOINTS JANIRO IN GARDEN; Gains Unanimous Decision in Evenly Fought 8-Round Bout Before Crowd of 14,971 Greco Forces Action Canadian's Left Accurate Carubia Defeats Giordano | True | By Joseph C. Nichols | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/army-told-to-aid-in-soldier-voting.html | ARMY TOLD TO AID IN SOLDIER VOTING | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/copenhagen-jail-seized-free-forces-irked-by-treatment-of-political.html | COPENHAGEN JAIL SEIZED; Free Forces Irked by Treatment of Political Prisoners | True | By Wireless To the Newe York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/buys-on-east-44th-street.html | Buys on East 44th Street | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/george-barbier-actor-dies-at-80-stage-and-screen-veteran-had-lead.html | GEORGE BARBIER, ACTOR, DIES AT 80; Stage and Screen Veteran Had Lead Role Here in Frohman's 'Hunchback of Notre Dame' Studied for the Ministry Motion-Picture Parts Listed | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/days-communiques-united-nations-japan-formosa-asiatic-coast-borneo.html | Day's Communiques; United Nations JAPAN FORMOSA ASIATIC COAST BORNEO EAST INDIES NEW GUINEA-BISMARCKS-SOLOMONS LAND AIR United States Japanese | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dr-hb-arbuckle-74-chemist-educator.html | DR H.B. ARBUCKLE, 74, CHEMIST, EDUCATOR | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lumber-production-off-186-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 18.6% Drop Reported for Week Compared With Year Ago | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/jewish-congress-asks-aid-of-big-3-charges-bad-treatment-and-neglect.html | JEWISH CONGRESS ASKS AID OF BIG 3; Charges 'Bad Treatment and Neglect' of the Displaced Persons in Germany UNRRA Agreement Cited 18,000 Still at Belsen | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/town-house-sold.html | TOWN HOUSE SOLD | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/col-j-roosevelt-buys-house.html | Col. J. Roosevelt Buys House | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/for-aid-to-lamb-growers-congress-passes-bill-providing-for-direct.html | FOR AID TO LAMB GROWERS; Congress Passes Bill Providing for Direct Subsidies | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/athletics-win-two-from-the-indians-triumph-83-and-32-as-both-newsom.html | ATHLETICS WIN TWO FROM THE INDIANS; Triumph, 8-3 and 3-2, as Both Newsom and Flores Rack Up Third Straight Victories | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/plans-brick-research.html | Plans Brick Research | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/british-bus-strike-is-ended.html | British Bus Strike Is Ended | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/santasiere-annexes-open-chess-honors.html | SANTASIERE ANNEXES OPEN CHESS HONORS | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/handless-he-drives-car-veteran-victim-of-land-mine-gets-connecticut.html | HANDLESS, HE DRIVES CAR; Veteran, Victim of Land Mine, Gets Connecticut License | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/cotton-spinning-up-4.html | Cotton Spinning Up 4% | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/drug-plant-to-resume.html | Drug Plant to Resume | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/utility-to-reduce-debt.html | Utility to Reduce Debt | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-index-rises.html | Business Index Rises | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/buys-arizona-company.html | Buys Arizona Company | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/fruit-stores-dispute.html | FRUIT STORES' DISPUTE | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/braden-assailed-again-in-argentina-leaflets-attacking-us-envoy-are.html | BRADEN ASSAILED AGAIN IN ARGENTINA; Leaflets Attacking U.S. Envoy Are Believed Inspired by Department Peron Heads BRADEN ASSAILED AGAIN IN ARGENTINA Capone" Blackmail Charged | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/army-promotes-new-yorkers.html | Army Promotes New Yorkers | True | Special to THE NEW YORK TIMES | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/wpb-curtails-output-of-heavyduty-tires.html | WPB CURTAILS OUTPUT OF HEAVY-DUTY TIRES | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/grains-are-strong-after-early-drop-rye-leads-advance-closing-with.html | GRAINS ARE STRONG AFTER EARLY DROP; Rye Leads Advance, Closing With Gains of 4 3/8 Cents in July-- Wheat, Oats Up | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/70-square-miles-ablaze-in-oregon-forest-fire-roaring-up-coastal.html | 70 SQUARE MILES ABLAZE IN OREGON; FOREST FIRE ROARING UP COASTAL MOUNTAIN SLOPES IN OREGON | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/snares-sea-serpent-boston-harbor-historian-brings-in-monster-of-90.html | SNARES 'SEA SERPENT'; Boston Harbor Historian Brings in 'Monster' of 90 Pounds | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/reynaud-blames-petain-for-defeat-former-french-premier-says-marshal.html | REYNAUD BLAMES PETAIN FOR DEFEAT; Former French Premier Says Marshal Knew of German Drive Far in Advance LINKS HIM WITH HITLER Asserts That Ex-Chief of State Predicted Loss of War but Failed to Warn Army War Premier of France Character Found Lacking A "Heaven-Sent Man" German Drive Expected His Links With Spain The Record of His Deads He Pulled the Strings | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/asks-more-meat-for-steel-men.html | Asks More Meat for Steel Men | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/truman-in-piano-command-performance-plays-beethoven-for-stalin-and.html | Truman in Piano Command Performance; Plays Beethoven for Stalin and Churchill | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/eca-releases-typatune.html | ECA Releases Typatune | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/stow-away-12-here-with-soldier-buddies.html | STOW AWAY, 12, HERE WITH SOLDIER BUDDIES | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/victory-in-europe-seen-as-unwon-sulzberger-back-from-tour-finds.html | VICTORY IN EUROPE SEEN AS UNWON; Sulzberger, Back From Tour, Finds Want and Misery Are Still Our Enemies PERILS TO DEMOCRACY Trip Rounds Out World-Wide Visits to War Capitals and Battle Fronts Reconstruction Stressed Plans to Buy Combat Planes | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/couple-robbed-by-trio-robbers-force-pair-to-unlock-home-safetake.html | COUPLE ROBBED BY TRIO; Robbers Force Pair to Unlock Home Safe--Take Ring, Cash | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/oyster-bay-estate-of-65-acres-bought.html | OYSTER BAY ESTATE OF 65 ACRES BOUGHT | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/elise-van-leuven-betrothed.html | Elise Van Leuven Betrothed | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/ickes-plans-coal-aid-for-europe-to-avert-disorders-this-winter-he.html | Ickes Plans Coal Aid for Europe To Avert Disorders This Winter; He Would Send 6,000,000 Tons if Possible, Warning of 'Social Upheavals' Otherwise --Admits We Face 'Worst Shortage' Cost Put at $129,008,000 | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/80-of-british-in-europe-mechanized-by-wars-end.html | 80% of British in Europe Mechanized by War's End | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/south-responding-to-rail-rate-cut-members-of-governors-conference.html | SOUTH RESPONDING TO RAIL RATE CUT; Members of Governors' Conference Report Effects--Want Early Enforcement SOUTH RESPONDING TO RAIL RATE CUT Protests from Other States | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/idlewild-outlay-by-city-160000000-field-and-terminal-will-cost.html | IDLEWILD OUTLAY BY CITY $160,000,000; Field and Terminal Will Cost $90,000,000--Rest for Shops, Hangars, 3-Mile Arcade 10 U.S. LINES SEEK SPACE McGoldrick Hopes Leases Will Be Ready in 10 Days-- Sees 'Self-Supporting Investment' Hopes for Leases Soon Asks $25,000,000 Shops | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/11-congressmen-off-in-a-plane-for-europe-and-middle-east-on-fact.html | 11 Congressmen Off in a Plane for Europe And Middle East on 'Fact Finding' Mission | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/truman-speech-held-not-to-cover-pacific.html | TRUMAN SPEECH HELD NOT TO COVER PACIFIC | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/navy-to-release-older-personnel-point-formula-is-revealed-but-plan.html | NAVY TO RELEASE OLDER PERSONNEL; Point Formula Is Revealed, but Plan Will in No Way Be a Demobilization Measure MORE YOUNG MEN SOUGHT 11,600 Officers and 19,000 Men Are Expected to Leave the Service by December | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-center-pieces-suited-for-tables-setting-the-trend-toward-low.html | NEW CENTER PIECES SUITED FOR TABLES; SETTING THE TREND TOWARD LOW CENTERPIECES | True | The New York Times Studio | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/luxury-housing-rents.html | LUXURY HOUSING RENTS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/canal-toll-issue-renewed-by-fea-second-request-to-britain-ties.html | CANAL TOLL ISSUE RENEWED BY FEA; Second Request to Britain Ties Panama With Suez for Reverse Lend-Lease | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-folic-acid-vitamin-hailed-as-curative-supply-made-available-for.html | New Folic Acid Vitamin Hailed as Curative; Supply Made Available for Experiments | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/a-meeting-in-manila.html | A MEETING IN MANILA | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bretton-program-urged-on-british-bradbury-and-the-economist-hold-it.html | BRETTON PROGRAM URGED ON BRITISH; Bradbury and The Economist Hold It Imperfect, but Warn Against Rejection | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/leopold-accused-of-wooing-hitler-premier-cites-voluntary-trip-to.html | LEOPOLD ACCUSED OF WOOING HITLER; Premier Cites Voluntary Trip to Berchtesgaden--House Backs Vote on King's Return Not Guilty of Treason Found Character Affected | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/niles-stays-on-job-assistant-to-president-remains-at-trumans.html | NILES STAYS ON JOB; Assistant to President Remains at Truman's Request | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/more-german-factories-will-run-in-us-zone-than-first-implied-new.html | More German Factories Will Run In U.S. Zone Than First Implied; New Directive Reveals Even Some of Heavy Industries Will Operate to 'Meet Needs' of Pacific War and Reparations Industry's Rebirth Seen Farm Goods to Be Made | True | By Drew Middleton By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/retreats-abroad-for-us-chaplains-series-of-conferences-to-be.html | RETREATS ABROAD FOR U.S. CHAPLAINS; Series of Conferences to Be Conducted in Italy, France and Great Britain $20,000,000 RELIEF FUND Protestant Churches to Raise Money to Finance 4-Year Program Overseas Again Foregoes Vacation Overseas Relief Fund Named K. of C. Chaplain Seminary Enrollment USO Calendar Issued Tests in Scholarships Novena to Close Thursday Girls' Camp Conference | True | By Rachel K. McDowell | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bond-offerings-at-9-months-high-293850000-for-11-issues-in-week.html | BOND OFFERINGS AT 9 MONTHS HIGH; $293,850,000, for 11 Issues, in Week Greatest Since Record Was Set Last October | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/chinese-capture-rice-bowl-base-take-yiyang-south-of-tungting.html | CHINESE CAPTURE 'RICE BOWL' BASE; Take Yiyang, South of Tungting Lake-- Other Gains Madeon Widespread FrontsBIG ENEMY SHIFT IS SEENChungking Spokesman SaysJapanese Civilians Trainto Defend Shanghai Japanese Troops Shifted Fighting in Suburbs Reported BRITISH HALTED IN BURMA Japanese Smash an Attack West of Mawchi Stronghold | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sec-grants-extension-niagara-hudson-gets-6-months-to-change.html | SEC GRANTS EXTENSION; Niagara Hudson Gets 6 Months to Change Subsidiary's Set-Up | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dorothy-dobson-a-brideelect.html | Dorothy Dobson a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/maronites-support-french-in-lebanon.html | MARONITES SUPPORT FRENCH IN LEBANON | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/record-crowd-at-robin-hood-dell.html | Record Crowd at Robin Hood Dell | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/says-opa-fails-to-act-latham-tells-house-pointfree-foods-still-go.html | SAYS OPA FAILS TO ACT; Latham Tells House Point-Free Foods Still Go Abroad | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/news-of-food-peaches-from-south-overabundant-here-but-canning-them.html | News of Food; Peaches from South Over-Abundant Here, But Canning Them Involves a Problem Applies Less Well Here Reports From the Markets | True | By Jane Holt | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lendlease-to-italy-set-at-100000000.html | LEND-LEASE TO ITALY SET AT $100,000,000 | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/end-days-steel-strike-cio-union-men-vote-return-to-republic.html | END DAY'S STEEL STRIKE; CIO Union Men Vote Return to Republic's Cleveland Plant | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/soong-predicts-wars-end-this-year-or-early-in-46.html | Soong Predicts War's End This Year or Early in '46 | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/50000-added-race-draws-field-of-12-pavot-gallorette-and-esteem.html | $50,000 ADDED RACE DRAWS FIELD OF 12; Pavot, Gallorette and Esteem Named for Empire Stakes at Jamaica Today ALABAMA FIRST IN DASH Defeats Tiger Call by Four Lengths, Giving Atkinson a Consecutive Double Strong Support Likely Top Return of $12.80 Bridon Is Disqualified | True | By William D. Richardson | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/bans-world-series-talk-too-far-away-says-johnson-of-odt-on-navy.html | BANS WORLD SERIES TALK; 'Too far Away,' Says Johnson of ODT on Navy Request | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/plans-apartment-on-the-east-side-syndicate-buys-plot-on-79th-street.html | PLANS APARTMENT ON THE EAST SIDE; Syndicate Buys Plot on 79th Street for New Building --Other Deals | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/czechs-mission-to-seek-aid-in-us-a-billiondollar-credit-will-be.html | CZECHS' MISSION TO SEEK AID IN U.S.; A Billion-Dollar Credit Will Be Asked-- Purchase of Needed Materials to Be Studied Desperate Needs Cited | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/fan-brings-charges-against-magerkurth.html | FAN BRINGS CHARGES AGAINST MAGERKURTH | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/heads-new-department-of-broadcasting-system.html | Heads New Department Of Broadcasting System | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/housing-problem.html | HOUSING PROBLEM | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dodgers-outscore-cubs-10-to-4-but-victory-awaits-another-day-flock.html | Dodgers Outscore Cubs, 10 to 4, But Victory Awaits Another Day; Flock, Forced to Catch Train, to Play Ninth Inning on Return to Chicago Sept. 15-- Walker Collects Three-Run Homer Olmo Double Nets Run Durocher Draws $50 Fine | True | By Roscoe McGowen Special To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/son-to-mrs-james-parsons-jr.html | Son to Mrs. James Parsons Jr. | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/a-edward-funke-textile-manufacturer-here-57-active-in-field-30.html | A. EDWARD FUNKE; Textile Manufacturer Here, 57, Active in Field 30 Years | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dr-tj-verschuur-former-netherlands-minister-of-economic-affairsnazi.html | DR. T.J. VERSCHUUR; Former Netherlands Minister of Economic Affairs--Nazi Hostage | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/trials-open-aug-9-in-albany-inquiry-judge-orders-jurors-called-as.html | TRIALS OPEN AUG. 9 IN ALBANY INQUIRY; Judge Orders Jurors Called as Prosecutor Asks Action 'Before Political Campaign' | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/girl-stabs-youth-17-times-minnesotan-says-he-attempted-to-attack-he.html | GIRL STABS YOUTH 17 TIMES; Minnesotan Says He Attempted to Attack Her After Picnic | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lieut-gen-hm-gale-to-marry.html | Lieut. Gen. H.M. Gale to Marry | True | By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/research-for-defense.html | RESEARCH FOR DEFENSE | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dodsons-67-paces-st-paul-linksmen-posts-5under-par-score-in-opening.html | DODSON'S 67 PACES ST. PAUL LINKSMEN; Posts 5-Under Par Score in Opening Round--McSpaden, Favorite, Turns in 72 THE LEADING SCORES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/london-will-see-song-of-norway-dreyfus-of-chappells-works-out-plans.html | LONDON WILL SEE 'SONG OF NORWAY'; Dreyfus of Chappell's Works Out Plans for Production to Tour Provinces as Well Camp Shows Program Set Weill Commitment "Premature" | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/japan-lacks-gas-mitscher-judges-doubts-she-is-hoarding-planes.html | JAPAN LACKS 'GAS,' MITSCHER JUDGES; Doubts She Is Hoarding Planes --Admiral Fitch Scouts Idea of Fortress Home Islands Elaborate Defenses Doubted Reserve Officers Praised | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/housing-in-bronx-attracts-buyers-sales-include-apartments-on-232d.html | HOUSING IN BRONX ATTRACTS BUYERS; Sales Include Apartments on 232d and 233d Streets, Union and Brook Avenues | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/elected-by-ulen-companies.html | Elected by Ulen Companies | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sir-charles-p-martel-brigadier-general-once-headed-britains.html | SIR CHARLES P. MARTEL; Brigadier General Once Headed Britain's Ordnance Factories | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/mr-trumans-war-aims.html | MR. TRUMAN'S WAR AIMS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/friends-rally-to-whalen-plan-democratic-endorsement-for-municipal.html | FRIENDS RALLY TO WHALEN; Plan Democratic Endorsement for Municipal Court Justice | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/will-act-as-president-of-engineering-concern.html | Will Act as President Of Engineering Concern | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-yorks-44th-division-returns-on-queen-elizabeth-back-from-the.html | New York's 44th Division Returns on Queen Elizabeth; BACK FROM THE WAR: RECORD NUMBER OF AMERICAN TROOPS ARRIVE HERE | True | The New York Times | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/workshop-on-education-set.html | Workshop on Education Set | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/night-shift-gives-blood-forty-brooklyn-workers-stop-at-red-cross.html | NIGHT SHIFT GIVES BLOOD; Forty Brooklyn Workers Stop at Red Cross Center on Way Home | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/charles-i-marvin-exhead-of-realty-firm-here-dies-in-virginia-home.html | CHARLES I. MARVIN; Ex-Head of Realty Firm Here Dies in Virginia Home at 69 | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/la-guardia-back-on-job-returns-to-city-hall-after-4day-vacation-at.html | LA GUARDIA BACK ON JOB; Returns to City Hall After 4-Day Vacation at Vermont Lake | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/you-tie-it-on.html | YOU TIE IT ON | True | The New York Times Studio | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/colombia-lifts-state-of-siege.html | Colombia Lifts State of Siege | True | By Cable To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/the-screen-cheating-cheaters-at-the-rialto.html | THE SCREEN; Cheating Cheaters At the Rialto | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/janet-p-kavanagh-is-bride-of-officer-glen-rock-nj-church-scene-of.html | JANET P. KAVANAGH IS BRIDE OF OFFICER; Glen Rock, N.J., Church Scene of Her Marriage to Lieut. Donald D. Chapman, AAF | True | Special to THE NEW YORK TIMES.Bachrach | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/court-fight-is-seen-on-federated-vote-action-to-be-taken-to-block.html | COURT FIGHT IS SEEN ON FEDERATED VOTE; Action to Be Taken to Block Stock Plan, Bloomingdale's Counsel Tells Meeting SESSION LASTS HOURS Proposal to Give Key Officials Purchase Options Is Carried 601,255 to 244,414 Tabling Motions Voted Down COURT FIGHT SEEN ON FEDERATED VOTE | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/orchestral-program-at-stadium.html | Orchestral Program at Stadium | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/frank-guttridge-exhead-of-patchogue-board-of-education-leader-in.html | FRANK GUTTRIDGE; Ex-Head of Patchogue Board of Education Leader in Masons | True | Special to THE NEW YORK TIMES. | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/clementsstride.html | Clements--Stride | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/booksauthors.html | Books--Authors | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/10-us-ships-en-route-to-russia.html | 10 U.S. Ships En Route to Russia | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/selling-in-south-causes-cotton-sag-prices-decline-5-to-8-points.html | SELLING IN SOUTH CAUSES COTTON SAG; Prices Decline 5 to 8 Points When Market Turns Sluggish After an Upward Start | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/capt-john-tryg-is-cited-gets-medal-for-bringing-his-ship-through.html | CAPT. JOHN TRYG IS CITED; Gets Medal for Bringing His Ship Through 5-Day Battle | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/editor-advises-us-to-watch-near-east.html | EDITOR ADVISES U.S. TO WATCH NEAR EAST | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/by-air-and-by-sea.html | BY AIR AND BY SEA | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sloboda-sold-to-little-rock.html | Sloboda Sold to Little Rock | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/procurement-officer-advanced-by-the-navy.html | Procurement Officer Advanced by the Navy | True | The New York Times (U.S. Navy) | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/railway-earnings-chesapeake-ohio.html | RAILWAY EARNINGS; Chesapeake & Ohio | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/net-of-2299000-shown-by-douglas-aircraft-company-statement-covers.html | NET OF $2,299,000 SHOWN BY DOUGLAS; Aircraft Company Statement Covers Six Months--Other Corporation Reports AIRLINES NETS $441,549 Pennsylvania Central Earnings Equal 87 Cents a Share SUN OIL CO. REPORTS $11,672,439 Net Equal to $3.67 a Share on Common NET OF $2,299,000 SHOWN BY DOUGLAS OTHER CORPORATE REPORTS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/court-to-fix-legality-of-death.html | Court to Fix Legality of Death | True | By Cable To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/army-planes-strike-honshu-big-shanghai-attacks-go-on-our-army.html | Army Planes Strike Honshu; Big Shanghai Attacks Go On; OUR ARMY PLANES STRIKE ON HONSHU Foe Hits Okinawa Weakly No Interceptions at Shanghai 10,000 Japanese Troops Hunted | True | By the United Press. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/tammany-supports-davis-communist-sets-precedent-in-designating.html | TAMMANY SUPPORTS DAVIS, COMMUNIST; Sets Precedent in Designating Recently Enrolled Democrat for New Council Term TAMMANY NAMES DAVIS, COMMUNIST | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/shields-conquers-hall-63-and-64-reveals-powerful-attack-in-gaining.html | SHIELDS CONQUERS HALL 6-3 AND 6-4; Reveals Powerful Attack in Gaining Semi-Final Round of Eastern Tennis WOOD ELIMINATES HECHT Victor, 6-4, 0-6,10-8, in HardFought Match--Mrs. CookeTurns Back Mrs. Barber Players Are Cooperative Mrs. Cooke Consistent THE SUMMARIES | True | By James Robbins | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/allies-open-war-on-black-market-and-army-goods-sales-in-berlin.html | Allies Open War on Black Market And Army Goods Sales in Berlin; ALLIES OPEN WAR ON BLACK MARKET Germans Barter With Troops | True | By Tania Long By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/70-in-house-favor-wage-rise-policy-sign-petition-asking-truman-to.html | 70 IN HOUSE FAVOR WAGE RISE POLICY; Sign Petition Asking Truman to Revise 'Little Steel' Plan and Allow Increases SOME SEEK SHARP GAINS Evidence of Cutbacks, Layoffs and Loss of Overtime Is Said to Reveal the Need Voorhis Raises a Question Sees "Economic Troubles Ahead | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/abroad-unfortunate-aspects-of-the-potsdam-news-blackout.html | Abroad; Unfortunate Aspects of the Potsdam News Blackout | True | By Anne O'Hare McCormick | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/lookouts-drop-rookie-hurler.html | Lookouts Drop Rookie Hurler | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/municipal-loans-minneapolis-minn-gilbert-minn-next-weeks-financing.html | MUNICIPAL LOANS; Minneapolis, Minn. Gilbert, Minn. Next Week's Financing | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/mrs-irwin-in-golf-tie-mrs-clifton-also-has-net-83-in-jersey-oneday.html | MRS. IRWIN IN GOLF TIE; Mrs. Clifton Also Has Net 83 in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/books-published-today.html | Books Published Today | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/wavell-calls-provincial-heads.html | Wavell Calls Provincial Heads | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/17-boys-arrested-in-fatal-gang-riot-2-charged-with-homicide-in.html | 17 BOYS ARRESTED IN FATAL GANG RIOT; 2 Charged With Homicide in Stabbing of Boy, 16, During Battle in Brooklyn Rioting Grew Out of Beating | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/audrey-c-jacobs-wed-in-westfield-has-5-attendants-at-marriage-to.html | AUDREY C. JACOBS WED IN WESTFIELD; Has 5 Attendants at Marriage to Lieut. John W. Hall Jr., AAF, in St. Paul's Church | True | Special to THE NEW YORK TIMES.Buschke | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-parcels-in-new-ownership-commercial-buildings-among.html | BUSINESS PARCELS IN NEW OWNERSHIP; Commercial Buildings Among Properties Changing Hands on the West Side | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/marine-machine-gunner-killed-on-okinawa-may-20.html | Marine Machine Gunner Killed on Okinawa May 20 | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/dividend-news-am-castle-co-skelly-oil.html | DIVIDEND NEWS; A.M. Castle & Co. Skelly Oil | True | | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/new-draft-tests-due-55000-under-26-in-4f-2af-or-2bf-to-be.html | NEW DRAFT TESTS DUE; 55,000 Under 26 in 4-F, 2-AF or 2-BF to Be Re-examined | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/reports-theft-in-city-hall.html | Reports Theft in City Hall | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/wlb-puts-its-law-above-florida-act-calling-federal-legislation.html | WLB PUTS ITS LAW ABOVE FLORIDA ACT; Calling Federal Legislation Supreme, It Rejects State Enactment Against Closed Shop | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/st-paut-obtains-dantonio.html | St. Paut Obtains Dantonio | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/col-lucius-r-clement-excommanding-officer-at-pine-camp-and-madison.html | COL. LUCIUS R. CLEMENT; Ex-Commanding Officer at Pine Camp and Madison Barracks | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/stock-prices-ease-and-trading-lags-market-drifts-at-the-slowest.html | STOCK PRICES EASE AND TRADING LAGS; Market Drifts at the Slowest Pace Since April 9--All Averages Reduced UTILITY SECTION IS FIRM Consolidated Edison Among Leaders--Pan American Airways Most Active Stocks Inactive at Opening International Harvester Off | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/senates-delay-prevents-office-from-granting-patents-this-week-late.html | Senate's Delay Prevents Office From Granting Patents This Week; Late Confirmation of Appointment of New Commissioner Breaks 150-Year Precedent but Functioning Is Restored From a Staff Correspondent NEWS OF PATENTS Patent Increase Peacetime Sign | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/edward-w-smiths-have-a-son.html | Edward W. Smiths Have a Son | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/army-asks-tieups-end-in-tires-and-lumber.html | ARMY ASKS TIE-UPS END IN TIRES AND LUMBER | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sees-small-lines-aiding-research-foundation.html | Sees Small Lines Aiding Research Foundation | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/16-hits-by-pirates-topple-giants-135-voiselle-beaten-as-corsairs.html | 16 HITS BY PIRATES TOPPLE GIANTS, 13-5; Voiselle Beaten as Corsairs Take Fourth Place From Ottmen by One Point 5-Run Lead Not Enough Hansen Fails on Relief Treadway on Sidelines | True | By John Drebinger Special To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/racial-bias-charged-suit-alleges-columbia-discriminates-against.html | RACIAL BIAS CHARGED; Suit Alleges Columbia Discriminates Against Jews, Negroes | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/us-death-toll-24-in-viareggio-blast-negro-troops-and-12-italians.html | U.S. DEATH TOLL 24 IN VIAREGGIO BLAST; Negro Troops and 12 Italians Died in Red Cross Club-- Army Presses Mine Inquiry | True | By Milton Bracker By Wireless To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/yankees-defeated-by-browns-43-32-leading-yankee-basestealer-adds-to.html | YANKEES DEFEATED BY BROWNS, 4-3, 3-2; LEADING YANKEE BASE-STEALER ADDS TO HIS TOTAL | True | By Louis Effrat | C1B 683458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/us-press-wins-praise-of-siegfried-paris-critic.html | U.S. Press Wins Praise Of Siegfried, Paris Critic | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/army-will-try-out-sleep-rotation-for-513-on-troop-train-to-texas.html | Army Will Try Out Sleep Rotation For 513 on Troop Train to Texas; PLAN 'SLEEP SHIFTS' FOR TROOP TRAIN Two-thirds of Sleepers for Army 29 Million Men Moved | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/sabath-chides-rankin-on-army-red-charges.html | SABATH CHIDES RANKIN ON ARMY RED CHARGES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/will-adopt-5-children-soldier-plans-to-keep-brood-his-wife-took-in.html | WILL ADOPT 5 CHILDREN; Soldier Plans to Keep Brood His Wife Took in While He Was Away | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/cuban-film-houses-shut-actor-pickets-ask-government-to-order-daily.html | CUBAN FILM HOUSES SHUT; Actor Pickets Ask Government to Order Daily Stage Shows | True | By Cable To the New York Times. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/miss-lindsay-rand-married-in-paris-red-cross-worker-is-bride-of.html | MISS LINDSAY RAND MARRIED IN PARIS; Red Cross Worker Is Bride of Capt. Hugh A. MacMillan Jr. of Army Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/odt-opposes-using-barges-for-horses.html | ODT OPPOSES USING BARGES FOR HORSES | True | | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/yoohoos-for-lear-as-he-leaves-ship.html | 'YOO-HOOS' FOR LEAR AS HE LEAVES SHIP | True | Special to THE NEW YORK TIMES. | C1B 683458 |
| 1945-07-21 | 1945-07-21 | https://www.nytimes.com/1945/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683458 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/eklunddavidsen.html | Eklund--Davidsen | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/summary-of-the-day-in-the-various-markets.html | Summary of the Day In the Various Markets | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nuptials-of-grace-drake-summit-girl-becomes-bride-of-theodore-w.html | NUPTIALS OF GRACE DRAKE; Summit Girl Becomes Bride of Theodore W. Hawes Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/road-partly-cleared-of-landslide.html | Road Partly Cleared of Landslide | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/canada-of-yesteryear.html | Canada of Yesteryear | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-summer-cluster-of-events-three-exhibitions.html | A SUMMER CLUSTER OF EVENTS; Three Exhibitions | True | By Howard Devree | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/students-in-armed-forces-favor-compulsory-training.html | Students in Armed Forces Favor Compulsory Training | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/raf-flies-mercy-mission.html | RAF Flies Mercy Mission | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/banking-group-reports.html | Banking Group Reports | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-battles-boredom-special-services-recreation-program-is-planned.html | ARMY BATTLES BOREDOM; Special Services Recreation Program Is Planned for Our Overseas Troops | True | By Sgt. Daniel L. Schorr | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/manhattan-sales-higher-for-1945-housing-tops-list-average-price-in.html | MANHATTAN SALES HIGHER FOR 1945; HOUSING TOPS LIST; Average Price in 3,037 Deals in Six Months Is 76.8% of Assessed Values PRIVATE TRADERS ACTIVE They Dominate Market as June Shares in Sharp Rise in Transactions | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/australian-farmers-hurt.html | Australian Farmers Hurt | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/bridge-freak-hand.html | BRIDGE: FREAK HAND | True | By Albert H. Morehead | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/change-by-truman-in-pacific-doubted-capital-experts-cite-letters-of.html | CHANGE BY TRUMAN IN PACIFIC DOUBTED; Capital Experts Cite Letters of Forrestal and Connally on Captured Islands | True | By James B. Reston Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/shortages-instead-of-shorts-the-wars-to-blame-for-whats-happened-to.html | Shortages Instead of Shorts; The war's to blame for what's happened to clothing, but now the word is, "Hang on, things will be better." | True | By Walter H. Waggoner | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-england-large-part-of-area-industry-able-to-convert-easily.html | NEW ENGLAND; Large Part of Area Industry Able to Convert Easily | True | By William M. Blair | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/electric-dispute-to-wlb-180000-workers-are-involved-at-ge-and.html | ELECTRIC DISPUTE TO WLB; 180,000 Workers Are Involved at GE and Westinghouse | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-deep-south-farmers-vie-in-treating-german-pows-well.html | THE DEEP SOUTH; Farmers Vie in Treating German POWs Well | True | By George W. Healey Jr. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dr-david-c-farnsworth-wellknown-public-health-official-served.html | DR. DAVID C. FARNSWORTH; Well-Known Public Health Official Served Throughout Nation | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/red-sox-set-back-by-browns-4-to-1-st-louis-wins-5th-in-row-on.html | RED SOX SET BACK BY BROWNS, 4 TO 1; St. Louis Wins 5th in Row on Christman's Double, Pass and Boston Misplays | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/education-in-review-many-new-courses-in-international-affairs-are.html | EDUCATION IN REVIEW; Many New Courses in International Affairs Are Offered to Meet Student Demand | True | By Benjamin Fine | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mary-faulkner-a-bride-wed-in-home-at-rye-to-lieut-david-meiklejohn.html | MARY FAULKNER A BRIDE; Wed in Home at Rye to Lieut. David Meiklejohn of Navy | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/jasper-park-canada.html | Jasper Park, Canada | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-king-of-flowers-now-is-the-time-to-plant-delphiniums-for-colorful.html | A KING OF FLOWERS; Now Is the Time to Plant Delphiniums for Colorful Blooms Next Year | True | By William MacLennan | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/germans-leaving-norway-25000-prisoners-shipped-weekly-from-total-of.html | GERMANS LEAVING NORWAY; 25,000 Prisoners Shipped Weekly From Total of 330,000 | True | BY Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/home-is-the-hobo-of-david-brooks-and-his-travels-that-came-to-an.html | HOME IS THE HOBO; Of David Brooks and His Travels That Came to an End With 'Bloomer Girl' | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/hollywood-looks-afar-whither-mr-selznick.html | HOLLYWOOD LOOKS AFAR; Whither Mr. Selznick? | True | By Fred Stanley | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/housing-need-in-bay-ridge.html | Housing Need in Bay Ridge | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dewey-appoints-newspaper-man.html | Dewey Appoints Newspaper Man | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/queens-site-sold-for-new-building-funeral-directors-buy-plot-in.html | QUEENS SITE SOLD FOR NEW BUILDING; Funeral Directors Buy Plot in Jamaica--Home Sales Show Increase | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/lawyers-guild-aids-ross-calls-for-impartial-tribunal-to-decide-opa.html | LAWYERS GUILD AIDS ROSS; Calls for Impartial Tribunal to Decide OPA Row | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/democrats-designate-schick.html | Democrats Designate Schick | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/july-night.html | JULY NIGHT | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/score-public-use-of-kaiser-hospital-california-doctors-oppose-new.html | SCORE PUBLIC USE OF KAISER HOSPITAL; California Doctors Oppose New Policy of Prepaid-Care Unit for Shipyard Workers | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/weighs-stowaways-case-us-acts-on-polish-boy-brought-in-by-troops-as.html | WEIGHS STOWAWAY'S CASE; U.S. Acts on Polish Boy Brought In by Troops as Mascot | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-owners-get-old-jersey-farm-63acre-tract-purchased-in.html | NEW OWNERS GET OLD JERSEY FARM; 63-Acre Tract Purchased in Monmouth--Montclair and Orange Deals | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/crash-kills-jet-pioneer-veteran-raf-test-pilot-dies-as-plane-falls.html | CRASH KILLS JET PIONEER; Veteran RAF Test Pilot Dies as Plane Falls at Show | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/discounts-sweden-as-source-of-pulp-dauman-back-from-survey-says.html | DISCOUNTS SWEDEN AS SOURCE OF PULP; Dauman, Back From Survey, Says Ceiling, Fuel, Ships Will Limit Shipments | True | By Lucius Lightfoot | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/sports-today.html | Sports Today | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/methodists-ordain-women-in-britain-those-unmarried-win-equal-status.html | METHODISTS ORDAIN WOMEN IN BRITAIN; Those Unmarried Win Equal Status, Pay With Men--Must Retire When They Wed | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nicaragua-appoints-envoy.html | Nicaragua Appoints Envoy | True | By Cable to the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/greatest-pacific-blows-due-says-marine-chief.html | 'Greatest' Pacific Blows Due, Says Marine Chief | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/30-loan-to-reich-approved-by-us-in-an-american-red-cross-tent-on.html | '30 LOAN TO REICH APPROVED BY U.S.; IN AN AMERICAN RED CROSS TENT ON OKINAWA | True | By Bertram D. Hulen Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/fleets-challenge-off-tokyo-bay-fails-to-stir-japanese-to-action.html | Fleet's Challenge Off Tokyo Bay Fails to Stir Japanese to Action; Cruiser Force That Shelled Nojima Cape Also Patroled Gulf Without Opposition-- Navy Planes Hit Izu Isles Near By | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-veteran-knutson-bill-offers-job-benefits-to-men-not-employed.html | The Veteran; Knutson Bill Offers Job Benefits To Men Not Employed Before War | True | By Charles Hurd Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/thief-takes-largest-chickens.html | Thief Takes Largest Chickens | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/one-thing-and-another-william-and-many-to-return-in-fall-television.html | ONE THING AND ANOTHER; 'William and Many' to Return in Fall--Television Tests--Other Items | True | By Sidney Lohman | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dr-frank-b-hanson-geneticist-was-science-aide-at-rockefeller.html | DR. FRANK B. HANSON; Geneticist Was Science Aide at Rockefeller Foundation | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-merchants-point-of-view-retail-trade-holds-gains.html | The Merchant's Point of View; Retail Trade Holds Gains | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/u-s-maps-war-study-gerow-will-head-board-named-to-review-european.html | U. S. MAPS WAR STUDY; Gerow Will Head Board Named to Review European Conflict | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/more-newsprint-possible-this-year-further-relaxation-of-quotas-may.html | MORE NEWSPRINT POSSIBLE THIS YEAR; Further Relaxation of Quotas May Come in Last Quarter if Canadian Deliveries Rise | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/chozen-ties-batting-record.html | Chozen Ties Batting Record | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/us-to-implement-stand-us-envoys-satisfied.html | U.S. to Implement Stand; U.S. Envoys Satisfied | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/3-more-free-concerts-weeks-band-programs-in-parks-revealed-by-the.html | 3 MORE FREE CONCERTS; Week's Band Programs in Parks Revealed by the Sponsors | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/waves-3-years-old-want-20000-more-half-of-the-additional-women-are.html | WAVES 3 YEARS OLD WANT 20,000 MORE; Half of the Additional Women Are Required for Medical Corps Service | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/groton-to-harvard-and-out-in-the-world.html | Groton to Harvard and Out in the World | True | By Howard Mumford Jones | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/jam-in-transport-arouses-senate-public-airing-set-mead-group.html | JAM IN TRANSPORT AROUSES SENATE; PUBLIC AIRING SET; Mead Group Decides to Open Hearings Tomorrow as Debate Discloses Call for Ships GERMAN VESSELS SOUGHT Lucas Brings Rail issue to Floor, Defending Army and Roads in Redeployment | True | By William S. White Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mary-allen-prospective-bride.html | Mary Allen Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-dance-stadium-ballet.html | THE DANCE: STADIUM BALLET | True | By John Martin | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/on-view-at-a-new-gallery.html | On View at a New Gallery | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/department-store-sales-show-increase-for-week-retail-store-sales.html | Department Store Sales Show Increase for Week; Retail Store Sales | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/japan-is-warned-to-give-up-soon-us-broadcast-says-speed-will-bring.html | JAPAN IS WARNED TO GIVE UP SOON; U.S. Broadcast Says Speed Will Bring Peace Based on the Atlantic Charter | True | By Jay Walz Special to the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/rains-fail-to-halt-training-at-smith-combat-problems-are-ended-with.html | RAINS FAIL TO HALT TRAINING AT SMITH; Combat Problems Are Ended With Excellent Results by State Guard Members | True | Special to THE NEW YORK TIMES. | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/stamford-acreage-sold-new-yorkers-buy-large-tract-for-choice-home.html | STAMFORD ACREAGE SOLD; New Yorkers Buy Large Tract for Choice Home Development | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/2000000-jobless-by-aug-1-says-wmc-cutbacks-result-in-doubling-of.html | 2,000,000 JOBLESS BY AUG. 1, SAYS WMC; Cutbacks Result in Doubling of June 1 Total--Agency Predicts 700,000 Will Get New Jobs | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/maryedgar-riley-army-mans-bride-principals-in-wedding-here.html | MARY-EDGAR RILEY ARMY MAN'S BRIDE; PRINCIPALS IN WEDDING HERE YESTERDAY | True | The New York Times Studio | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/captain-john-dooley-csa.html | Captain John Dooley, C.S.A. | True | By Virginius Dabney | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/premier-confirms-amnesty-in-poland-says-minor-offenders-already-are.html | PREMIER CONFIRMS AMNESTY IN POLAND; Says Minor Offenders Already Are Being Freed--Plans to Lift Martial Law Soon | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/maj-gen-aa-richardson-helped-plan-british-campaign-in-sicily-and.html | MAJ. GEN. A.A. RICHARDSON; Helped Plan British Campaign in Sicily and Italy | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-lombard-brings-them-in-on-cue-being-the-story-of-how-a-young.html | MISS LOMBARD BRINGS THEM IN ON CUE; Being the Story of How A Young Lady Handles Overseas Talks | True | By Raymond F. Falk | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/windsors-to-visit-robert-youngs.html | Windsors to Visit Robert Youngs | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wage-rise-trend-is-slowing-down-manufacturing-average-gained-16-in.html | WAGE RISE TREND IS SLOWING DOWN; Manufacturing Average Gained 1.6% in 6 Months to April, Least Climb Since '40 | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/vital-domestic-issues-wait-trumans-return-those-most-actively.html | VITAL DOMESTIC ISSUES WAIT TRUMAN'S RETURN; Those Most Actively Discussed Are The Supreme Court Vacancy And the Succession Bill RECONVERSION IS A PROBLEM | True | By Arthur Krock | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-shields-gains-aau-swim-title-stars-in-metropolitan-meet-at.html | MISS SHIELDS GAINS A.A.U. SWIM TITLE; Stars in Metropolitan Meet at Flushing Meadow Pool-- Miss Corridon Scores | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/guam-natives-mark-year-of-liberation.html | GUAM NATIVES MARK YEAR OF LIBERATION | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/antibias-group-urged.html | Anti-Bias Group Urged | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cape-cod-resort-sold.html | Cape Cod Resort Sold | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mary-peck-married-to-aaf-lieutenant-becomes-bride-of-richard-c.html | MARY PECK MARRIED TO AAF LIEUTENANT; Becomes Bride of Richard C. Snyder, West Point Alumnus, In Washington Church GOWNED IN ANTIQUE LACE Mrs. Richard Coursey Honor Attendant--Maj. Gen. H.M. Snyder Son's Best Man | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-rule-tightens-visas-for-aliens-sponsorship-way-dropped-first.html | NEW RULE TIGHTENS VISAS FOR ALIENS; Sponsorship Way Dropped, First Appeals Must Be Made to U.S. Officials Abroad | True | Special to THE NEW YORK TIMES. | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/relish-made-with-molasses.html | Relish Made with Molasses | True | By Jane Holt | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-president-in-the-making.html | A President in the Making | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/witson-rides-4-winners-pilots-unconditional-home-in-10000-detroit.html | WITSON RIDES 4 WINNERS; Pilots Unconditional Home in $10,000 Detroit Feature | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/picture-credits-94858337.html | PICTURE CREDITS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-nation-congress-acts-for-peace.html | THE NATION; Congress Acts for Peace | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/truman-hails-belgium-notes-independence-day-in-message-to-regent.html | TRUMAN HAILS BELGIUM; Notes Independence Day in Message to Regent | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/trumana-nephew-coming-home.html | Truman'a Nephew Coming Home | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nuptials-are-held-for-anne-mkeith-massachusetts-girl-is-wed-in.html | NUPTIALS ARE HELD FOR ANNE M.KEITH; Massachusetts Girl Is Wed in Sussex, England, to Flight Lieut. F.P.N. Dyer, RAF | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dutch-lieutenant-dies-son-of-consul-general-maduro-of-guatemala.html | DUTCH LIEUTENANT DIES; Son of Consul General Maduro of Guatemala Dachau Victim | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/organizing-world-bar-ninenation-group-is-forming-international-body.html | ORGANIZING WORLD BAR; Nine-Nation Group Is Forming International Body of Lawyers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/island-gets-kosher-meat.html | Island Gets Kosher Meat | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/office-skyscraper-to-rise-on-marguery-hotel-block-to-make-way-for.html | Office Skyscraper to Rise On Marguery Hotel Block; TO MAKE WAY FOR OFFICE SKYSCRAPER | True | By Lee E. Cooper | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/having-wonderful.html | 'Having Wonderful | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/events-of-interest-in-shipping-world-canadian-pacific-ships-have.html | EVENTS OF INTEREST IN SHIPPING WORLD; Canadian Pacific Ships Have Traveled 2,000,000 Miles as Troop Carriers in War | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/jersey-city-on-top-41-rosso-hurls-4hitter-checking-syracuse.html | JERSEY CITY ON TOP, 4-1; Rosso Hurls 4-Hitter, Checking Syracuse Uprising in Ninth | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/20000-at-republic-rally-aviation-concern-celebrates-the-turning-out.html | 20,000 AT REPUBLIC RALLY; Aviation Concern Celebrates the Turning Out of 15,OOOth P-47 | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/owi-in-spain-curtailed-personnel-operating-budget-are-reduced.html | OWI IN SPAIN CURTAILED; Personnel, Operating Budget Are Reduced One-Third | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-worlds-greatest-navy.html | THE WORLD'S GREATEST NAVY | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/splitting-of-exiles-from-reich-urged-americans-would-send-10000.html | SPLITTING OF EXILES FROM REICH URGED; Americans Would Send 10,000 Officers in Groups of Three to Many Parts of World | True | By Drew Middleton By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/programs-here-and-afield.html | PROGRAMS HERE AND AFIELD | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/freinwright.html | Frein--Wright | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/old-issues-stirred-by-petains-trial-marshal-petain.html | OLD ISSUES STIRRED BY PETAIN'S TRIAL; MARSHAL PETAIN | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/can-now-see-north-river-piers.html | Can Now See North River Piers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/midwest-states-farmers-budget-war-savings-for-postwar-improvements.html | MIDWEST STATES; Farmers Budget War Savings for Post-War Improvements | True | By Roland M. Jones | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/military-training-issue-quiescent-but-not-dead-hearings-are-set-for.html | MILITARY TRAINING ISSUE QUIESCENT BUT NOT DEAD; Hearings Are Set for Fall Although Bill May Not Reach House This Year | True | By Joseph A. Loftus | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/notes-on-science-eye-bank-to-create-fellowships-magnesium-is.html | NOTES ON SCIENCE; Eye Bank to Create Fellowships--Magnesium Is Smelted Directly EYE BANK-- | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/china-to-get-more-gold-us-will-also-send-her-cloth-premier.html | CHINA TO GET MORE GOLD; U.S. Will Also Send Her Cloth, Premier Discloses | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/in-the-field-of-travel-mexican-plans.html | IN THE FIELD OF TRAVEL; MEXICAN PLANS | True | By Diana Rice | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/financial-markets-japanese-peace-rumors-bring-sharp-stock-market.html | FINANCIAL MARKETS; Japanese Peace Rumors Bring Sharp Stock Market Reaction--Fears of Reconversion Grip Wall Street | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/french-elevate-5-legations.html | French Elevate 5 Legations | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/troops-returning-home-due-today.html | Troops Returning Home; DUE TODAY | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/national-rites-for-paul-valery.html | National Rites for Paul Valery | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/prophecy-via-bbc.html | Prophecy Via BBC | True | By P.w. Wilson | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/two-men-rob-jeweler-cash-and-gems-are-taken-in-lexington-ave-holdup.html | TWO MEN ROB JEWELER; Cash and Gems Are Taken in Lexington Ave. Hold-Up | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-german-on-germany.html | A German on Germany | True | By Hans Kohn | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-to-return-german-prisoners-to-mine-coal-europe-badly-needs.html | Army to Return German Prisoners To Mine Coal Europe Badly Needs; ARMY TO RETURN MINER PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cape-cod-a-fish-bonanza-provincetown-men-estimate-7month-earnings-a.html | CAPE COD A FISH BONANZA; Provincetown Men Estimate 7Month Earnings at $5,000 | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/german-captives-sulk-on-job-to-get-cigars.html | German Captives Sulk On Job to Get Cigars | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/blow-on-blow-at-japans-homeland.html | Blow on Blow; At Japan's Homeland | True | The New York Times (U.S. Navy) | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/helium-gas-now-used-in-big-airplane-tires.html | HELIUM GAS NOW USED IN BIG AIRPLANE TIRES | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/missionaries-buy-army-planes.html | Missionaries Buy Army Planes | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/work-of-red-cross-in-australia-lauded.html | WORK OF RED CROSS IN AUSTRALIA LAUDED | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-vatican-stamp-issue.html | New Vatican Stamp Issue | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/note-on-the-future-the-former-head-of-the-group-theatre-gazes-into.html | NOTE ON THE FUTURE; The Former Head of the Group Theatre Gazes Into His Crystal Ball | True | By Harold Clurman | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wood-field-and-stream-leads-in-weakfish-contest.html | WOOD, FIELD AND STREAM; Leads in Weakfish Contest | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/plan-to-hold-elections-in-india-gains-ground-indian-leaders.html | PLAN TO HOLD ELECTIONS IN INDIA GAINS GROUND; INDIAN LEADERS | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/plants-in-distress-midjuly-brings-pests-and-maladies-which-must-be.html | PLANTS IN DISTRESS; Mid-July Brings Pests and Maladies Which Must Be Brought Under Control | True | By Cynthia Westcott | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/here-there-elsewhere-norwalk-conn.html | HERE, THERE, ELSEWHERE; Norwalk, Conn. | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/senators-triumph-over-indians-74-carrasquel-stars-in-relief-and.html | SENATORS TRIUMPH OVER INDIANS, 7-4; Carrasquel Stars in Relief and Breaks 4-4 Tie in 5th With Two-Run Single | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-em-willguss-to-be-bride-aug-3-troth-of-vassar-graduate-to-cw.html | MISS E.M. WILLGUSS TO BE BRIDE AUG. 3; Troth of Vassar Graduate to C.W. Boynton, Pratt Alumnus, Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/state-communists-for-party-revival-delegates-to-convention-also.html | STATE COMMUNISTS FOR PARTY REVIVAL; Delegates to Convention Also Favor Replacing Browder With Foster as U.S. Chief | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mrs-ruth-ruxton-bride-in-syosset-married-in-england.html | MRS. RUTH RUXTON BRIDE IN SYOSSET; MARRIED IN ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/bronx-petty-officer-is-killed-off-okinawa.html | Bronx Petty Officer Is Killed Off Okinawa | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/state-far-in-lead-in-7th-loan-drive-7226235817-total-is-more-than.html | STATE FAR IN LEAD IN 7TH LOAN DRIVE; $7,226,235,817 Total Is More Than Next Four States Took All Together | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/chennault-is-firm-on-leaving-china-replies-to-chinese-pleas-that.html | CHENNAULT IS FIRM ON LEAVING CHINA; Replies to Chinese Pleas That Cause for His Resignation 'Still Exists' | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/owi-exhibit-in-paris-stresses-pacific-war.html | OWI EXHIBIT IN PARIS STRESSES PACIFIC WAR | True | By Wireless To the New York Times. | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/aileen-is-winner-in-sound-sailing-shields-boat-overhauls-the-bumble.html | AILEEN IS WINNER IN SOUND SAILING; Shields' Boat Overhauls the Bumble Bee to Annex Race Off Manhasset Bay Y.C. KANDAHAR HOME IN FRONT Leads All the Way to Triumph Over Auley--Wahini Beats Shillalah by Second | True | By James Robbins Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/heifetz-views-the-radio-gi-audience.html | HEIFETZ VIEWS THE RADIO; GI Audience | True | By T.r. Kennedy Jr. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/big-mart-bought-by-joseph-kennedy-chicagos-merchandise-block-is.html | BIG 'MART' BOUGHT BY JOSEPH KENNEDY; Chicago's Merchandise Block Is Purchased From Marshall Field's | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/hoarding-of-cash-arouses-denmark-new-measures-in-parliament-are.html | HOARDING OF CASH AROUSES DENMARK; New Measures in Parliament Are Designed to Uncover Illegal Profits on War | True | By Svend Carstensen By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/realty-holdings-get-refinancing-gair-properties-in-brooklyn.html | REALTY HOLDINGS GET REFINANCING; Gair Properties in Brooklyn Mortgaged at $1,100,000--$625,000 8th Ave. Loan | True |  | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/derringer-of-cubs-subdues-phils-53-veteran-just-recovered-from-flu.html | DERRINGER OF CUBS SUBDUES PHILS, 5-3; Veteran Just Recovered From Flu Holds Cellar Dwellers to 2 Hits in 7 Innings MERULLO SMASHES HOMER Cavarretta Ends His Batting Slump With Double and Pair of Singles at Chicago | True |  | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/athletics-battle-tigers-24-innings-to-1all-deadlock-39yearold.html | ATHLETICS BATTLE TIGERS 24 INNINGS TO 1-ALL DEADLOCK; 39-Year-Old American League Mark Tied--Time of Game Is 4:48, New Record DARKNESS ENDS CONTEST Mueller Lasts Until 20th for Detroit, Which Is Blanked by Berry in Final 11 Frames | True |  | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | ARTHUR K.D. HEALY. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/chinese-vanguard-mile-from-kweilin-a-symbol-of-american-victory-in.html | CHINESE VANGUARD MILE FROM KWEILIN; A SYMBOL OF AMERICAN VICTORY IN GERMANY AS CONFERENCE GOES ON | True | By the United Press | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True |  | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/small-arms-give-way-to-peace-jobs-maguire-industries-develops.html | SMALL ARMS GIVE WAY TO PEACE JOBS; Maguire Industries Develops Company for Radio, Food and Other Fields | True | By C.m. Reckert | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/sale-to-chrysler-recalls-growth-on-lexington-ave-a-pioneer.html | SALE TO CHRYSLER RECALLS GROWTH ON LEXINGTON AVE.; A Pioneer Structure at 43d Street Passes From Hands of Original Owners TAX VALUE IS $975,000 Building Supply Dealers Take Newtown Creek Site for Post-War Expansion | True | By Lee E. Cooper | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/utility-reports.html | UTILITY REPORTS | True |  | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/4-amputee-fliers-in-air-again.html | 4 Amputee Fliers in Air Again | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/big-government-and-what-to-do-about-it.html | 'Big Government' and What to Do About It | True | By Henry Steele Commager | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/who-composed-what-and-when.html | Who Composed What, and When? | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/pacific-states-west-coast-rail-manpower-needs-becoming-real.html | PACIFIC STATES; West Coast Rail Manpower Needs Becoming Real | True | By Lawrence E. Davies | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-two-mr-stuart-chases.html | The Two Mr. Stuart Chases | True | By Louis M. Hacker | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/rent-case-going-higher-appeals-court-decision-to-be-taken-to-us.html | RENT CASE GOING HIGHER; Appeals Court Decision to Be Taken to U.S. Supreme Body | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/electronic-device-will-employ-the-blind-gauging-by-sound-in-shop.html | Electronic Device Will Employ the Blind, Gauging by Sound in Shop Unit Inspection | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wood-5set-victor-in-eastern-tennis-rallies-against-mcmanis-to-reach.html | WOOD 5-SET VICTOR IN EASTERN TENNIS; Rallies Against McManis to Reach Clay Court Final-- Cooke Tops Shields | True | By Joseph C. Nichols | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/central-states-isolationists-keep-up-attacks-against-the-charter.html | CENTRAL STATES; Isolationists Keep Up Attacks Against the Charter | True | By Louther S. Horne Jr. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/french-hail-news-of-coal-prospects-they-agree-with-ickes-exports.html | FRENCH HAIL NEWS OF COAL PROSPECTS; They Agree With Ickes Exports From American Mines May Prevent Anarchy | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cohalan-attacks-tammany-on-davis-asks-for-rebuke-to-communist.html | COHALAN ATTACKS TAMMANY ON DAVIS; Asks for Rebuke to Communist Alliance as Kennedy Joins in Criticizing Endorsement | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/five-more-park-dances-listed.html | Five More Park Dances Listed | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/bugs-bunny-carrot-crunching-comic-streamlined-bunny.html | BUGS BUNNY, CARROT CRUNCHING COMIC; "Streamlined" Bunny | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/guatemalan-to-attend-parley.html | Guatemalan to Attend Parley | True | By Cable To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/lipson-appointed-macy-art-head.html | Lipson Appointed Macy Art Head | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/prisoner-escapes-from-bellevue.html | Prisoner Escapes From Bellevue | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/us-minesweeper-sunk-yms84-lost-by-enemy-action-in-borneo-area10.html | U.S. MINESWEEPER SUNK; YMS-84 Lost by Enemy Action in Borneo Area--10 Wounded | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/quonset-tops-yale-63-elis-ninthinning-rally-fails-as-they-lose-2d.html | QUONSET TOPS YALE, 6-3; Elis' Ninth-Inning Rally Fails as They Lose 2d to Fliers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/master-john-masefield-at-sea.html | Master John Masefield at Sea | True | By William Kehoe | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/will-export-horses-to-europe.html | Will Export Horses to Europe | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/devalue-noses-out-thumbs-up-at-chicago-in-58100-stars-and-stripes.html | Devalue Noses Out Thumbs Up at Chicago In $58,100 Stars and Stripes Handicap | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/lewis-rejoins-senators-buddy-out-of-army-confident-of-ability-to.html | LEWIS REJOINS SENATORS; Buddy, Out of Army, Confident of Ability to Regain Old Skill | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/growth-of-photography.html | Growth of Photography | True | By Edward Fitch Hall | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/latin-america-a-troubled-look-latin-america.html | Latin America: A Troubled Look; Latin America | True | By Hubert Herring | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-honors-col-haywood.html | Army Honors Col. Haywood | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/survey-of-bettersupported-schools-emotional-growth-valued.html | Survey of Better-Supported Schools; Emotional Growth Valued | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/gardnerhaneline.html | Gardner--Haneline | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/buick-plans-to-build-550000-cars-a-year.html | BUICK PLANS TO BUILD 550,000 CARS A YEAR | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/invasion-sidelights.html | Invasion Sidelights | True | By S/Sgt. Barrett McGurn | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/war-news-summarized.html | War News Summarized | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cards-triumph-87-on-dodger-errors-misplays-help-st-louis-club-to-6.html | CARDS TRIUMPH, 8-7, ON DODGER ERRORS; Misplays Help St. Louis Club to 6 Runs in Night Game--Olmo Wastes 4 Hits | True | By Roscoe McGowen Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/bigger-soviet-navy-promised-by-stalin.html | BIGGER SOVIET NAVY PROMISED BY STALIN | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/shaef-becomes-usfet-an-allamerican-outfit-the-armys-job-of.html | SHAEF BECOMES USFET, AN ALL-AMERICAN OUTFIT; The Army's Job of Redeployment and Occupation Gets Going in a Whirl | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/united-fruit-status-unsettled.html | United Fruit Status Unsettled | True | By Cable To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/rev-tw-pym-dies-kings-exchaplain-served-george-v-for-15-years.html | REV. T.W. PYM DIES; KING'S EX-CHAPLAIN; Served George V for 15 Years --Author Spoke at Trinity and St. Paul's Here | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/from-art-to-films-or-the-career-of-jean-negulesco-from-one-kind-of.html | FROM ART TO FILMS; Or the Career of Jean Negulesco, From One Kind of Studio to Another | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/government-in-business-faces-test-of-vast-audit-staff-of-1500.html | 'GOVERNMENT' IN BUSINESS FACES TEST OF VAST AUDIT; Staff of 1,500 Acountants Being Assembled To Conduct Searching Analysis | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/norway-invites-truman-visit.html | Norway Invites Truman Visit | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/letters-to-the-times-we-face-a-great-task-but-madework-is-seen-as.html | Letters to The Times; We Face a Great Task But Made-Work Is Seen as No Road to Full Employment | True | R. C. LEFFINGWELL. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cure-for-malaria-not-yet-found-parasites-in-animals.html | Cure for Malaria Not Yet Found; Parasites in Animals | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-judges-named-for-kennel-show-westchester-club-complies-with-odt.html | NEW JUDGES NAMED FOR KENNEL SHOW; Westchester Club Complies With ODT Order to Stage 27th Event on Sept. 9 | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/science-in-review-dr-bush-outlines-a-plan-for-the-creation-of-a.html | SCIENCE IN REVIEW; Dr. Bush Outlines a Plan for the Creation of a National Research Foundation | True | By Waldemar Kaempffert | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/abroad-monarchy-for-spain.html | ABROAD; Monarchy for Spain? | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dr-richard-prager-astronomer-61-dies.html | DR. RICHARD PRAGER, ASTRONOMER, 61, DIES | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mungo-of-giants-checks-reds-63-ottmen-regain-fourth-place-as-van.html | MUNGO OF GIANTS CHECKS REDS, 6-3; Ottmen Regain Fourth Place as Van Wins Tenth Clash-- Gardella Hitting Star | True | By John Drebinger Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/eisenhower-bids-goodby-to-combined-staff-chiefs.html | Eisenhower Bids Good-By To Combined Staff Chiefs | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/in-the-world-of-music.html | IN THE WORLD OF MUSIC | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/troth-is-announced-of-gertrude-k-pirnie.html | TROTH IS ANNOUNCED OF GERTRUDE K. PIRNIE | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/schwellenbach-asks-use-of-labor-agencies.html | SCHWELLENBACH ASKS USE OF LABOR AGENCIES | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/healing-by-magic-with-a-top-hat-and-white-rabbit-peter-pan-helps.html | Healing by Magic; With a top hat and white rabbit "Peter Pan" helps youngsters overcome their handicaps. | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wide-use-of-wpb-brain-bank-for-peacetime-production-looms-forecast.html | Wide Use of WPB 'Brain Bank' For Peacetime Production Looms; Forecast Based on $300,000,000 Saving in War Work in Originating Plants Alone Due to Employe Suggestions | True | By Edgar W. Nassauer | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/aid-to-jersey-building-realtor-named-on-committee-to-draw-up-state.html | AID TO JERSEY BUILDING; Realtor Named on Committee to Draw Up State Code | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-new-role-for-former-ss-trooper.html | A NEW ROLE FOR FORMER SS TROOPER | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/jewish-refugees-aided-650-more-to-go-to-palestine-by-way-of-spain.html | JEWISH REFUGEES AIDED; 650 More to Go to Palestine by Way of Spain | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/santasiere-closes-with-drawn-game-new-open-chess-ruler-held-even-by.html | SANTASIERE CLOSES WITH DRAWN GAME; New Open Chess Ruler Held Even by Rasis as Tourney Ends at Peoria | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/japans-main-defense-is-her-powerful-army-it-has-not-yet-been.html | JAPAN'S MAIN DEFENSE IS HER POWERFUL ARMY; It Has Not Yet Been Seriously Hurt By Defeats She Has Sustained | True | By Hanson W. Baldwin | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/three-who-met-and-fought-for-power-in-south-africa-three-who-fought.html | Three Who Met and Fought for Power in South Africa; Three Who Fought | True | By Robert Gorham Davis | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/increase-in-food-aid-to-yugoslavia-urged.html | INCREASE IN FOOD AID TO YUGOSLAVIA URGED | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/south-against-lag-in-rail-rate-rule-governors-conference-asks-icc.html | SOUTH AGAINST LAG IN RAIL RATE RULE; Governors' Conference Asks ICC Not to Delay It More Than Ninety Days GROUP TO BE PERMANENT Caldwell of Florida Heads Committee for Organization at Next Meeting | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-hull-is-wed-to-paul-b-lynch-greenwich-girl-bride-of-new-york.html | MISS HULL IS WED TO PAUL B. LYNCH; Greenwich Girl Bride of New York Lawyer in Ceremony at St. Bartholomew's | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/sampson-drops-twin-bill-with-giants-and-braves.html | Sampson Drops Twin Bill With Giants and Braves | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nazi-diehards-mar-victory-celebration-in-holland.html | NAZI DIE-HARDS MAR VICTORY CELEBRATION IN HOLLAND | True | Black Star | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wants-patton-in-cabinet-rankin-asks-general-be-named-for-stimsons.html | WANTS PATTON IN CABINET; Rankin Asks General Be Named for Stimson's Post | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/failure-and-success-in-the-scoring-department-at-the-stadium.html | Failure and Success in the Scoring Department at the Stadium | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/beverly-doughty-brideelect.html | Beverly Doughty Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/antibraden-drive-reaches-new-high-buenos-aires-theatre-crowd-hurls.html | ANTI-BRADEN DRIVE REACHES NEW HIGH; Buenos Aires Theatre Crowd Hurls Fresh Insults at Our Envoy as Police Look On | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/inflated-land-values.html | INFLATED LAND VALUES | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/allied-aides-urge-changes-for-italy-gi-boatmen-and-modern-lorelei.html | ALLIED AIDES URGE CHANGES FOR ITALY; GI BOATMEN AND MODERN LORELEI | True | By Milton Bracker By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cotton-irregular-after-early-gains-closing-quotations-6-points-down.html | COTTON IRREGULAR AFTER EARLY GAINS; Closing Quotations 6 Points Down to 1 Point Up--The Day's Statistics | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/raleigh-wins-net-title-defeats-scribner-75-61-60-in-state-junior.html | RALEIGH WINS NET TITLE; Defeats Scribner, 7-5, 6-1, 6-0, in State Junior Singles | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nazi-doctors-tests-in-prison-camps-arid.html | NAZI DOCTORS' TESTS IN PRISON CAMPS ARID | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/newtongutmann.html | Newton--Gutmann | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/lieut-helen-sorensen-to-wed.html | Lieut. Helen Sorensen to Wed | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/belgians-hail-king-at-a-te-deum-mass-clamor-for-leopold-reechoes-in.html | BELGIANS HAIL KING AT A TE DEUM MASS; Clamor for Leopold Re-echoes in Church During Celebration of National Holiday | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/200-at-wright-plant-on-strike.html | 200 at Wright Plant on Strike | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/navy-bares-exploits-of-uss-new-jersey.html | NAVY BARES EXPLOITS OF USS NEW JERSEY | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/capt-zacharias-broadcast-suzukis-view-stressed.html | Capt. Zacharias' Broadcast; Suzuki's View Stressed | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/marjorie-j-white-is-wed-in-summit-central-presbyterian-church-scene.html | MARJORIE J. WHITE IS WED IN SUMMIT; Central Presbyterian Church Scene of Her Marriage to Lieut. W.R. Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-sara-jackson-wed-in-scarsdale-wears-ivorycolored-satin-at.html | MISS SARA JACKSON WED IN SCARSDALE; Wears Ivory-Colored Satin at Marriage to Lieut. Harold F. Rasmussen of Army ESCORTED BY HER FATHER She Has Sister, Eliza, and Mrs. Dickerman Hollister as Maid and Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/notre-dame-nine-loses-40.html | Notre Dame Nine Loses, 4-0 | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/aircraft-cargo-transport-is-launched-in-florida.html | Aircraft Cargo Transport Is Launched in Florida | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/brazil-to-get-us-gas-private-autos-to-receive-eight-gallons-a-month.html | BRAZIL TO GET U.S. 'GAS'; Private Autos to Receive Eight Gallons a Month | True | By Cable To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/texas-guinan-sings-for-her-suckers.html | Texas Guinan Sings for Her Suckers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wounded-in-holdup-dies.html | Wounded in Hold-Up, Dies | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/memorials-symbolic-of-the-spirit-of-man.html | Memorials Symbolic; of the Spirit of Man' | True | By Margaret Cresson | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/radio-messages-less-restricted.html | Radio Messages Less Restricted | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/war-fund-goes-over-top-belated-returns-give-1100000-above-quota.html | WAR FUND GOES OVER TOP; Belated Returns Give $1,100,000 Above Quota, Says Barber | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-unrra-director-during-visit-in-italy.html | THE UNRRA DIRECTOR DURING VISIT IN ITALY | True | The New York Times | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wagner-for-bill-of-rights-day.html | Wagner for 'Bill of Rights Day' | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/an-evening-of-ballet-divertissements-for-the-stadium-on-saturday.html | An Evening of Ballet Divertissements for the Stadium on Saturday | True | Constantine | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/what-makes-for-presidential-greatness-there-is-no-single-formula.html | What Makes for Presidential Greatness; There is no single formula, but a prime essential is the quality of leadership. | True | By Henry Steele Commager Professor of American History, Columbia University | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/doughertystoddard.html | Dougherty--Stoddard | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/soviet-is-reconverting-huge-war-industry-beginning-to-turn-out.html | SOVIET IS RECONVERTING; Huge War Industry Beginning to Turn Out Peacetime Goods | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/rome-foils-jail-break-1000-prisoners-subdued-after-rioting-and.html | ROME FOILS JAIL BREAK; 1,000 Prisoners Subdued After Rioting and Seizing Guns | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/yankees-13-blows-conquer-white-sox-for-bonham-12-to-3-etten-hits.html | YANKEES 13 BLOWS CONQUER WHITE SOX FOR BONHAM, 12 TO 3; Etten Hits Four-Run Homer-- Metheny and Martin Also Contribute 4-Baggers 5 TALLIES IN 2D DECISIVE Moses' Circuit Drive in 8th With One Aboard Fails to Disturb McCarthymen | True | By James P. Dawson | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/state-begins-printing-of-postwar-air-map.html | STATE BEGINS PRINTING OF POST-WAR AIR MAP | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-land-without-names.html | The Land Without Names | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/grosvenor-ball-planned-annual-benefit-on-dec-1-will-assist.html | GROSVENOR BALL PLANNED; Annual Benefit on Dec. 1 Will Assist Neighborhood House | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/rail-group-tours-are-banned-by-odt-transport-bureau-prohibits-sale.html | RAIL GROUP TOURS ARE BANNED BY ODT; Transport Bureau Prohibits Sale of 'All-Expense' Train Trips by Agencies | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/typhus-epidemic-controlled.html | Typhus Epidemic Controlled | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/eg-baetjer-dies-lawyer-54-years-baltimore-civic-leader-declined.html | E.G. BAETJER DIES; LAWYER 54 YEARS; Baltimore Civic Leader Declined Republican Gubernatorial and Senate Nominations | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/visiting-soprano.html | Visiting Soprano | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/tax-chance-aids-nonresident-alien-impost-on-capital-gains-withheld.html | TAX CHANCE AIDS NONRESIDENT ALIEN; Impost on Capital Gains Withheld to Increase RevenueFrom Stock TransfersWAR MADE OPPORTUNITIESConditions Here and in EuropeCompared--Difficultiesof Legislation | True | By Godfrey N. Nelson | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/indiachina-route-running-smoothly-steady-stream-of-supplies-is.html | INDIA-CHINA ROUTE RUNNING SMOOTHLY; Steady Stream of Supplies Is Rushed Over World's Longest Land Supply Line 1942 START WAS DIFFICULT Great Increase Resulted When Calcutta Became Safe for Shipments for Allies | True | By Joseph J. Ryan | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/seditionist-loses-fight-for-freedom-bronx-man-returned-to-prison-as.html | SEDITIONIST LOSES FIGHT FOR FREEDOM; Bronx Man Returned to Prison as Circuit Court Reverses Ex-Soldier's Writ | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/canada-advancing-constitution-plan-premier-in-cautious-approach-to.html | CANADA ADVANCING CONSTITUTION PLAN; Premier in Cautious Approach to Avert Collapse of Parley to Modernize Organic Law | True | By P. J. Philip Special To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/millions-to-be-hungry-in-europe-this-winter-they-look-to-us-for-aid.html | MILLIONS TO BE HUNGRY IN EUROPE THIS WINTER; They Look to Us for Aid, but Food and Shipping Shortages Curtail Exports | True | By Cabell Phillips | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/synthetic-rubber-to-improve-autos-engineers-find-new-substance.html | SYNTHETIC RUBBER TO IMPROVE AUTOS; Engineers Find New Substance Opens New Avenues in MotorVehicle ConstructionRESISTANCE TO SUN CITEDDevelopment, Still in Infancy,Permits Chemist to CreateDesired Characteristics | True | By Bert Pierce | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/victor-hugos-artand-his-iq.html | Victor Hugo's Art--and His I.Q. | True | By Horatio Smith | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/insuring-the-publics-health.html | Insuring the Public's Health | True | By Waldemar Kaempffert | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/newark-beaten-8-to-7-pass-with-bases-filled-in-ninth-gives.html | NEWARK BEATEN, 8 TO 7; Pass With Bases Filled in Ninth Gives Baltimore Victory | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/early-tax-revision-urged-by-chamber-mail-vote-of-2695-to-4-favors.html | EARLY TAX REVISION URGED BY CHAMBER; Mail Vote of 2,695 to 4 Favors Reductions as War Permits-- New Labor Policy Asked | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/denies-brazil-is-barring-used-machinery-imports.html | Denies Brazil Is Barring Used Machinery Imports | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/julia-meehan-alumna-of-manhattanville-will-be-bride-of-clare.html | Julia Meehan, Alumna of Manhattanville, Will Be Bride of Clare Timberlake Sept. 6; Iglehart--Foote | True | Bettini | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/nuremberg-tentatively-selected-as-the-site-for-major-war-trials.html | Nuremberg Tentatively Selected As the Site for Major War Trials; NUREMBERG PICKED FOR MAJOR TRIALS | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/world-food-plan-voted-by-senate-aug-1-recess-seen-part-in-united.html | WORLD FOOD PLAN VOTED BY SENATE; AUG. 1 RECESS SEEN; Part in United Nations' Set Up on Agriculture Wins, With Fast Charter Action AheadHOUSE RECESS APPROVEDSenator Barkley Asserts SanFrancisco Draft Will Be Ratified by the End of July | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/by-way-of-report-short-one-coming-up.html | BY WAY OF REPORT; Short One Coming Up | True | By A.h. Weiler | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/australian-divorce-bill-measure-would-help-women-wed-to-men.html | AUSTRALIAN DIVORCE BILL; Measure Would Help Women Wed to Men Overseas | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/2-elderly-women-killed-congressmans-widow-educator-die-in.html | 2 ELDERLY WOMEN KILLED; Congressman's Widow, Educator Die in Manchester, N.H., Crash | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/asks-quick-rricing-as-conversion-aid-peloubet-cites-uncertainty-of.html | ASKS QUICK RRICING AS CONVERSION AID; Peloubet Cites Uncertainty of Business Over Wartime Costs and OPA Ceilings | True | By Joseph M. Graham | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/ruins-of-berlin-a-spur-to-peace-reminders-of-horrors-if-efforts.html | RUINS OF BERLIN A SPUR TO PEACE; Reminders of Horrors If Efforts Fail Seen In Smashed Capital | True | By Tania Long By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/heres-one-way-to-keep-cool.html | Here's One Way to Keep Cool | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/we-build-a-base-surpassing-all-others-the-epic-story-of-how.html | We Build a Base Surpassing All Others; The epic story of how engineers and Seabees are transforming the Philippines. | True | By Lindesay Parrott | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/super-flying-boat-launched-for-war-navys-new-giant-flying-boat.html | SUPER FLYING BOAT LAUNCHED FOR WAR; NAVY'S NEW GIANT FLYING BOAT 'HAWAII MARS' IS LAUNCHED | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/berlin-administration-is-working-smoothly-tripartite-occupation-is.html | BERLIN ADMINISTRATION IS WORKING SMOOTHLY; Tripartite Occupation Is Operating Efficiently as First Difficulties End | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-invites-allstar-pro-eleven-to-europe-for-december-games-pro.html | Army Invites All-Star Pro Eleven To Europe for December Games; PRO ELEVEN INVITED TO EUROPE BY ARMY | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/m-arthur-fliers-hit-30-ships-strike-over-coast-of-malaya-marthur.html | M' Arthur Fliers Hit 30 Ships; Strike Over Coast of Malaya; M'ARTHUR FLIERS BATTER 30 SHIPS | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wheat-price-rise-is-laid-to-report-rumor-commodity-credit-corp-was.html | WHEAT PRICE RISE IS LAID TO REPORT; Rumor Commodity Credit Corp. Was Bidding 2 Cents Over Loan Price Causes Gain | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/administrationand-people-what-a-relocation-center-taught-about-the.html | ADMINISTRATION---AND PEOPLE; What a Relocation Center Taught About the Science of 'Governance' | True | By Robert K. Merton | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/gallorette-wins-with-pavot-next-42760-at-jamaica-the-railbirds-were.html | GALLORETTE WINS, WITH PAVOT NEXT; 42,760 AT JAMAICA; THE RAILBIRDS WERE OUT IN FULL FORCE AT JAMAICA | True | By William D. Richardson | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/soviet-awaits-big-3-news-no-speculation-is-given-by-the-press-or.html | SOVIET AWAITS BIG 3 NEWS; No Speculation Is Given by the Press or Radio | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/spanish-braunhaus-taken-allies-acquire-stock-control-of-reputed.html | SPANISH BRAUNHAUS TAKEN; Allies Acquire Stock Control of Reputed Nazi Center | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/sabath-now-hails-burton-he-had-urged-investigation-of-counsel-for.html | SABATH NOW HAILS BURTON; He Had Urged Investigation of Counsel for House Group | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/9th-air-force-troops-arrive-from-europe.html | 9TH AIR FORCE TROOPS ARRIVE FROM EUROPE | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/count-cianos-diary.html | COUNT CIANO'S DIARY | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wanlassperkins.html | Wanlass--Perkins | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/delivery-of-orders-stirs-store-concern.html | DELIVERY OF ORDERS STIRS STORE CONCERN | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dorothy-littlejohn-wed-becomes-bride-in-alaska-of-lt-thomas-w-mucci.html | DOROTHY LITTLEJOHN WED; Becomes Bride in Alaska of Lt. Thomas W. Mucci of Army | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-peace-we-wanta-continuing-peace-americas-role-senator-fulbright.html | The Peace We Want--a Continuing Peace; America's role, Senator Fulbright says, is to lead the world toward this goal. | True | By J. William Fulbright Senator From Arkansas | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/news-of-east-europe-now-diplomatic-issue-united-states-is-pressing.html | NEWS OF EAST EUROPE NOW DIPLOMATIC ISSUE; United States Is Pressing Russians For Admission of Correspondents To Countries Occupied by Them SCENE VEILED BY MOSCOW | True | By Edwin L. James | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/best-promotions-in-week-misses-bowaccent-dress-hold-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Bow-Accent Dress Hold Leader by Meyer Both | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/germans-reacting-slowly-to-propaganda-program-imposing-feeling-of.html | GERMANS REACTING SLOWLY TO PROPAGANDA PROGRAM; Imposing Feeling of War Guilt Upon Them Is Viewed as a Task of Years | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/stage-director-buys-home-on-e-74th-st.html | Stage Director Buys Home on E. 74th St. | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-upper-south-small-industries-are-seen-as-prosperity-safeguard.html | THE UPPER SOUTH; Small Industries Are Seen As Prosperity Safeguard | True | By Virginius Dabney | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/treasure-chest-precision-in-writing.html | Treasure Chest; Precision in Writing | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/american-composers-technique-atonalism-called-invalid.html | AMERICAN COMPOSERS' TECHNIQUE; Atonalism Called Invalid | True | By Olin Downes | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/elected-to-presidency-of-wagner-college-here.html | Elected to Presidency Of Wagner College Here | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/what-is-modern.html | What Is Modern? | True | By Mary Roche | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/orders-vacations-under-cutbacks-wlb-approves-benefits-for-331000-gm.html | ORDERS VACATIONS UNDER CUTBACKS; WLB Approves Benefits for 331000 GM Workers Hit by Lay-Offs, Down-Gradings | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/romberg-pleases-15000-at-stadium-composer-leads-orchestra-in.html | ROMBERG PLEASES 15,000 AT STADIUM; Composer Leads Orchestra in Popular Program, Including Many of His Own Works | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/danes-holding-jail-defy-order-to-quit-indochinese-regain-control.html | DANES HOLDING JAIL DEFY ORDER TO QUIT; Indo-Chinese Regain Control | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/feller-fans-ten-in-nohit-effort-former-indian-baffles-ford-allstars.html | FELLER FANS TEN IN NO-HIT EFFORT; Former Indian Baffles Ford All-Stars as Great Lakes Triumphs, 13 to 0 | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/europa-sails-sept-1-with-5000-us-troops.html | EUROPA SAILS SEPT. 1 WITH 5,000 U.S. TROOPS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/free-candidacy-pledged-nicaraguas-president-says-all-may-run-in.html | FREE CANDIDACY PLEDGED; Nicaragua's President Says All May Run in 1946 Election | True | By Cable To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/berlin-parley-on-peace-and-war.html | Berlin Parley; On Peace and War | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/big-three-achieve-marked-progress-toward-accord-on-peace-in-europe.html | BIG THREE ACHIEVE MARKED PROGRESS TOWARD ACCORD ON PEACE IN EUROPE; U.S. DELEGATION AT POTSDAM REPORTS; FROM EL ALAMEIN TO BERLIN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/brooklyn-dutch.html | Brooklyn Dutch | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/princeton-triumphs-107-but-needs-4-pitchers-13-hits-to-beat.html | PRINCETON TRIUMPHS, 10-7; But Needs 4 Pitchers, 13 Hits to Beat Swarthmore Nine | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/beulah-has-a-new-job-for-the-summer-months.html | "Beulah" Has a New Job for the Summer Months | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/how-it-was-in-31-ad.html | How It Was in 31 A.D. | True | By Kenneth Fearing | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/franco-swears-in-his-new-cabinet-spanish-public-views-changes.html | FRANCO SWEARS IN HIS NEW CABINET; Spanish Public Views Changes Apathetically—Falange's Power Is Seen Intact | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/fashionable-furs.html | Fashionable Furs | True | By Virginia Pope | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/this-is-berlin-without-hitler-an-eyewitness-account-of-life-today.html | This Is Berlin-- Without Hitler; An eyewitness account of life today in the battered capital of Germany. | True | By Tania Long | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/addeo-la-salva-to-clash.html | Addeo, La Salva to Clash | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/british-state-case-on-suez-canal-tolls.html | BRITISH STATE CASE ON SUEZ CANAL TOLLS | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | By Foster Hailey | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cornell-decrees-physical-training-program-apart-from-wartime-course.html | CORNELL DECREES PHYSICAL TRAINING; Program, Apart From Wartime Course, Compulsory for 3,000 Freshmen and Sophomores | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/oregon-fire-spreads-rain-in-blazing-70mile-area-has-little-effect.html | OREGON FIRE SPREADS; Rain in Blazing 70-Mile Area Has Little Effect | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/portraits-of-a-city.html | Portraits of a City | True | By Russell Maloney | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/haley-fiske-marries-mrs-klb-bloomer.html | HALEY FISKE MARRIES MRS. K.L.B. BLOOMER | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/violet-c-minion-a-bride-married-in-belle-harbor-church-to-donald-c.html | VIOLET C. MINION A BRIDE; Married in Belle Harbor Church to Donald C. Balletti of Navy | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/mary-burnett-wed-to-british-officer-new-york-girl-becomes-bride-in.html | MARY BURNETT WED TO BRITISH OFFICER; New York Girl Becomes Bride in England of Maj. John H. Lankester, Medical Corps | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/pitt-street-sale-revives-memory-of-statue-honoring-british-earl.html | Pitt Street Sale Revives Memory Of Statue Honoring British Earl; Mutilated by British Soldiers in 1777, but Now Preserved, Minus the Head, in New York Historical Society | True | By Frank W. Crane | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/tales-and-anecdotes-from-peru.html | Tales and Anecdotes From Peru | True | By Richard Sullivan | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/big-market-opening-in-latin-america-rush-of-buyers-on-to-snap-up.html | BIG MARKET OPENING IN LATIN AMERICA; Rush of Buyers On to Snap Up Surplus and Wide Variety of Other Products | True | By Charles A. Donnelly | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/ec-warriner-dead-michigan-educator.html | E.C. WARRINER DEAD; MICHIGAN EDUCATOR | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/epidemic-of-cholera-in-chungking-grows.html | EPIDEMIC OF CHOLERA IN CHUNGKING GROWS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wpb-frees-wood-for-furniture-use-action-revokes-order-l260a-holding.html | WPB FREES WOOD FOR FURNITURE USE; Action Revokes Order L-260-A Holding Other Lumber Curbs Are Adequate Check MOVE SEEN INDUSTRY AID To Enable Taking Advantage at Once of Further Easing Controls--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/bobanet-defeats-turbine-by-a-neck-livie-sprinter-1740-takes.html | BOBANET DEFEATS TURBINE BY A NECK; Livie Sprinter, $17.40, Takes Benjamin Franklin Handicap at Garden State Park FAVORED BUZFUZ IS THIRD 25,734 Bet $283,595, Record for Single Race at Track, on 6-Furlong Feature | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/savings-in-3-years-put-at-65-billions-vast-buying-power-to-be-freed.html | SAVINGS IN 3 YEARS PUT AT 65 BILLIONS; Vast Buying Power to Be Freed After War--Effectiveness of Price Controls Doubted | True | By Will Lissner | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-truthful-press-is-urged-by-pope-fidelity-is-basis-for-success.html | A TRUTHFUL PRESS IS URGED BY POPE; Fidelity is Basis for Success, Pontiff Tells U.S. Writers in 'Sermon' in English | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-fund-gets-51515-from-pga-tournament.html | Army Fund Gets $51,515 From P.G.A. Tournament | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/many-refugee-children-strangers-to-mothers.html | Many Refugee Children Strangers to Mothers | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cio-group-hits-wlb-for-penalty-threats.html | CIO GROUP HITS WLB FOR PENALTY THREATS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/three-big-uncertainties-at-big-three-meeting-complexity-of-problems.html | THREE BIG UNCERTAINTIES AT BIG THREE MEETING; Complexity of Problems, Russia's Aims And America's Role Create Doubts | True | By James B. Reston | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/frankness-of-a-10yearold.html | Frankness of a 10-Year-Old | True | By Catherine MacKenzie | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/appeals-ftc-case-ruling-samuel-h-moss-co-seeks-high-court-review-of.html | APPEALS FTC CASE RULING; Samuel H. Moss Co. Seeks High Court Review of Decision | True | | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/buys-farm-properties-illich-adds-thirtythree-acres-to-westchester.html | BUYS FARM PROPERTIES; Illich Adds Thirty-three Acres to Westchester Holdings | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/dead-city-mystery-of-davao-is-solved-18600-japanese-civilians-put.html | DEAD CITY MYSTERY OF DAVAO IS SOLVED; 18,600 Japanese Civilians Put in Army, Shipped to Japan or Sent to Hills to Perish | True | By Lindesay Parrott By Wireless To The New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/present-rows-presage-more-crises-for-wlb-fear-of-cutbacks.html | PRESENT ROWS PRESAGE MORE CRISES FOR WLB; Fear of Cutbacks, Reconversion and Wage Adjustments Adds to Unrest | True | By Louis Stark | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/britain-today.html | Britain Today | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/churchill-mistakes-cheers-for-attlee.html | Churchill Mistakes Cheers for Attlee | True | By Wireless To The New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/garden-calendar.html | Garden Calendar | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/home-wilkins-at-queensboro.html | Home, Wilkins at Queensboro | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-russia-that-was-and-is.html | The Russia That Was and Is | True | By Foster Rhea Dulles | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/screenplay-annual-a-welcome-to-the-initial-volume-of-a-new.html | SCREENPLAY ANNUAL; A Welcome to the Initial Volume of A New Compendium of 'Best Films' | True | By Bosley Crowther | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/about.html | About-- | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-el-hostetter-a-prospective-bride-jacqueline-compton-engaged.html | MISS E.L. HOSTETTER A PROSPECTIVE BRIDE; Jacqueline Compton Engaged | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/laud-morgenthau-on-his-final-day-leaders-of-senate-and-house.html | LAUD MORGENTHAU ON HIS FINAL DAY; Leaders of Senate and House Emphasize Momentous Time in Which He Served | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/manhattan-realty-and-country-homes-figure-in-summer-sales.html | Manhattan Realty and Country Homes Figure in Summer Sales | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/army-books-nine-games-cadet-eleven-lists-notre-dame-michigan-and.html | ARMY BOOKS NINE GAMES; Cadet Eleven Lists Notre Dame, Michigan and Duke Here | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/eisenhower-home-will-be-a-shrine-australians-march-through-london.html | EISENHOWER HOME WILL BE A SHRINE; AUSTRALIANS MARCH THROUGH LONDON | True | The New York Times | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/surmarine-targets-scarcer-in-pacific.html | SURMARINE TARGETS SCARCER IN PACIFIC | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/britannica-to-reach-60-countries.html | Britannica to Reach 60 Countries | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/4306-japanese-killed-on-borneo-441-more-captured-macarthur.html | 4,306 JAPANESE KILLED ON BORNEO; 441 More Captured, MacArthur Reports--Australians Push 1 Miles Beyond Samboja | True | By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/150000-allied-airmen-will-police-germany.html | 150,000 ALLIED AIRMEN WILL POLICE GERMANY | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/maj-wagoner-weds-army-nurse.html | Maj. Wagoner Weds Army Nurse | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/pirates-triumph-31-after-5to1-defeat.html | PIRATES TRIUMPH, 3-1, AFTER 5-TO-1 DEFEAT | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/cicely-anne-wilson-married.html | Cicely Anne Wilson Married | True | Special to THE NEW YORK TIMES. | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/food-production-hurt-by-capricious-weather-farmers-hope-for-clear.html | FOOD PRODUCTION HURT BY CAPRICIOUS WEATHER; Farmers Hope for Clear Skies in Next Weeks to Overcome Rainy Spring | True | By Jay Walz | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/out-of-nazi-poland.html | Out of Nazi Poland | True | By Edwin Berry Burgum | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/around-the-garden-from-garden-or-field-to-the-house.html | AROUND THE GARDEN; From Garden or Field to the House | True | By Dorothy H. Jenkins | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/people-who-read-and-write-weegee.html | People Who Read and Write; Weegee | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/amandoles-golf-victor-tops-two-foes-in-metropolitan-public-links.html | AMANDOLES GOLF VICTOR; Tops Two Foes in Metropolitan Public Links Play in Jersey | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/odegard-heads-reed-college.html | Odegard Heads Reed College | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/they-can-drive-again.html | THEY CAN DRIVE AGAIN | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/a-late-crop-of-cucumbers.html | A LATE CROP OF CUCUMBERS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/de-gaulle-assails-leftwing-stand-insists-powers-of-assembly-be.html | DE GAULLE ASSAILS LEFT-WING STAND; Insists Powers of Assembly Be Curbed to Avoid Rule by 'Omnipotent' Body | True | By Harold Callender By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/truman-is-inspired-by-tennyson-poem.html | TRUMAN IS INSPIRED BY TENNYSON POEM | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/the-battle-of-potsdam.html | THE BATTLE OF POTSDAM | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/made-fine-arts-dean-dillenback-has-been-director-of-architecture-at.html | MADE FINE ARTS DEAN; Dillenback Has Been Director of Architecture at Syracuse | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/foes-burma-sorties-fail-british-smash-japanese-attempts-to-seize.html | FOE'S BURMA SORTIES FAIL; British Smash Japanese Attempts to Seize Strong Points | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/sports-of-the-times-reg-us-pat-off-the-banjo-still-strums-merrily.html | Sports of the Times Reg. U.S. Pat. Off.; The Banjo Still Strums Merrily | True | By John Drebinger | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/molnar-tries-the-american-scene.html | Molnar Tries the American Scene | True | By Nancy Flagg | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/son-born-to-mrs-paul-m-allen.html | Son Born to Mrs. Paul M. Allen | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/germans-suspected-of-storing-fund-here.html | GERMANS SUSPECTED OF STORING FUND HERE | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/committees-of-city-bar.html | Committees of City Bar | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/einstein-urges-aid-to-jewish-institute.html | EINSTEIN URGES AID TO JEWISH INSTITUTE | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/24man-jury-drawn-for-trial-of-petain.html | 24-MAN JURY DRAWN FOR TRIAL OF PETAIN | True | By Wireless To the New York Times. | C1B 683550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/eire-constitutional-status-in-empire-is-still-confused-de-valeras.html | EIRE CONSTITUTIONAL STATUS IN EMPIRE IS STILL CONFUSED; De Valera's Declaration That She Is a Republic Leaves Relations Uncertain | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/miss-mollie-f-lee-engaged-to-marry-kin-of-late-senator-calder-to-be.html | MISS MOLLIE F. LEE ENGAGED TO MARRY; Kin of Late Senator Calder to Be Bride of Eduardo Daird Llerena Jr. of Brazil | True | Special to THE NEW YORK TIMES. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/wooderson-takes-british-army-mile.html | Wooderson Takes British Army Mile | True | By Reuter. | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/foreign-seamen-on-our-ships.html | FOREIGN SEAMEN ON OUR SHIPS | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/on-a-park-bench.html | On a Park Bench | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/fifth-army-stars-in-florence-meet-breaks-six-marks-and-places-24-of.html | FIFTH ARMY STARS IN FLORENCE MEET; Breaks Six Marks and Places 24 of 28 Men in Finals of Soldiers' Olympics | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/assault-charge-dropped-fan-waives-case-after-apology-by-umpire.html | ASSAULT CHARGE DROPPED; Fan Waives Case After Apology by Umpire Magerkurth | True | | C1B 683550 |
| 1945-07-22 | 1945-07-22 | https://www.nytimes.com/1945/07/22/archives/of-lew-parker.html | OF LEW PARKER | True | | C1B 683550 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/appliance-surplus-is-discounted-here-spokesman-for-westinghouse.html | APPLIANCE SURPLUS IS DISCOUNTED HERE; Spokesman for Westinghouse Sees Such Sales Having Little Market Effect | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/hollanders-press-demands-on-reich-ask-allied-armies-assistance-in.html | HOLLANDERS PRESS DEMANDS ON REICH; Ask Allied Armies' Assistance in Regaining Goods Taken to Germany by Foe | True | By David Anderson By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/church-spire-blasted-by-bolt-to-be-razed.html | CHURCH SPIRE BLASTED BY BOLT TO BE RAZED | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/the-financial-week-the-dangers-of-price-control.html | THE FINANCIAL WEEK; The Dangers of Price Control | True | By Henry Hazlitt | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mrs-we-bellman-exconcertpianist-music-teacher-here-in-recent-years.html | MRS. W.E. BELLMAN, EX-CONCERTPIANIST; Music Teacher Here in Recent Years Dies--Invented Playing Cards to Aid Students | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/urges-afl-to-join-world-union-body-stage-folk-buy-more-bonds.html | URGES AFL TO JOIN WORLD UNION BODY; Stage Folk Buy More Bonds | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/hedging-pressure-easier-on-wheat-report-persists-that-support-and.html | HEDGING PRESSURE EASIER ON WHEAT; Report Persists That Support and Feed Program Is Plan of the Government BUYING IS STILL HEAVY Market Full of Cross Currents During Week--Kansas City Sells Under Loan Price Heavy European Shipment Seen Weekly Receipts Show Increase PRICE OF JULY OATS DECLINES HEDGING PRESSURE EASIER ON WHEAT GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/clark-reported-quitting-head-of-national-art-gallery-in-britain-for.html | CLARK REPORTED QUITTING; Head of National Art Gallery in Britain for 11 Years | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/2-shot-in-tavern-2-boys-arrested-another-youth-sought-after-2-held.html | 2 SHOT IN TAVERN, 2 BOYS ARRESTED; Another Youth Sought After 2 Held Implicate Him in an Attempted Hold-Up Crawls to Telephone | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/man-dies-after-row-with-sailor-over-girl.html | MAN DIES AFTER ROW WITH SAILOR OVER GIRL | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/dodgers-topple-cards-31-87-move-into-tie-for-second-place-gregg.html | Dodgers Topple Cards, 3-1, 8-7; Move Into Tie for Second Place; Gregg Gains 12th Victory in Opener, King Rescues Branca Take Second-- Brooks Batter Barrett for Five Straight Blows Buker Rescues Gregg Seven Hits in Row for Dodgers | True | By Roscoe McGowen Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/communists-in-new-york-vote-for-resumption-of-party-status-state.html | Communists in New York Vote For Resumption of Party Status; STATE COMMUNISTS VOTE PARTY STATUS Case of Expelled Man | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/peace-talk-roils-market-in-cotton-but-the-resulting-losses-are.html | PEACE TALK ROILS MARKET IN COTTON; But the Resulting Losses Are Largely Wiped Out Later by Replacement Buying | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/dirty-business.html | DIRTY BUSINESS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/finlands-exleaders-face-trial-on-war.html | FINLAND'S EX-LEADERS FACE TRIAL ON WAR | True | By Wireless to the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/fifth-army-takes-laurels-in-track-captures-7-of-13-finals-for.html | FIFTH ARMY TAKES LAURELS IN TRACK; Captures 7 of 13 Finals for Mediterranean Area Title in Meet at Florence 5,000 Pack Spaghetti Bowl Score Double Victories Sets 400-Meter Record | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/veteran-sues-for-job-union-forces-dismissal-after-he-was-rehired-is.html | VETERAN SUES FOR JOB; Union Forces Dismissal After He Was Rehired, Is Charge | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/pravda-urges-big-3-work-on-in-secret-insists-uninterrupted-intimate.html | PRAVDA URGES BIG 3 WORK ON IN SECRET; Insists Uninterrupted, Intimate Collaboration Is Necessity-- Denounces Hoover Appeal Hoover, Green Criticized Peace Foes Distressed" Details of Plea Cited | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/oil-company-moves-here-from-london.html | OIL COMPANY MOVES HERE FROM LONDON | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/petain-on-trial-for-treason-today-churchill-expected-shifted-to.html | Petain on Trial for Treason Today; Churchill Expected Shifted to Cell in Palace of Justice In London for Result; PETAIN ON TRIAL IN TREASON TODAY Court Is a Crowded Arena New Locks Put on Doors 4 Former Premiers to Testify | True | By Wireless To the New York Times.by Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/truman-approved-warning-to-japan-the-prime-minister-draws-laughs-in.html | TRUMAN APPROVED WARNING TO JAPAN; THE PRIME MINISTER DRAWS LAUGHS IN BERLIN | True | The New York Times (British Official) | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/irish-threaten-to-strike-on-rising-price-of-beer.html | Irish Threaten to Strike On Rising Price of Beer | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/dr-lewis-koplik-pathologist-dies-member-of-medical-board-of-the.html | DR. LEWIS KOPLIK, PATHOLOGIST, DIES; Member of Medical Board of the Willard Parker Hospital Had Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/wilson-completes-london-stage-tour-producer-finds-drama-better-than.html | WILSON COMPLETES LONDON STAGE TOUR; Producer Finds Drama Better Than Musicians--Reports Noel Coward Is Coming Here | True | By Sam Zolotow | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/albert-clerkjeannotte-vocal-teacher-operatic-coach-founded-montreal.html | ALBERT CLERK-JEANNOTTE; Vocal Teacher, Operatic Coach Founded Montreal Troupe | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/munitions-cutbacks.html | MUNITIONS CUTBACKS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/wagner-asks-new-slum-fund.html | Wagner Asks New Slum Fund | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/traffic-heavier-on-citys-bridges-triborough-authority-shows-gain-in.html | TRAFFIC HEAVIER ON CITY'S BRIDGES; Triborough Authority Shows Gain in Revenue in First Half of '45 Over '44 Period | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/wlb-panel-hears-delivery-dispute-daily-newspaper-commission.html | WLB PANEL HEARS DELIVERY DISPUTE; Daily Newspaper Commission Considers Three Preferred Points in Controversy RIVAL ATTORNEYS IN CLASH Testimony Is Presented on Paid Vacations, Holidays, Retroactivity of Any New Pact ... Other Points Up Later Arbitration Setup Retained Ask Dating to July 1 Opposes Retroactivity | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/afl-displacing-cio-predicted-by-green.html | AFL DISPLACING CIO PREDICTED BY GREEN | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/matchek-predicts-tito-dictatorship-declares-communist-regime-is.html | MATCHEK PREDICTS TITO DICTATORSHIP; Declares Communist Regime Is Certain in Yugoslavia but Croats Will Oppose DEFERS HIS OWN PROGRAM Leader of Peasant Party Says He Has Waited Six Weeks for Visit to Britain Says He Feared Arrest Will Act With Caution | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/foresterbarber.html | Forester--Barber | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/nenni-breaks-ban-on-criticizing-king.html | NENNI BREAKS BAN ON CRITICIZING KING | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/jerseys-win-64-and-50-down-royals-and-take-second-placehomers-big.html | JERSEYS WIN, 6-4 AND 5-0; Down Royals and Take Second Place--Homers Big Factor | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/airport-locations.html | AIRPORT LOCATIONS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/german-who-ruled-poland-gags-at-buchenwald-horror-pictures.html | German Who Ruled Poland Gags At Buchenwald Horror Pictures; Kesselring Turns Pale and Streicher Is Nervous, Army Interpreter Reports After Showing of Movies to Interned Leaders Jodl Reported on Criminal List | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/shachno-epstein-russian-writer-and-editor-was-fugitive-in-us-190617.html | SHACHNO EPSTEIN; Russian Writer and Editor Was Fugitive in U.S., 1906-17 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/red-cross-girls-to-aid-veterans-mrs-colt-looks-to-postwar-work-for.html | RED CROSS GIRLS TO AID VETERANS; Mrs. Colt Looks to Post-War Work for Those Who Have Served Overseas | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/retail-chain-offers-1500-veterans-jobs.html | RETAIL CHAIN OFFERS 1,500 VETERANS JOBS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/news-of-food-substitute-for-tapioca-now-on-sale-the-result-of-ten.html | News of Food; Substitute for Tapioca Now on Sale, The Result of Ten Years of Research Fresh Limes in Season | True | By Jane Holt | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/french-perfumes-held-war-victim-lack-of-imports-are-blamed-on.html | FRENCH PERFUMES HELD WAR VICTIM; Lack of Imports Are Blamed on Exchange Rate, Inflation, Small Flower Crop | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/oneyear-maturities-of-us-67162005327.html | ONE-YEAR MATURITIES OF U.S. $67,162,005,327 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/big-ontario-resort-hotel-burns.html | Big Ontario Resort Hotel Burns | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mgarry-in-golf-final-beats-smith-the-champion-in-public-links.html | M'GARRY IN GOLF FINAL; Beats Smith, the Champion, in Public Links Semi-Final | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/discharges-recorded-more-veterans-in-queens-take-advantage-of-free.html | DISCHARGES RECORDED; More Veterans in Queens Take Advantage of Free Service | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/snake-bites-man-and-dies-but-rattlers-strike-fails-to-keep-cultist.html | SNAKE BITES MAN AND DIES; But Rattler's Strike Fails to Keep Cultist From Farm Work | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/events-today.html | Events Today | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/faith-in-mankind-urged-for-peace-mutual-trust-and-cooperation.html | FAITH IN MANKIND URGED FOR PEACE; Mutual Trust and Cooperation Essential, Says Dr. Claxton in Broadway Temple | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/nassau-is-tennis-victor-takes-eastern-veterans-title-second-time-in.html | NASSAU IS TENNIS VICTOR; Takes Eastern Veterans' Title Second Time in Three Years | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/miss-nancy-faunce-prospective-bride.html | MISS NANCY FAUNCE PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/rioting-raging-again-in-huge-rome-prison.html | RIOTING RAGING AGAIN IN HUGE ROME PRISON | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/standard-brands-increases-profit-clears-4940023-in-first-six-months.html | STANDARD BRANDS INCREASES PROFIT; Clears $4,940,023 in First Six Months of Year, Compared With $4,154,603 in 1944 HERCULES POWDER GAINS Reports of Operations Given by Other Concerns With Comparative Data HERCULES POWDER CO. Profit for the First Half of 1945 $2,898,767, or $2 a Share OTHER CORPORATE REPORT STANDARD BRANDS INCREASES PROFIT John R. Thompson Company Will Redeem Stock | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/business-notes-new-hosiery-company-formed.html | BUSINESS NOTES; New Hosiery Company Formed | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/queens-resident-named-to-board-of-city-colleges.html | Queens Resident Named To Board of City Colleges | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/silt-delays-troopships-said-to-block-entrance-of-big-liners-to.html | SILT DELAYS TROOPSHIPS; Said to Block Entrance of Big Liners to Southampton Base | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/derailment-slows-b-a-traffic.html | Derailment Slows B. & A. Traffic | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/urges-americas-program-banker-proposes-joint-plan-to-aid-latin.html | URGES AMERICAS' PROGRAM; Banker Proposes Joint Plan to Aid Latin America Relations | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/tigers-score-91-then-lose-by-21-newhouser-gains-fifteenth-victory.html | TIGERS SCORE, 9-1, THEN LOSE BY 2-1; Newhouser Gains Fifteenth Victory by Beating Athletics --Error Decides 2d Game | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/model-boat-tars-sail-craft-despite-central-park-kibitzers-down-to.html | Model Boat 'Tars' Sail Craft Despite Central Park 'Kibitzers'; DOWN TO THE SEA IN SHIPS--CENTRAL PARK STYLE | True | The New York Times | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/racing-yachts-sighted-craft-are-not-identified-in-the.html | RACING YACHTS SIGHTED; Craft Are Not Identified in the Chicago-to-Mackinac Race | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/goes-into-two-new-posts-with-chicago-publication.html | Goes Into Two New Posts With Chicago Publication | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/5000-reach-manila-from-reich-front-finish-longest-transport-haul-in.html | 5,000 REACH MANILA FROM REICH FRONT; Finish Longest Transport Haul in Navy's History--Men Gripe at Missing Visit Here Contrast With Those Leaving U.S. Trips to Be Cut 80 Per Cent of Planes Moved | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/sec-reports-settlement-action-was-against-british-type-investors.html | SEC REPORTS SETTLEMENT; Action Was Against British Type Investors and Others | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/miss-jane-terhune-captains-fiancee-a-bridetobe.html | MISS JANE TERHUNE CAPTAIN'S FIANCEE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/everything-is-peaches-in-fruit-outlook-here.html | Everything Is Peaches In Fruit Outlook Here | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/miss-anne-peabody-engaged-to-marry-graduate-of-milton-academy.html | MISS ANNE PEABODY ENGAGED TO MARRY; Graduate of Milton Academy Betrothed to Frederick E. Donaldson Jr., Lawyer | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/lost-navy-pilot-a-jersey-flier.html | Lost Navy Pilot a Jersey Flier | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/sky-blues-bring-wide-banket-of-heat-st-swithin-rain-legend-celled.html | Sky 'Blues' Bring Wide Banket of Heat; St. Swithin Rain Legend Celled 'Hot Air'; Rains Continue Up-State | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/hesitancy-evident-in-london-trading-observers-withhold-guesses-on.html | HESITANCY EVIDENT IN LONDON TRADING; Observers Withhold Guesses on Trend After Election Result Is Known a Week Hence GLOOMY FACTORS NOTED Reconstruction Time Tables Not Being Followed and Shortages Cause Worry Talk of Slump Heard HESITANCY EVIDENT IN LONDON TRADING | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/abroad-toolittle-toolate-policy-will-not-win-peace-either-the-new.html | Abroad; Too-Little, Too-Late Policy Will Not Win Peace, Either The New Danger Europe Needs Everything | True | By Anne O'Hare McCormick | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/trial-of-petain.html | TRIAL OF PETAIN | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/new-ward-charge-brought-by-wlb-company-accused-of-ignoring.html | NEW WARD CHARGE BROUGHT BY WLB; Company Accused of Ignoring Closed-Shop Order in Seven Cities--Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/radio-today.html | RADIO TODAY | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/letters-to-the-times-where-are-german-caches-experts-held-needed-to.html | Letters to The Times; Where Are German Caches? Experts Held Needed to Uncover Hidden Funds for Another War The Times Reaches Washington Family Allotment Criticized Soldier Views GI Bill of Rights in Somewhat Bitter Mood Anti-Black Market Suggestion Polish Passports Subway Laxity Charged | True | WILLIAM H. INGERSOLL.GEORGE GARROTT.SERGEANT.RICHARD VAN HORN.ABRAHAM PENZIK.ROGER W. MACINTOSH. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/held-on-bookie-charge-candystore-operator-accused-of-placing-slips.html | HELD ON 'BOOKIE' CHARGE; Candy-Store Operator Accused of Placing Slips in Synagogue Box George Groves and Wife Die Tavern Owner Electrocuted | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/news-of-the-screen-demille-acquires-rights-to-the-unconquered-new.html | NEWS OF THE SCREEN; DeMille Acquires Rights to 'The Unconquered,' New Novel--4 Films Slated to Reach Midtown This Week | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/austria-is-facing-graver-food-lack-french-troops-like-russians-live.html | AUSTRIA IS FACING GRAVER FOOD LACK; French Troops, Like Russians, Live Off Country, Depleting Already Low Supplies UNRRA May Give Aid French Take Factories' Output | True | By John MacCormac By Wireless To the New York Times. | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/jersey-property-in-new-ownership-building-site-homes-and-a-factory.html | JERSEY PROPERTY IN NEW OWNERSHIP; Building Site, Homes and a Factory Pass to Buyers in the Latest Trading | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/redemption-is-topic-of-potsdam-sermon.html | REDEMPTION IS TOPIC OF POTSDAM SERMON | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mussolini-failure-in-cianos-records-a-doughboy-and-a-rhine-maiden.html | MUSSOLINI FAILURE IN CIANO'S RECORDS; A DOUGHBOY AND A RHINE MAIDEN | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/guatemala-takes-german-land.html | Guatemala Takes German Land | True | By Cable To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/yanks-bow-in-12th-to-white-sox-65-the-white-sox-thwart-a-yankee.html | YANKS BOW IN 12TH TO WHITE SOX, 6-5; THE WHITE SOX THWART A YANKEE SCORING ATTEMPT | True | By James P. Dawson | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/british-plan-to-send-half-billion-modernizing-their-steel-industry.html | British Plan to Send Half Billion Modernizing Their Steel Industry; Goal of Five-Year Plan Is to Increase Output of Ingots by About 20 Per Cent--Curbing of German Production by Big Three Hinted | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/exchange-of-certificates-is-offered-by-treasury.html | Exchange of Certificates Is Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/dr-marian-a-coleman-physician-here-for-43-years-was-member-of-dar.html | DR. MARIAN A. COLEMAN; Physician Here for 43 Years, Was Member of D.A.R. | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mayor-directs-police-to-suppress-beggars.html | Mayor Directs Police To Suppress Beggars | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/stevens-announces-deans-list.html | Stevens Announces Dean's List | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/de-gaulle-seen-firm-on-policies-speech-in-brest-interpreted-as.html | DE GAULLE SEEN FIRM ON POLICIES; Speech in Brest Interpreted as Descent Into Political and Partisan Arena Adopts Campaign Technique Situation Held Favorable | True | By Harold Callender By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/acts-on-texas-dispute-southern-association-puts-university-on.html | ACTS ON TEXAS DISPUTE; Southern Association Puts University on Probation | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/russian-relief-out-of-war-fund-withdrawal-to-enable-agency-to.html | RUSSIAN RELIEF OUT OF WAR FUND; Withdrawal to Enable Agency to Expand Rehabilitation Work, Its Head Explains Russian War Relief Changes Name 1945-46 Budget Increased | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/second-us-writer-barred-by-chinese-the-road-back-chinese-troops.html | SECOND U.S. WRITER BARRED BY CHINESE; THE ROAD BACK: CHINESE TROOPS ENTER RECAPTURED CITY | True | By Tillman Durdin By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bank-statement-telephone-bonds-called.html | BANK STATEMENT; Telephone Bonds Called | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/five-troopships-arrive-airmen-among-1000-who-come-to-new-york.html | FIVE TROOPSHIPS ARRIVE; Airmen Among 1,000 Who Come to New York Harbor | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/2900-vote-to-end-strike-grahampaige-men-will-return-todayout-two.html | 2,900 VOTE TO END STRIKE; Graham-Paige Men Will Return Today--Out Two Weeks | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/cancer-institution-will-be-enlarged-memorial-hospital-scheduled-to.html | CANCER INSTITUTION WILL BE ENLARGED; Memorial Hospital Scheduled to Become Largest Center of Type in the World FUND CAMPAIGN PLANNED 600 Beds to Be Available on Block at First Avenue and Sixty-seventh Street Research and Service | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/according-to-the-moon.html | ACCORDING TO THE MOON | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/troth-is-announced-of-marion-berenson.html | TROTH IS ANNOUNCED OF MARION BERENSON | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/44th-division-hailed-in-jersey-welcome.html | 44TH DIVISION HAILED IN JERSEY WELCOME | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/brokawmeredith.html | Brokaw--Meredith | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/france-to-ask-opa-for-better-prices-official-en-route-here-to-find.html | FRANCE TO ASK OPA FOR BETTER PRICES; Official En Route Here to Find Way of Encouraging Imports to Pay for U.S. Goods | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/woman-to-direct-laboratory.html | Woman to Direct Laboratory | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/crawfords-triumph-twice.html | Crawfords Triumph Twice | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/french-name-paris-governor.html | French Name Paris Governor | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/big-three-continue-meetings-in-effort-to-close-this-week-common.html | BIG THREE CONTINUE MEETINGS IN EFFORT TO CLOSE THIS WEEK; Common Policy on Governing Germany Expected to Be Announced Soon TRUMAN AT TWO SERVICES President Attends Protestant and Catholic Gatherings for Troops on Guard Stalin Gives Dinner BIG THREE CONTINUE POTSDAM MEETING Russian Ultimatum Seen | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/senators-bow-93-after-54-victory-pieretti-pounded-as-indians-score.html | SENATORS BOW, 9-3, AFTER 5-4 VICTORY; Pieretti Pounded as Indians Score With Bagby--Haefner Wins Own Game in 9th | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/burma-fighting-flares-british-battle-japanese-trying-to-reach.html | BURMA FIGHTING FLARES; British Battle Japanese Trying to Reach Sittang Exit 500 Enemy Dead Counted | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/john-t-hopkins-former-columbia-u-purchasing-agent-dies-in-miami.html | JOHN T. HOPKINS, Former Columbia U. Purchasing Agent Dies in Miami | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/peru-names-president-dr-bustamante-rivero-elected-by-liberalleftist.html | PERU NAMES PRESIDENT; Dr. Bustamante Rivero Elected by Liberal-Leftist Coalition | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/elinore-lilley-married-becomes-bride-here-of-lieut-william-v.html | ELINORE LILLEY MARRIED; Becomes Bride Here of Lieut. William V. Washburn, AAF | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/carole-landis-to-wed-again.html | Carole Landis to Wed Again | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/realization-of-christ-in-others-is-called-basis-for-establishment.html | Realization of Christ in Others Is Called Basis for Establishment of World Peace | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/guido-to-box-rubino.html | Guido to Box Rubino | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/cubs-triumph-85-then-lose-by-116-phils-make-10run-outburst-to.html | CUBS TRIUMPH, 8-5, THEN LOSE BY 11-6; Phils Make 10-Run Outburst to Capture the Nightcap-- Prim Annexes No. 7 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/investors-acquire-broadway-lofts-bond-street-corner-is-among.html | INVESTORS ACQUIRE BROADWAY LOFTS; Bond Street Corner Is Among Properties Sold--Apartment Houses Are Purchased Auction Sale Nets $43,900 BRONX MORTGAGES FILED MANHATTAN MORTGAGES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/hygrade-food-expands-purchases-two-subsidiaries-of-general-foods.html | HYGRADE FOOD EXPANDS; Purchases Two Subsidiaries of General Foods Corp. Switch Lamp Departments Akers Heads Detroit Agency | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/198-in-fleet-as-race-week-opens-at-larchmont-sea-fox-is-winner.html | 198 in Fleet as Race Week Opens At Larchmont; Sea Fox Is Winner; Regatta Total Largest on the Sound Since Pearl harbor--Internationals Led by Aileen--Sloop Auley Also Scores Lightnings Top List Emmons Gives Chance | True | By James Robbins Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/no17-for-ferriss-as-red-sox-split-rookie-triumphs-32-in-9th-but.html | NO.17 FOR FERRISS AS RED SOX SPLIT; Rookie Triumphs, 3-2, in 9th but Browns Win Second, 5-1, Before Record 34,810 Crowd | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/3dimensional-world-army-chaplain-calls-for-vision-as-guide-for-all.html | 3-DIMENSIONAL WORLD; Army Chaplain Calls for Vision as Guide for All of Us | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/senate-debates-on-charter-today-ratification-this-week-likely.html | SENATE DEBATES ON CHARTER TODAY; Ratification This Week Likely Despite Fight by Some to Limit the Use of Force Two Attempts Expected SENATE DEBATES ON CHARTER TODAY Connally to Offer Treaty Legal Issues Still Raised | True | By James B. Reston Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/frances-l-kendall-becomes-affianced.html | FRANCES L. KENDALL BECOMES AFFIANCED | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/davis-denies-change-impends.html | Davis Denies Change Impends | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/15-missionaries-depart-maryknoll-sends-priests-to-posts-in-latin.html | 15 MISSIONARIES DEPART; Maryknoll Sends Priests to Posts in Latin America | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/wounded-troops-get-home-swiftly-program-to-bring-transportable.html | WOUNDED TROOPS GET HOME SWIFTLY; Program to Bring Transportable Patients Back to U.S.Will Near End This Week | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/andersson-wins-easily-in-slow-1500-of-berne.html | Andersson Wins Easily In Slow 1,500 of Berne | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/army-will-reduce-discharge-points-soon-but-men-with-surplus-say.html | Army Will Reduce Discharge Points Soon, But Men With Surplus Say They Are Held | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/ruth-peters-betrothed-medical-technician-fiancee-of-lieut-henry-w.html | RUTH PETERS BETROTHED; Medical Technician Fiancee of Lieut. Henry W. Doyle Jr., Army | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/resident-offices-report-on-trade-wholesale-markets-relatively.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Relatively Quiet--Allotments of Scarce Items Not Large | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/tammany-dissent-over-davis-grows-goldstein-forces-meanwhile-seek.html | TAMMANY DISSENT OVER DAVIS GROWS; Goldstein Forces, Meanwhile, Seek Proof of Communist Tie-Up for O'Dwyer B. F. McLaurin's Affiliations TAMMANY DISSENT OVER DAVIS GROWS Kennedy Group Meets Tonight Situation in Other Boroughs | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/rail-rate-change-lauded-in-south-a-boon-to-development-but-it-will.html | RAIL RATE CHANGE LAUDED IN SOUTH; A Boon to Development, but it Will Not Cause Industry to Migrate, Governors Say | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/heads-long-island-kof-c-bt-darcy-of-manhasset-is-chosen-chapter.html | HEADS LONG ISLAND K.OF C.; B.T. D'Arcy of Manhasset Is Chosen Chapter Chairman | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/giants-drop-pair-to-reds-21-115-waiters-wins-opener-in-13th-from.html | GIANTS DROP PAIR TO REDS, 2-1, 11-5; Waiters Wins Opener in 13th From Feldman--Fischer Victim in 2d--Ottman Now 5th 4-Run Drive Routs Fischer Rucker Asleep on Third Rare Waste of Hits Black Yankees Bow, 6-1 | True | By John Drebinger Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/reports-wide-need-of-women-doctors.html | REPORTS WIDE NEED OF WOMEN DOCTORS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mortgage-loans-placed-2000000-total-arranged-on-apartments-in.html | MORTGAGE LOANS PLACED; $2,000,000 Total Arranged on Apartments in Manhattan | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/admiral-corp-stock-to-be-offered-today.html | ADMIRAL CORP. STOCK TO BE OFFERED TODAY | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/winifred-prindle-engaged.html | Winifred Prindle Engaged | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/destroyer-bataan-in-service.html | Destroyer Bataan in Service | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/admiral-king-tours-bremen.html | Admiral King Tours Bremen | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/allies-in-berlin-join-in-blackmarket-war.html | ALLIES IN BERLIN JOIN IN BLACK-MARKET WAR | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/shaws-yacht-a-winner.html | Shaw's Yacht a Winner | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/antiques-displayed-in-hempstead-show.html | ANTIQUES DISPLAYED IN HEMPSTEAD SHOW | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/new-pacific-base-set-up-new-zealand-fliers-get-airdrome-100-miles.html | NEW PACIFIC BASE SET UP; New Zealand Fliers Get Airdrome 100 Miles From Rabaul | True | By Cable to The New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/speed-in-rezoning-citizens-union-aim.html | SPEED IN REZONING CITIZENS UNION AIM | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/freight-cars-increased-21948-put-into-service-in-first-half-year-by.html | FREIGHT CARS INCREASED; 21,948 Put Into Service in First Half Year by Class I Roads | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/125370-soldiers-return-by-air.html | 125,370 Soldiers Return by Air | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/helen-fraser-bride-in-westfield.html | Helen Fraser Bride in Westfield | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/young-sailor-from-city-killed-in-okinawa-fight.html | Young Sailor From City Killed in Okinawa Fight | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bank-in-manila-to-reopen.html | Bank in Manila to Reopen | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/thrust-wins-head-of-balik-papan-bay-australian-amphibious-move.html | THRUST WINS HEAD OF BALIK PAPAN BAY; Australian Amphibious Move Gains 6-Mile Beachhead and Control of Entire Harbor THRUST WINS HEAD OF BALIK PAPAN BAY | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/peale-pins-hopes-on-potsdam-talks-opportunity-to-carve-path-for.html | PEALE PINS HOPES ON POTSDAM TALKS; Opportunity to Carve Path for Better World at Conference Is Discussed in Sermon | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/dead-woman-identified-suicide-victim-is-recognised-as-mrs-ruth-k.html | DEAD WOMAN IDENTIFIED; Suicide Victim Is Recognised as Mrs. Ruth K. Anderson | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/order-of-the-finishes.html | Order of the Finishes | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/to-end-gas-stove-ration-opa-and-wpb-reveal-program-will-terminate.html | TO END GAS STOVE RATION; OPA and WPB Reveal Program Will Terminate July 31 | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/7500000-housing-planned-in-harlem-by-7-savings-banks-mayor-reveals.html | $7,500,000 HOUSING PLANNED IN HARLEM BY 7 SAVINGS BANKS; Mayor Reveals Medium-Rent Project Near Polo Grounds to House 1,500 Families CITY AND U.S. WILL HELP Limited Tax Exemption, Aid in Condemnation and Insurance by FHA Are Contemplated Details Expected Wednesday State High Court Criticized $7,500,000 HOUSING PLANNED BY BANKS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/fears-depletion-of-teaching-staffs-bw-frazier-asserts-shortages.html | FEARS DEPLETION OF TEACHING STAFFS; B.W. Frazier Asserts Shortages Spell More Overcrowding in Classes This Fall Canning Display This Week | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/pirates-vanquish-braves-21-and-31.html | PIRATES VANQUISH BRAVES, 2-1 AND 3-1 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/oleska-takes-golf-prize-sets-back-aldrich-by-1-up-to-capture-noyes.html | OLESKA TAKES GOLF PRIZE; Sets Back Aldrich by 1 Up to Capture Noyes Trophy Harness Meet to Continue Phelps-Dodge Nine Gains | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/booksauthors.html | Books--Authors | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/deals-in-the-bronx-owner-extends-apartment-holding-in-brook-ave.html | DEALS IN THE BRONX; Owner Extends Apartment Holding in Brook Ave. Purchase | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/camp-processes-millionth-man.html | Camp Processes Millionth Man | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/summer-theatre-bills-seven-attractions-listed-for-rustic-playhouses.html | SUMMER THEATRE BILLS; Seven Attractions Listed for Rustic Playhouses Tonight | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/liberals-demand-decent-city-pay-party-platform-asks-1500-a-year-to.html | LIBERALS DEMAND 'DECENT' CITY PAY; Party Platform Asks $1,500 a Year to Start, Better Future and Other Reforms | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/named-state-librarian-dr-cf-gosnell-of-queens-college-will-succeed.html | NAMED STATE LIBRARIAN; Dr. C.F. Gosnell of Queens College Will Succeed Dr. Vail | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/appointsgrant-reynolds-dewey-names-new-york-veteran-to-correction.html | APPOINTSGRANT REYNOLDS; Dewey Names New York Veteran to Correction Commission | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/cubans-play-thursday-night.html | Cubans Play Thursday Night | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/advertising-news-and-notes-plans-anthracite-campaign-accounts.html | Advertising News and Notes; Plans Anthracite Campaign Accounts Personnel Notes | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bradley-in-capital-for-new-post.html | Bradley in Capital for New Post | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/ort-ships-tools-to-poland.html | ORT Ships Tools to Poland | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/cooke-halts-wood-in-final-86-64-75-mrs-cooke-tops-miss-arnold-for.html | COOKE HALTS WOOD IN FINAL, 8-6, 6-4, 7-5; Mrs. Cooke Tops Miss Arnold for Women's Eastern Title and Also Wins Doubles Cooke's Service Effective Miss Arnold Seeded Third | True | By Joseph C. Nichols | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/800-compete-in-meet.html | 800 Compete in Meet | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/foe-in-south-china-widens-coast-grip-japanese-trying-to-link-amoy-a.html | FOE IN SOUTH CHINA WIDENS COAST GRIP; Japanese Trying to Link Amoy and Swatow Pockets Halted After a 25-Mile Advance Kweilin Battle Rages Fliers Strafe Japanese | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/soapless-soap-that-works-in-any-water-coming-into-the-market-in.html | 'Soapless Soap' That Works in Any Water Coming Into the Market in Small Quantities | True | By Mary Roche | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/heads-congress-library-films.html | Heads Congress Library Films | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/state-study-urged-of-taxfree-realty-business-leases.html | STATE STUDY URGED OF TAX-FREE REALTY; BUSINESS LEASES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/netherlands-honors-eisenhower.html | Netherlands Honors Eisenhower | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/books-published-today.html | Books Published Today | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/us-envoy-attacks-leniency-in-reich-pinning-bars-on-grandma.html | U.S. ENVOY ATTACKS LENIENCY IN REICH; PINNING BARS ON GRANDMA | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bund-leader-a-suicide-ludwig-kuchner-once-active-in-milwaukee-hangs.html | BUND LEADER A SUICIDE; Ludwig Kuchner, Once Active in Milwaukee, Hangs Himself | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/a-new-indian-chief.html | A NEW 'INDIAN' CHIEF | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/foes-fuel-slashed-75-to-100-b29s-batter-ube-synthetic-plant-in.html | FOE'S FUEL SLASHED; 75 to 100 B-29's Batter Ube Synthetic Plant in Pre-Dawn Strike 490-TON BLOW IS DEALT Mustangs From Iwo Attack Osaka Area--MacArthur's Fliers Range Asiatic Coast 'SUPERFORTS' BOMB HONSHU OIL WORKS Foe Smashed in Amoy Harbor Matsuwa Attack From Aleutians | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/harvard-elective-system-is-due-to-end-after-war-policy-report-long.html | Harvard Elective System Is Due to End After War; Policy Report, Long Studied, Calls for Stress on 'General Education,' With Required Cultural Courses Above Specialism Harvard Asked to End Electives In Post-War Revision of Policy Courses Required for All New Studies for Broadening No Conflict of Systems Halving of Tutorial Work Cultural Aim for All Unanimity on Report | True | By Benjamin Fine Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/cash-corn-holds-at-ceiling-prices-brokers-see-little-chance-of.html | CASH CORN HOLDS AT CEILING PRICES; Brokers See Little Chance of Increased Receipts Until More Is Known of New Crop | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/alberta-makes-offer-invites-deposit-of-outstanding-securities-by.html | ALBERTA MAKES OFFER; Invites Deposit of Outstanding Securities by Sept. 1 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/no-rise-in-lard-expected-before-spring-farmers-unable-to-produce.html | No Rise in Lard Expected Before Spring; Farmers Unable to Produce Enough Hogs | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/terms-for-japan.html | TERMS FOR JAPAN | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/new-fueloil-pinch-looms-for-homes-impact-of-japanese-war-will-be.html | NEW FUEL-OIL PINCH LOOMS FOR HOMES; Impact of Japanese War Will Be Worse in This Field Than in Gasoline, Council Says NEED HELD GREATEST NOW Vast Pacific Distances Cited --East and Midwest Face 'Real' Winter Problem Handicaps for Eastern Area Navy Fuel Programs Weighed | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/crowns-and-chignon-that-complement-each-other.html | CROWNS AND CHIGNON THAT COMPLEMENT EACH OTHER | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/hospital-of-joint-diseases-report.html | Hospital of Joint Diseases Report | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/australia-plant-planned-nuffield-to-build-auto-factory-in-sydney.html | AUSTRALIA PLANT PLANNED; Nuffield to Build Auto Factory in Sydney, Says His Agent | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/church-marks-50th-year.html | Church Marks 50th Year | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/war-news-summarized.html | War News Summarized | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/british-fleet-in-pacific-adds-psychological-military-weight-to-our.html | British Fleet in Pacific; Adds Psychological, Military Weight To Our Drive--Its Strength Evaluated Data on Some Major Ships BATTLESHIPS CARRIERS A Defensive "Edge" Baby Flattops" Ferry Planes Fleet of the Indies | True | By Hanson W. Baldwin | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/study-of-present-urged-we-must-realize-today-is-parent-of-future.html | STUDY OF PRESENT URGED; We Must Realize Today Is Parent of Future, Says Dr. Prince | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/kringle-gets-145-takes-open-title-thomas-and-harmon-tie-for-second.html | KRINGLE GETS 145, TAKES OPEN TITLE; Thomas and Harmon Tie for Second at 147 in New Jersey Medal Event | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/studies-price-rise-opa-considering-request-for-increase-on-cotton.html | STUDIES PRICE RISE; OPA Considering Request for Increase on Cotton Goods | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/japanese-are-open-to-terms-minus-threats-says-domei-amenable-to.html | Japanese Are Open to Terms Minus Threats, Says Domei; Amenable to Fair Arguments,'News Agency States--Shipyards to Build Planes-- Premier Tours Plants to Speed Output DOMEI SAYS JAPAN IS OPEN TO REASON Shipyards to Make Planes Acorns to Replace Rice | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/veterans-start-trip-to-texas-on-coachsleeper-trail-train-departure.html | Veterans Start Trip to Texas On Coach-Sleeper Trail Train; Departure From Camp Kilmer Is Cheerful Event, With Fresh Clean Sheets as Treat --Use of Pullmans to Be Roated | True | By Lucy Greenbaum Special To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/usaustralian-weddings-many-of-5957-yank-troops-marriages-prove.html | U.S.-AUSTRALIAN WEDDINGS; Many of 5,957 Yank Troops' Marriages Prove Failures | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/abbe-dimnet-here-talks-of-nazi-rule.html | ABBE DIMNET HERE, TALKS OF NAZI RULE | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/lst-survives-bomb-suicide-plane-blow.html | LST SURVIVES BOMB, SUICIDE PLANE BLOW | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/senators-propose-federal-research-foundation-to-aid-work-of-private.html | SENATORS PROPOSE FEDERAL RESEARCH; Foundation to Aid Work of Private Bodies After War Is Advocated by Kilgore Group | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/steel-orders-rise-after-sharp-drop-civilian-consumers-expected-to.html | STEEL ORDERS RISE AFTER SHARP DROP; Civilian Consumers Expected to Keep Volume Down Pending Information on Deliveries COMMON LABOR SHORTAGE War Department Has Ordered 12,700 Freight Cars--Shops Have Big Backlog 12,700 Freight Cars Ordered Operating Rate Stronger | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/senate-group-to-open-rail-hearings-today.html | SENATE GROUP TO OPEN RAIL HEARINGS TODAY | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/books-of-the-times-the-title-fitzgeralds-own-talent-superb-while-it.html | Books of the Times; The Title Fitzgerald's Own Talent Superb While It Lasted | True | By William du Bois | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/greek-demonstration-planned.html | Greek Demonstration Planned | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mayor-gives-plan-for-food-spands-design-of-sidewalk-stalls-to.html | MAYOR GIVES PLAN FOR FOOD SPANDS; Design of Sidewalk Stalls to Provide Supplies if Stores Close Again Is Described DEALER RETICENCE CITED Refusal of Retailers to Testify in Black Market Inquiries Decried in Broadcast Puts Blame on Retailers Emergency Courts Ready | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/kahngoldstein.html | Kahn--Goldstein | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/parents-see-son-drown-girl-cousin-swimming-partner-unable-to-reach.html | PARENTS SEE SON DROWN; Girl Cousin, Swimming Partner Unable to Reach Youth | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/british-set-malayan-rubber-plan.html | British Set Malayan Rubber Plan | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bears-drop-two-21-132-wings-take-first-in-twelfth-on-barons-home.html | BEARS DROP TWO, 2-1, 13-2; Wings Take First in Twelfth on Baron's Home Run | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/grace-gales-wed-to-lieutenant.html | Grace Gales Wed to Lieutenant | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/bond-averages.html | BOND AVERAGES | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/transport-curbs-hit-reich-banking-lack-of-communication-with.html | TRANSPORT CURBS HIT REICH BANKING; Lack of Communication With Central Financial Authority Impedes Credit Operations Problems Left to Germans Withdrawals Restricted State Bonds a Problem | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/two-men-hurt-in-diner-fight.html | Two Men Hurt in Diner Fight | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/sports-of-the-times-mixes-business-and-pleasure-persistence-shows.html | Sports of the Times; Mixes Business and Pleasure Persistence Shows Dividends Cash Refunds a Novelty | True | Ref. U.S. Pat. Off. By William D. Richardson | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/fleet-active-again-halsey-destroyers-blast-ships-off-nojima-cape.html | FLEET ACTIVE AGAIN; Halsey Destroyers Blast Ships Off Nojima Cape, Shell Port in Bonins NAGATO BADLY DAMAGED Battleship Hit at Yokosuka Base on Wednesday--Havoc Spread by Carrier Planes Japanese Confused by Blows 43 Japanese Planes Wrecked DESTROYERS SMASH CONVOY OFF TOKYO | True | By W.h.lawrence By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/kestenbaumschulder.html | Kestenbaum--Schulder | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/notes.html | Notes | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/postal-workers-give-5000.html | Postal Workers Give $5,000 | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/samuel-w-hart-upstate-business-man-started-lieut-gov-hanley-in.html | SAMUEL W. HART; Up-State Business Man Started Lieut. Gov. Hanley in Politics | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/james-p-costello-sr-exhead-of-law-contracts-at-notre-dame-dies-in.html | JAMES P. COSTELLO SR.; Ex-Head of Law Contracts at Notre Dame Dies in Hazleton | True | | C1B 683551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/flier-girl-burn-to-death-army-pilot-crashes-in-flames-before-his.html | FLIER, GIRL BURN TO DEATH; Army Pilot Crashes in Flames Before His Parents | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/harrison-with-273-wins-st-paul-open-carding-70-and-64-in-closing.html | HARRISON, WITH 273, WINS ST. PAUL OPEN; Carding 70 and 64 in Closing Rounds, He Beats Revolta, Runner-Up, by 5 Shots M'SPADEN AND BULLA TIE Each Has 280 for Third Place --Dodson and Furgol Share Fifth Honors at 281 Dodson Fades at Finish The Sergeant Starts Slowly THE SCORES Bushwicks Gain 9th, 10th | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/service-fund-names-chairman.html | Service Fund Names Chairman | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/lehman-in-belgrade-for-yugoslav-survey.html | LEHMAN IN BELGRADE FOR YUGOSLAV SURVEY | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/falkenburg-loses-twice-us-tennis-player-bows-in-doubles-in-english.html | FALKENBURG LOSES TWICE; U.S. Tennis Player Bows in Doubles in English Exhibitions | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/a-new-heavy-cruiser-is-commissioned-for-our-fleet.html | A NEW HEAVY CRUISER IS COMMISSIONED FOR OUR FLEET | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/groucho-marx-weds-actress.html | Groucho Marx Weds Actress | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/home-in-ring-tonight.html | Home in Ring Tonight | True | | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/agency-mergers-by-snyder-loom-banker-taking-owmr-post-today-is.html | AGENCY MERGERS BY SNYDER LOOM; Banker, Taking OWMR Post Today, Is Expected to Push Wide Consolidations | True | Special to THE NEW YORK TIMES. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/juliana-in-scotland-arrives-with-children-by-liner-flying-to.html | JULIANA IN SCOTLAND; Arrives With Children by Liner --Flying to Netherlands | True | By Wireless To the New York Times. | C1B 683551 |
| 1945-07-23 | 1945-07-23 | https://www.nytimes.com/1945/07/23/archives/mcarthy-denies-he-will-resign-says-his-health-keeps-him-away-from.html | M'CARTHY DENIES HE WILL RESIGN; Says His Health Keeps Him Away From Yanks--No Friction With MacPhail Had Planned Retirement No Sign of Friction | True | | C1B 683551 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/burma-foe-still-in-trap-500-japanese-killed-in-attempt-to-reach.html | BURMA FOE STILL IN TRAP; 500 Japanese Killed in Attempt to Reach Sittang River | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/moscow-says-nazis-are-being-coddled.html | MOSCOW SAYS NAZIS ARE BEING CODDLED | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mkenzie-chosen-for-magistrate-mayor-announces-hell-name.html | M'KENZIE CHOSEN FOR MAGISTRATE; Mayor Announces He'll Name Commissioner of Marine and Aviation to Post Today | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/huge-us-raid-nets-80000-in-germany-500000-soldiers-search-every.html | HUGE U.S. RAID NETS 80,000 IN GERMANY; 500,000 Soldiers Search Every House and Road in Zone-- Hidden Arms Seized HUGE U.S. RAID NETS 80,000 IN GERMANY | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/victor-h-briggs-sr-official-of-brooklyn-firmson-killed-in-action-in.html | VICTOR H. BRIGGS SR.; Official of Brooklyn Firm-- Son Killed in Action in Germany | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/argentines-give-ovation-to-braden-act-seen-as-slap-at-peron-regime.html | Argentines Give Ovation to Braden; Act Seen as Slap at Peron Regime; ARGENTINE OVATION WELCOMES BRADEN Radicals Scotch Pro-Peronism Rebuke to Peron Seen STATEMENT BY BRADEN | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/1000-see-painting-unfinished-portrait-of-the-late-president.html | 1,000 SEE PAINTING; Unfinished Portrait of the Late President Roosevelt Exhibited | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/two-old-hospitals-will-consolidate-orthopaedic-in-east-59th-st-to.html | TWO OLD HOSPITALS WILL CONSOLIDATE; Orthopaedic in East 59th St. to Move to the ColumbiaPresbyterian Center Benefits From Merger Both Founded in 1868 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/soldier-son-is-sought-army-officials-ask-public-to-assist-father-in.html | SOLDIER SON IS SOUGHT; Army Officials Ask Public to Assist Father in Search | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mrs-robert-y-clark-wife-of-white-plains-lawyer-a-leader-sn-literary.html | MRS. ROBERT Y. CLARK; Wife of White Plains Lawyer a Leader sn Literary Groups | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/intervene-in-opa-row-washington-officials-ask-delay-in-filing-of.html | INTERVENE IN OPA ROW; Washington Officials Ask Delay in Filing of Charges | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/dorfmann-pianist-is-stadium-soloist-presents-third-concerto-of.html | DORFMANN, PIANIST, IS STADIUM SOLOIST; Presents Third Concerto of Beethoven With Philharmonic, Conducted by Sevitzky | True | By Mark A. Schubart | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/micheline-hardy-fiancee-of-major-daughter-of-us-exattorney-here-to.html | MICHELINE HARDY FIANCEE OF MAJOR; Daughter of U.S. Ex-Attorney Here to Be Wed to William B. Clagett of the Army | True | Ira L. Hill | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/strong-guard-due-at-big-war-trials-allies-take-steps-to-prevent.html | STRONG GUARD DUE AT BIG WAR TRIALS; Allies Take Steps to Prevent Disorders Feared by Army at Hearings for Nazis Military Men Fear Disorders Sees Trials After Sept. 15 Kramer Guarded 24 Hours 300 Tried in Poland | True | By Charles E. Egan, By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/glassdome-rail-car-shown-by-burlington.html | GLASS-DOME RAIL CAR SHOWN BY BURLINGTON | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/australiaokinawa-air-run-busy.html | Australia-Okinawa Air Run Busy | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/repeats-on-subway-circuit.html | Repeats on Subway Circuit | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/six-elasites-get-death.html | Six Elasites Get Death | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/feeding-of-reich-or-famine-is-seen-survey-shows-german-crops-in.html | FEEDING OF REICH OR FAMINE IS SEEN; Survey Shows German Crops in West Are Poor Because Soil 'Is Worn Out' 500,000 Germans Released German Soil Worn Out Food Reserves Gone | True | By Drew Middleton By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/heavy-rains-cause-2000000-damage-in-north-jersey-roads-bridges-and.html | HEAVY RAINS CAUSE $2,000,000 DAMAGE IN NORTH JERSEY; Roads, Bridges and Railroads Inundated as the Passaic and Other Rivers Mount MANY EVACUATED BY BOAT War Plants in Paterson Area Closed--Rockland, Essex and Berkshires Also Suffer Rampo Mountains Cause Rain Record Flood of 1903 Recalled Floods Imperil Many in Jersey; 2-County Damage Is $2,000,000 War Plants Suspend Operations Rockland Crops Damaged TIE WORST FLOOD IN 42 YEARS STRIKES PATERSON | True | The New York Times | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/studying-fourwheel-drive.html | Studying Four-Wheel Drive | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/3-concerns-plan-capital-changes-stockholders-meetings-called-for.html | 3 CONCERNS PLAN CAPITAL CHANGES; Stockholders' Meetings Called for Next Month--Stock Split-Up Aim of One | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/delivery-cut-seen-on-durable-goods-nicb-survey-cites-labor-lack.html | DELIVERY CUT SEEN ON DURABLE GOODS; NICB Survey Cites Labor Lack, Fewer Government Orders as Governing Factors | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/connally-opens-debate-on-charter-warns-that-allies-remember-19.html | Connally Opens Debate on Charter, Warns That Allies 'Remember 19'; CONNALLY OPENS DEBATE ON CHARTER Says Nations Look to U.S. Vandenberg Restates Views Says U.S. Will Decide Disturbed by Opposition Lack Fears Aid to Nationalism | True | By James B. Reston Special To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/war-labor-board-to-move.html | War Labor Board to Move | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/miss-harrisons-77-takes-golf-medal-miss-byrne-follows-defending.html | MISS HARRISON'S 77 TAKES GOLF MEDAL; Miss Byrne Follows Defending Champion in N.Y. State Play by Three Strokes THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cotton-quotations-move-downward-futures-lose-7-to-12-points.html | COTTON QUOTATIONS MOVE DOWNWARD; Futures Lose 7 to 12 Points -- Commission Houses and New Orleans Are Sellers | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/puchersanders.html | Pucher--Sanders | True | Special to THE NEW YORK TIMES. | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/fruit-prices-rise-to-help-retailers-opa-permits-increases-for-plums.html | FRUIT PRICES RISE TO HELP RETAILERS; OPA Permits Increases for Plums, Cherries, Apricots and May Authorize Others 3,500 Retailers Represented | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/booksauthors.html | Books--Authors | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/gis-mascot-stowaway-faces-deportation-unless-attorney-general-steps.html | GI's Mascot Stowaway Faces Deportation Unless Attorney General Steps In to Aid | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/home-after-taking-hitler-birth-place-part-of-famous-black-cat-unit.html | HOME AFTER TAKING HITLER BIRTH PLACE; Part of Famous Black Cat Unit Among 3,100 Men on 7 Ships --Off to Pacific Soon | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/us-mission-in-britain-committee-on-housing-will-tour-urban-centers.html | U.S. MISSION IN BRITAIN; Committee on Housing Will Tour Urban Centers, Exchange Data | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/warns-on-new-hairdo-head-of-jersey-hairdressers-says-it-leads-to.html | WARNS ON NEW HAIR-DO; Head of Jersey Hairdressers Says It Leads to Baldness | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/emmons-sea-fox-larchmont-victor-alberta-woodcock-here-and-shillalah.html | EMMONS' SEA FOX LARCHMONT VICTOR; Alberta, Woodcock, Here and Shillalah Also Triumph in Race Week Regatta Lucky Bird Founders Chesley's Auley Fouls Out ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/negro-soviet-plan-revived-by-davis-communist-who-is-endorsed-by.html | NEGRO SOVIET PLAN REVIVED BY DAVIS; Communist Who Is Endorsed by Tammany Apologizes for Dropping U.S. Project | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/to-stop-a-third-world-war.html | TO STOP A THIRD WORLD WAR | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/dr-mw-mduffie-surgeon-63-dead-gynecologist-exhead-of-local.html | DR. M.W. M'DUFFIE, SURGEON, 63, DEAD; Gynecologist, Ex-Head of Local Homeopathic Group, Stricken Watching Operation | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/marcello-soleri-minister-of-treasury-in-italy-a-leader-of-the.html | MARCELLO SOLERI; Minister of Treasury in Italy a Leader of the Liberal Party | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/us-mints-turned-out-4-billion-coins-in-year.html | U.S. Mints Turned Out 4 Billion Coins in Year | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/morgenthau-to-be-host-today.html | Morgenthau to Be Host Today | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/books-of-the-times-historic-fact-preserved-yes-to-germanys-defeat.html | Books of the Times; Historic Fact Preserved Yes" to Germany's Defeat | True | By Francis Hackett | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/wh-rowe-invented-cigarette-machine.html | W.H. ROWE, INVENTED CIGARETTE MACHINE | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rca-adds-dry-batteries.html | RCA Adds Dry Batteries | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/last-us-navy-ships-quit-british-coast.html | Last U.S. Navy Ships Quit British Coast | True | Special to THE NEW YORK TIMES. | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/paramushiru-hit-in-fog-us-warships-shell-coast-but-mist-cloaks.html | PARAMUSHIRU HIT IN FOG; U.S. Warships Shell Coast but Mist Cloaks Results | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/vincent-j-fuller-mayor-of-ossining.html | VINCENT J. FULLER, MAYOR OF OSSINING | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/in-the-nation-objects-of-our-propaganda-to-japan-a-double-target-on.html | In The Nation; Objects of Our Propaganda to Japan A Double Target On High Authority | True | By Arthur Krock | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/french-war-heroine-arrives-for-us-tour.html | FRENCH WAR HEROINE ARRIVES FOR U.S. TOUR | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/boy-slayer-is-sentenced-koehler-goes-to-reformatory-as-father-did.html | BOY SLAYER IS SENTENCED; Koehler Goes to Reformatory as Father Did 14 Years Ago | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/social-security-post-in-cabinet-is-studied.html | SOCIAL SECURITY POST IN CABINET IS STUDIED | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mccain-sees-foe-saving-for-sunday-punch-in-air.html | McCain Sees Foe Saving For 'Sunday Punch' in Air | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/major-leagues-ban-waiver-price-rise-refuse-request-of-minors-for.html | MAJOR LEAGUES BAN WAIVER PRICE RISE; Refuse Request of Minors for $15,000 in Class AA--Pact Holds Till Jan. 12, 1946 Not Ended, Says Rowland No Discussion on Commissioner | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bilbo-refuses-apology-to-brooklyn-woman-for-addressing-her-as-my.html | Bilbo Refuses Apology to Brooklyn Woman For Addressing Her as 'My Dear Dago' | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/us-buying-meat-for-war-plant-use-shortage-forces-agriculture-bureau.html | U.S. BUYING MEAT FOR WAR PLANT USE; Shortage Forces Agriculture Bureau to Supply Lamb to Coast Cafeterias COMPLAINTS WIDESPREAD Workers Are Going Into Black Markets -- Railroad Men Threatening to Quit Buy at Black Markets Have to Call on the OPA | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mckim-on-visiting-nurse-board.html | McKim on Visiting Nurse Board | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/charles-e-torrance-consulting-engineer-a-former-instructor-at.html | CHARLES E. TORRANCE; Consulting Engineer a Former Instructor at Cornell | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/disney-revamping-will-go-to-a-vote-meeting-is-called-for-aug-23-to.html | DISNEY REVAMPING WILL GO TO A VOTE; Meeting Is Called for Aug. 23 to Consider Exchange of Stock and New Issue | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/evatt-arrives-in-australia.html | Evatt Arrives in Australia | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mr-truman-gets-first-american-flag-flown-over-berlin.html | MR. TRUMAN GETS FIRST AMERICAN FLAG FLOWN OVER BERLIN | True | The New York Times (U.S. Navy via U.S. Signal Corps Radiotelephoto) | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/raf-harries-enemy-off-thailand-coast.html | RAF HARRIES ENEMY OFF THAILAND COAST | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/russia-restores-eighthour-day-head-of-labor-delegation-says-wartime.html | RUSSIA RESTORES EIGHT-HOUR DAY; Head of Labor Delegation Says Wartime Pay Is Maintained Pending Production Study | True | Special to THE NEW YORK TIMES. | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/underground-laid-to-poles-in-london-showdown-to-curb-activities-and.html | UNDERGROUND LAID TO POLES IN LONDON; Show-Down to Curb Activities and Halt Anti-Warsaw Talk Forecast by British Camouflaged Ministry" at Work Council Approves Amnesty Germans to Quit Silesia Today | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/pokes-fun-at-americans-london-columnist-reports-on-congressmen.html | POKES FUN AT AMERICANS; London Columnist Reports on Congressmen's Study Tour | True | By Wireless To the New York Times | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/the-penitent-comrades.html | THE PENITENT COMRADES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/postwar-goal-set-for-trade-fleet-operating-maximum-of-1325-ships.html | POST-WAR GOAL SET FOR TRADE FLEET; Operating Maximum of 1,325 Ships, Scrapping of 2,175 Asked in Harvard Report Increase in Fleet Since 1938 Post-War Division of Ships | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/30-more-motorcycles-available.html | 30 More Motorcycles Available | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/radovich-trial-off-until-sept-4.html | Radovich Trial Off Until Sept. 4 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cs-robinson-81-steel-executive-retired-vice-president-of-youngstown.html | C.S. ROBINSON, 81, STEEL EXECUTIVE; Retired Vice President of Youngstown Company Dies --A Graduate of M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/victim-of-fatal-accident-while-on-duty-in-germany.html | Victim of Fatal Accident While on Duty in Germany | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/appeal-for-refugees-martha-gelhorn-tells-of-need-to-aid-spanish.html | APPEAL FOR REFUGEES; Martha Gelhorn Tells of Need to Aid Spanish Republicans | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/msgr-m-mguinness-pastor-of-st-marys-churoh-in-paterson-dies-at-age.html | MSGR. M. M'GUINNESS; Pastor of St. Mary's Churoh in Paterson Dies at Age of 77 | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bathhouse-licenses-suspended-for-bias.html | BATHHOUSE LICENSES SUSPENDED FOR BIAS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/named-vice-president-of-appliance-companies.html | Named Vice President Of Appliance Companies | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/food-subsidies.html | FOOD SUBSIDIES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cash-can-be-sent-to-all-italy.html | Cash Can Be Sent to All Italy | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cooke-and-wood-triumph-turn-back-hall-and-hecht-for-eastern-doubles.html | COOKE AND WOOD TRIUMPH; Turn Back Hall and Hecht for Eastern Doubles Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rachel-hotalings-troth-engaged-to-theodore-hermann-both-are-marine.html | RACHEL HOTALING'S TROTH; Engaged to Theodore Hermann --Both Are Marine Sergeants | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/asks-aid-for-polish-jews.html | Asks Aid for Polish Jews | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mrs-luce-slated-to-play-candida-in-pivotal-role.html | MRS. LUCE SLATED TO PLAY CANDIDA; IN PIVOTAL ROLE | True | By Sam Zolotow | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/topics-of-the-day-in-wall-street-the-telephone-offering-pan.html | TOPICS OF THE DAY IN WALL STREET; The Telephone Offering Pan American Airways Banking Income | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/nazi-lie-on-britain-expunged-by-hull-nailing-of-talk-of-us-aim-to.html | NAZI LIE ON BRITAIN EXPUNGED BY HULL; Nailing of Talk of U.S. Aim to Dissolve Empire Shown in 1943 Exchange of Letters Inquiry Made From Ottawa Charter Points Applied | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/new-prices-named-on-building-items-opa-issues-two-regulations-in.html | NEW PRICES NAMED ON BUILDING ITEMS; OPA Issues Two Regulations in Anticipation of Expansion in Post-War Period RULES ON SURPLUS GOODS FEA Makes Available Unlimited Licenses on Middle East Exports--Other Actions Additional Announcements NEW PRICES NAMED ON BUILDING ITEMS | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/churchill-host-at-dinner-accord-on-economic-unity.html | Churchill Host at Dinner; Accord on Economic Unity | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/ingenuity-fails-woman-seized-as-shoplifter-with-slit-bundle-used-as.html | INGENUITY FAILS WOMAN; Seized as Shoplifter With Slit Bundle Used as Cache | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/thieves-here-take-auto-use-stamps-check-on-delinquent-drivers.html | THIEVES HERE TAKE AUTO USE STAMPS; Check on 'Delinquent' Drivers Reveals Thousands Stolen--Thefts Laid to Youths | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/gilbert-hyndman-qualify-with-71s-heavyweight-champion-takes-to-the.html | GILBERT, HYNDMAN QUALIFY WITH 71S; HEAVYWEIGHT CHAMPION TAKES TO THE LINKS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/pirates-17-blows-beat-braves-85-russell-elliott-salkeld-hit-homers.html | PIRATES' 17 BLOWS BEAT BRAVES, 8-5; Russell, Elliott, Salkeld Hit Homers as Each Team Puts Three Hurlers in Fray | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/paralyzed-sailor-plays-the-piano-on-a-keyboard-invented-for-him.html | Paralyzed Sailor Plays the Piano On a Keyboard Invented for Him | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/latest-casualties-of-army-and-navy-deadarmy-deadnavy-woundedarmy.html | Latest Casualties of Army and Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY MISSING--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bishop-fl-norris-missionary-in-china-since-1889-reported-killed-in.html | BISHOP F.L. NORRIS; Missionary in China Since 1889 --Reported Killed in 1900 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/popularity-waning-for-large-us-bills.html | POPULARITY WANING FOR LARGE U.S. BILLS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/terms-to-end-war-urged-on-truman-senator-wherry-links-high-us.html | TERMS TO END WAR URGED ON TRUMAN; Senator Wherry Links High U.S. Military Man to Letter --Plan Bars Occupation Text of Purported Letter Plans Question in Senate | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/coordinated-home-decorating-portrayed-among-22-model-rooms-in-namms.html | Coordinated Home Decorating Portrayed Among 22 Model Rooms in Namm's Exhibit | True | By Mary Roche | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mrs-preston-to-aid-fund-drive.html | Mrs. Preston to Aid Fund Drive | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/caution-prevails-in-stock-trading-rails-are-softest-with-losses-of.html | CAUTION PREVAILS IN STOCK TRADING; Rails Are Softest With Losses of More Than 2 Points in a General Decline CAUTION PREVAILS IN STOCK TRADING | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rca-rents-large-space-takes-21000-square-feet-on-two-floors-in.html | RCA RENTS LARGE SPACE; Takes 21,000 Square Feet on Two Floors in Squibb Building | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/catropa-and-hurley-win-take-long-island-amateurpro-golf-by-one.html | CATROPA AND HURLEY WIN; Take Long Island Amateur-Pro Golf by One Stroke | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/b29s-rip-plants-in-record-bombing-more-than-600-superforts-drop.html | B-29S RIP PLANTS IN RECORD BOMBING; More Than 600 'Superforts' Drop 4,000 Tons on Works in Osaka-Nagoya Area First Daylight Blow in Month Ships Sunk In Tsushima Strait MacArthur Fliers Smash Shipping | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/water-freight-gains-2084156-tons-moved-in-44-by-inland-waterways.html | WATER FREIGHT GAINS; 2,084,156 Tons Moved in '44 by Inland Waterways Corp. | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/radio-today.html | RADIO TODAY | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/worst-winter-yet-is-seen-in-finland.html | WORST WINTER YET IS SEEN IN FINLAND | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/london-dock-men-reject-compromise.html | LONDON DOCK MEN REJECT COMPROMISE | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/charles-w-higley-exofficial-of-the-chase-bank-had-served-equitable.html | CHARLES W. HIGLEY; Ex-Official of the Chase Bank Had Served Equitable Trust | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/british-ask-voice-on-dardanelles-times-of-london-editorial-opposes.html | BRITISH ASK VOICE ON DARDANELLES; Times of London Editorial Opposes Bilateral Accord by Soviet and Turkey | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/meister-sells-in-tarrytown.html | Meister Sells in Tarrytown | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/vinson-becomes-head-of-treasury-hailed-by-congress-leaders-and.html | VINSON BECOMES HEAD OF TREASURY; Hailed by Congress Leaders and Morgenthau at Ceremony -- Snyder Also Takes Oath Pleads for Cooperation VINSON BECOMES HEAD OF TREASURY Rayburn Hails Vinson THE NEW SECRETARY OF TREASURY IS SWORN INTO OFFICE | True | By John H. Crider Special To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/us-to-yield-greenland-stations.html | U.S. to Yield Greenland Stations | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/britains-industries-to-speed-research.html | BRITAIN'S INDUSTRIES TO SPEED RESEARCH | True | By Wireless To the New York Times | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bethlehem-steel-calls-bonds.html | Bethlehem Steel Calls Bonds | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/opa-files-1050000-coal-suit.html | OPA Files $1,050,000 Coal Suit | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/g-knapp-exhead-of-union-carbide-former-president-of-carbon-corp.html | G. KNAPP, EX-HEAD OF UNION CARBIDE; Former President of Carbon Corp. Dies on Coast--He Had Helped Form Firm in 1894 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/air-force-day-set-by-the-president-truman-urges-honor-to-arm-its.html | 'AIR FORCE DAY' SET BY THE PRESIDENT; Truman Urges Honor to Arm, Its Pioneers and Plane Builders on Aug. 1 THE TRUMAN STATEMENT Marks Signal Corps' Inception | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/new-som-tops-tigers-for-athletics-1-to-0.html | NEW SOM TOPS TIGERS FOR ATHLETICS, 1 TO 0 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/tobacco-company-marketing-shares-reynolds-36-preferred-will-be.html | TOBACCO COMPANY MARKETING SHARES; Reynolds' 3.6% Preferred Will Be Offered Today at $100 and Accrued Interest | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/texas-university-silent-on-ouster-rainey-and-others-seek-more-data.html | TEXAS UNIVERSITY SILENT ON OUSTER; Rainey and Others Seek More Data on 'Probation' by Southern Association | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/french-unexcited-over-reparations-economic-disarmament-of-reich.html | FRENCH UNEXCITED OVER REPARATIONS; Economic Disarmament of Reich More Important to Them--Suspicions Revived | True | By Harold Callender By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/hart-will-write-direct-a-fox-film-darryl-zanuck-to-produce-it-dinah.html | HART WILL WRITE, DIRECT A FOX FILM; Darryl Zanuck to Produce It--Dinah Shore and Goodman Signed for Disney Feature Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/dorothy-d-wemyss-wed-bride-of-lieut-ra-schumacher-of-navy-in-st.html | DOROTHY D. WEMYSS WED; Bride of Lieut. R.A. Schumacher of Navy in St. Bartholomew's | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/odt-blames-army-for-railroad-jams-in-redeployment-johnson-asserts.html | ODT BLAMES ARMY FOR RAILROAD JAMS IN REDEPLOYMENT; Johnson Asserts Stepping-Up of Troop Arrivals Came as a Surprise to Him NO COOPERATION, HE SAYS Transport Director Tells Senators Greater Use of PlanesMay Ease Carriers' Load Scanty Information Given ODT BLAMES ARMY FOR RAILROAD JAMS Information Not Furnished Transport of Freight Is Hit Many Locomotives Laid Up | True | By C.p. Trussell Special To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/japanese-retreat-in-borneo-is-upset-australians-knock-out-enemy.html | JAPANESE RETREAT IN BORNEO IS UPSET; Australians Knock Out Enemy Trucks as Foe Tries to Quit Area North of Balik Papan | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/poison-drinks-kill-yanks-188-deaths-in-six-months-in-europe-due-to.html | POISON DRINKS KILL YANKS; 188 Deaths in Six Months in Europe Due to Wood Alcohol | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bonds-and-shares-on-london-market-stocks-generally-firm-with-a-fair.html | BONDS AND SHARES ON LONDON MARKET; Stocks Generally Firm, With a Fair Order Accumulation-- Trading Still Quiet | True | By Wireless To the New York Times. | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/names-four-as-rear-admirals.html | Names Four as Rear Admirals | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/head-smart-takes-jamaica-feature-atkinson-strikes-with-late-rush.html | HEAD SMART TAKES JAMAICA FEATURE; Atkinson Strikes With Late Rush for a $19.10 Pay-Off in West Point Purse FAVORED EXPRESSION 3D Trails Night Strike by Half Length-- Mitylene Returns $108.30-- Sicily Scores Catches the Leaders Peggy Only Wins at $7.40 | True | By Joseph C. Nichols | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/money.html | MONEY | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bonnet-is-going-to-paris-on-brief-visit-french-envoy-will-travel-by.html | BONNET IS GOING TO PARIS; On Brief Visit, French Envoy Will Travel by Plane | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/hospital-as-memorial-to-wife.html | Hospital as Memorial to Wife | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/james-d-white-veteran-of-frontier-days-in-the-dakotas-was-an.html | JAMES D. WHITE; Veteran of Frontier Days in the Dakotas Was an Engineer | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/named-as-vice-president-of-the-noma-electric-corp.html | Named as Vice President Of the Noma Electric Corp. | True | Affiliated Photo-Conway | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/374000-veterans-put-in-jobs.html | 374,000 Veterans Put in Jobs | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/arbitration-begins-in-bus-dispute-here.html | ARBITRATION BEGINS IN BUS DISPUTE HERE | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/exprisoners-of-nazis-guests-at-luncheon.html | EX-PRISONER'S OF NAZIS GUESTS AT LUNCHEON | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/sharp-rise-in-deaths-by-sleeping-pills-brings-warning-by-dr.html | Sharp Rise in Deaths by Sleeping Pills Brings Warning by Dr. Gonzales on Sales | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/briton-sees-armies-being-moved-by-all.html | BRITON SEES ARMIES BEING MOVED BY ALL | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/4-germans-held-in-wreck-to-be-tried-for-railway-crash-that-killed.html | 4 GERMANS HELD IN WRECK; To Be Tried for Railway Crash That Killed 103 Persons | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bronxville-flier-here-awaits-bride-rcaf-squadron-leader-wed-french.html | BRONXVILLE FLIER, HERE, AWAITS BRIDE; RCAF Squadron Leader Wed French Girl Who Aided His Escape When Shot Down Enlisted Before Pearl Harbor Took Bride to England | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/elected-trustee-of-bank.html | Elected Trustee of Bank | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rh-muller-heads-the-gideons.html | R.H. Muller Heads the Gideons | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/health-aides-go-to-china-eight-us-experts-will-help-to-combat.html | HEALTH AIDES GO TO CHINA; Eight U.S. Experts Will Help to Combat Cholera | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/yale-football-draws-100-fourteen-veterans-among-those-reporting-for.html | YALE FOOTBALL DRAWS 100; Fourteen Veterans Among Those Reporting for First Drill | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/greco-and-janiro-paired-will-meet-again-in-garden-bout-on-aug-17.html | GRECO AND JANIRO PAIRED; Will Meet Again in Garden Bout on Aug. 17 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/food-concern-plans-expansion.html | Food Concern Plans Expansion | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/briton-sure-of-ship-lead-shinwell-tells-seamens-union-us-will-not.html | BRITON SURE OF SHIP LEAD; Shinwell Tells Seamen's Union U.S. Will Not Be Supreme | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/red-cross-goods-on-way-15-tons-sent-from-vladivostok-to.html | RED CROSS GOODS ON WAY; 15 Tons Sent From Vladivostok to Manchurian-Soviet Border | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/dr-stebbins-returns-city-health-head-spent-four-months-on-mission-to.html | DR. STEBBINS RETURNS; City Health Head Spent Four Months on Mission to Italy | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/england-will-aid-small-business-corporation-formed-for-postwar.html | ENGLAND WILL AID SMALL BUSINESS; Corporation Formed for PostWar Developments Comparable to the SWPC Here | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/military-training-urged-colonel-cooke-calls-it-method-to-prevent.html | MILITARY TRAINING URGED; Colonel Cooke Calls It Method to Prevent Future Wars | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cincinnati-sells-3000000-bonds-taken-by-banking-group-here-they-are.html | CINCINNATI SELLS $3,000,000 BONDS; Taken by Banking Group Here They Are Reoffered--Other Municipal Borrowing Cuyahoga County, Ohio Glen Ridge, N.J. Orange County, Fla. St. Joseph, Mo. | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/miss-behrend-going-to-rio.html | Miss Behrend Going to Rio | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/american-newsmen-in-china.html | AMERICAN NEWSMEN IN CHINA | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/war-department-prepares-to-set-example-for-us-in-rehiring-of.html | War Department Prepares to Set Example For U.S. in Rehiring of Discharged Veterans | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/treasury-issues-new-call.html | Treasury Issues New Call | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/radio-producers-hit-opa-on-pricing-claims-made-that-agency-is.html | RADIO PRODUCERS HIT OPA ON PRICING; Claims Made That Agency Is Retarding New Output for Civilian Consumption Bottlenecks Are Feared RADIO PRODUCERS HIT OPA ON PRICING | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/sailor-held-in-fatal-row-hearing-thursday-set-in-death-of.html | SAILOR HELD IN FATAL ROW; Hearing Thursday Set in Death of Ex-Showgirl's Escort | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/kweilin-outposts-taken-by-chinese-ruins-of-three-villages-are-won.html | KWEILIN OUTPOSTS TAKEN BY CHINESE; Ruins of Three Villages Are Won From Japanese--Gains Also Made on Coast Paishow Completely Won Chinese Advance on Coast | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/hard-coal-crisis-in-europe-grows-20000000ton-shortage-is-seen.html | HARD COAL CRISIS IN EUROPE GROWS; 20,000,000-Ton Shortage Is Seen Despite Proposal by Ickes to Ship 6,000,000 Tons German Output Low Britain in Poor Position | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/archer-defeats-williams.html | Archer Defeats Williams | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/lehman-honor-guest-at-belgrade-dinner.html | LEHMAN HONOR GUEST AT BELGRADE DINNER | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/park-isnt-in-florida-so-girl-pays-2-fine-for-halter-and-shorts.html | PARK ISN'T IN FLORIDA; So Girl Pays $2 Fine for Halter and Shorts Attire | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/utility-bonds-awarded-arkansasmissouri-power-corp-sells-2000000.html | UTILITY BONDS AWARDED; Arkansas-Missouri Power Corp. Sells $2,000,000 Issue | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/to-do-gilbert-and-sullivan-again.html | To Do Gilbert and Sullivan Again | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/66493-cases-in-year-handled-by-hospital.html | 66,493 CASES IN YEAR HANDLED BY HOSPITAL | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/some-fliers-hold-nagato-was-sunk-navy-pilots-report-battleship-hit.html | SOME FLIERS HOLD NAGATO WAS SUNK; Navy Pilots Report Battleship Hit Repeatedly by Bombs Despite Fierce Defense Bullet Holes in Many Planes Nagato Shrouded in Smoke 500 Planes Over Base Numerous Hits on Side | True | By Ernest Hoberecht United Press Correspondent | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/new-information-demanded-by-sec-changes-in-dollar-volume-of-war.html | NEW INFORMATION DEMANDED BY SEC; Changes in Dollar Volume of War Business Must Be Shown in Quarterly Reports INVESTOR PROTECTION AIM Results to Be Placed in Public Files Unless They Violate Wartime Practice Code Terms of New Measures Majority Favored Changes NEW INFORMATION DEMANDED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/arthur-s-beves-a-founder-of-edison-pioneers-associate-of-inventor.html | ARTHUR S. BEVES; A Founder of Edison Pioneers, Associate of Inventor | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/electrotyper-group-cited-as-pricefixers.html | ELECTROTYPER GROUP CITED AS PRICE-FIXERS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/20-french-traitors-doomed.html | 20 French Traitors Doomed | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/herman-shulman-zionist-officer-48-member-of-a-law-firm-here-dies-in.html | HERMAN SHULMAN, ZIONIST OFFICER, 48; Member of a Law Firm Here Dies in Stamford Hospital -- Modern Art Collector | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/miss-shelagh-rank-becomes-betrothed.html | MISS SHELAGH RANK BECOMES BETROTHED | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/tax-refund-for-dodgers.html | Tax Refund for Dodgers | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/lower-meat-points-more-beef-on-way-slight-reduction-for-all-cuts-in.html | LOWER MEAT POINTS, MORE BEEF, ON WAY; Slight Reduction for All Cuts, Including Veal and Lamb, Expected Sunday CIVILIAN SUPPLY LARGER Decrease in Supplies for Armed Services, Increase in Slaughtering Among the Factors | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/to-aid-maimed-veterans-bills-before-congress-would-increase.html | TO AID MAIMED VETERANS; Bills Before Congress Would Increase Pensions for Amputees | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/events-today.html | Events Today | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/group-here-lists-reparations-plans-national-foreign-trade-council.html | GROUP HERE LISTS REPARATIONS PLANS; National Foreign Trade Council Forwards Proposals to the State Department EQUITY FOR U.S. SOUGHT Organization Seeks to Have Its Agenda Placed Before Moscow Commission | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/in-the-collegiate-manner.html | IN THE COLLEGIATE MANNER | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/noted-race-driver-joins-doyle-manufacturing-co.html | Noted Race Driver Joins Doyle Manufacturing Co. | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/doolittle-at-guam-for-return-raids-not-himself-to-fly-to-tokyo-this.html | DOOLITTLE AT GUAM FOR 'RETURN RAIDS; Not, Himself, to Fly to Tokyo This Time, He Says--Visited 8th's Bases at Okinawa Nearly Ready for Business His P-47's Now in Action | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/french-group-bans-de-gaulle-proposal.html | FRENCH GROUP BANS DE GAULLE PROPOSAL | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/weeks-steel-operations-put-at-907-of-capacity.html | Week's Steel Operations Put at 90.7% of Capacity | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/man-and-girl-5-leap-off-bridge-child-dies-with-ill-father-in-plunge.html | MAN AND GIRL, 5, LEAP OFF BRIDGE; Child Dies With Ill Father in Plunge From Golden Gate Span in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/crawford-clothes-to-open-new-store.html | CRAWFORD CLOTHES TO OPEN NEW STORE | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/new-jersey-flier-dies-in-crash.html | New Jersey' Flier Dies in Crash | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/principals-in-wedding-and-a-bridetobe-louise-oakey-wed-to-david.html | PRINCIPALS IN WEDDING AND A BRIDE-TO-BE; LOUISE OAKEY WED TO DAVID M'VEIGH St. Bartholomew's Chapel Is Setting--Bridegroom, in Navy, Served in Europe | True | The New York Times Studio | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/aldis-squire-killed-by-crash-in-jersey.html | ALDIS SQUIRE KILLED BY CRASH IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/nha-tightens-hardship-rule.html | NHA Tightens 'Hardship' Rule | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/theatre-employe-arrested.html | Theatre Employe Arrested | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/war-news-summarized.html | War News Summarized | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/sports-of-the-times-the-mage-calls-another-shot-told-it-as-he-saw.html | Sports of the Times; The Mage Calls Another Shot Told It as He Saw It Innocent Bystander Intervenes | True | Reg. U.S. Pat. Off. By John Drebinger | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/brazil-extends-bond-offer.html | Brazil Extends Bond Offer | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/runaway-monkey-wears-out-pursuers-takes-up-sanctuary-in-abandoned.html | Runaway Monkey Wears Out Pursuers; Takes Up Sanctuary in Abandoned Building | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/body-in-river-identified.html | Body in River Identified | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/3-accused-by-fbi-over-diamond-grit-withholding-of-360000-worth-from.html | 3 ACCUSED BY FBI OVER DIAMOND GRIT; Withholding of $360,000 Worth From Abrasive Wheels for Army and Navy Charged | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/business-world-store-sales-here-up-9-wholesale-food-sales-slump.html | Business World; Store Sales Here Up 9% Wholesale Food Sales Slump Hail Lifting of L-260-A Yarns for Luxury Items Scarce | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/cottons-export-curb-lifted.html | Cotton's Export Curb Lifted | True | By Cable To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/envoys-daughter-to-wed-senora-kerpelfronius-to-be-bride-of-jan.html | ENVOY'S DAUGHTER TO WED; Senora Kerpel-Fronius to Be Bride of Jan Karski | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/acf-gets-car-orders.html | A.C.F. Gets Car Orders | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bevans-extols-role-of-precision-bombing.html | BEVANS EXTOLS ROLE OF PRECISION BOMBING | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/first-marlin-is-landed.html | First Marlin Is Landed | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mint-to-coin-roosevelt-medal.html | Mint to Coin Roosevelt Medal | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/united-air-to-expand-transport-company-plans-to-spend-52000000.html | UNITED AIR TO EXPAND; Transport Company Plans to Spend $52,000,000 After War | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/the-setting-sun.html | THE SETTING SUN | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/steel-index-rises.html | Steel Index Rises | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/yanks-lose-in-11th-and-drop-to-fifth-the-start-of-a-double-play-at.html | YANKS LOSE IN 11TH AND DROP TO FIFTH; THE START OF A DOUBLE PLAY AT THE YANKEE STADIUM | True | By James P. Dawson | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/roundup-in-germany.html | ROUND-UP IN GERMANY | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/southampton-to-be-used-british-port-to-be-ready-for-gis-debarkation.html | SOUTHAMPTON TO BE USED; British Port to Be Ready for GI's Debarkation in Mid-August | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/soviet-paris-envoy-off-to-parley.html | Soviet Paris Envoy Off to Parley | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/canning-show-today-red-cross-kitchen-here-will-assist-housewives.html | CANNING SHOW TODAY; Red Cross Kitchen Here Will Assist Housewives | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/delays-on-cuban-sugar-anderson-says-ccc-limit-puts-possible-curb-on.html | DELAYS ON CUBAN SUGAR; Anderson Says CCC Limit Puts Possible Curb on 2-Year Buying | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/singapore-exodus-is-on-enemy-radio-says-nonessential-residents-are.html | SINGAPORE EXODUS IS ON; Enemy Radio Says Non-Essential Residents Are Sent North | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/books-published-today.html | Books Published Today | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/murder-trial-fixed-jersey-counties-dispute-is-settled-by-conference.html | MURDER TRIAL FIXED; Jersey Counties' Dispute Is Settled by Conference | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/wright-walkout-grows-5000-workers-are-absent-from-airplane-engine.html | WRIGHT WALKOUT GROWS; 5,000 Workers Are Absent From Airplane Engine Plant | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/capt-richard-neville-great-lakes-veteran-of-55-years-dies-in.html | CAPT. RICHARD NEVILLE; Great Lakes Veteran of 55 Years Dies in Cleveland, 70 | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/married-yesterday-miss-kuntz-bride-of-air-force-man-wed-to-cpl.html | MARRIED YESTERDAY; MISS KUNTZ BRIDE OF AIR FORCE MAN Wed to Cpl. William J. Symes, Overseas Veteran, in Rectory of St. Patrick's Cathedral | True | Ira L. Hill | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/to-entertain-veterans-here.html | To Entertain Veterans Here | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/tokyo-anticipates-bad-news-by-big-3-broadcast-warns-of-decisions.html | TOKYO ANTICIPATES BAD NEWS BY BIG 3; Broadcast Warns of Decisions 'Unfavorable for Japan'-- Stand on Soviet Hardens Quotes Stalin on Navy Plans | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/sports-today.html | Sports Today | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/philippine-president-honors-mexican-flier.html | PHILIPPINE PRESIDENT HONORS MEXICAN FLIER | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/hot-air-clubs-clambake-sunday.html | Hot Air Club's Clambake Sunday | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/investor-acquires-nassau-st-corner-property-on-newspaper-row-once.html | INVESTOR ACQUIRES NASSAU ST. CORNER; Property on 'Newspaper Row' Once Site of The Sun and Also of Tammany Hall | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rome-prison-seething-authorities-consider-evacuating-regina-coeli.html | ROME PRISON SEETHING; Authorities Consider Evacuating Regina Coeli to Quell Riots | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/wing-to-aid-air-mail-mayor-authorizes-addition-to-la-guardia-field.html | WING TO AID AIR MAIL; Mayor Authorizes Addition to La Guardia Field Postoffice | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/letters-to-the-times-broad-discussion-is-urged-haste-in-adoption-of.html | Letters to The Times; Broad Discussion Is Urged Haste in Adoption of United Nations Charter Held Inadvisable Terms for Japan Suggested Commenting on Mr. Martin One of Minority Leader's Proposals Is Opposed, Another Is Favored | True | DAVID V. CAHILL.NORMAN THOMAS.JOAN J. GEORGE. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/foes-fleet-target-halsey-carriers-hurl-1000-craft-at-enemy-naval.html | FOE'S FLEET TARGET; Halsey Carriers Hurl 1,000 Craft at Enemy Naval Remnants 600 'SUPERFORTS' ATTACK Our Warships in First Thrust Into China Coastal Waters Bag Several Enemy Vessels CARRIER PLANES STRIKE AT KURE Mastery of Sea Proved Inland Sea Attacked in March Japanese Find Some Solace American Navy Planes Carry the Attack to the Japanese Homeland | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/chosen-vice-president-of-advertising-agency.html | Chosen Vice President Of Advertising Agency | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/east-side-houses-in-new-ownership-william-h-russell-sells-home-in.html | EAST SIDE HOUSES IN NEW OWNERSHIP; William H. Russell Sells Home in 93d St.--Two Turtle Bay Dwellings Are Conveyed | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/british-trainer-lambton-is-dead-saddled-two-derby-winners-and-also.html | BRITISH TRAINER, LAMBTON, IS DEAD; Saddled Two Derby Winners and Also Captured Many Other Famous Races | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/raf-to-hit-japan-arnold-says.html | RAF to Hit Japan, Arnold Says | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/highway-honors-28th-division.html | Highway Honors 28th Division | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/jobs-for-veterans-only-and-if-theyre-crippled-yule-industries.html | JOBS FOR VETERANS ONLY; And if They're Crippled, Yule Industries Welcomes Them | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/it-smelled-to-them-2-detectives-follow-noses-to-stolen-cheese.html | IT SMELLED TO THEM; 2 Detectives Follow Noses to Stolen Cheese, Arrest 4 Men | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/miss-bloodworth-in-new-post.html | Miss Bloodworth in New Post | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/elinor-bancel-affianced.html | Elinor Bancel Affianced | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/five-council-candidates-named.html | Five Council Candidates Named | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/spain-gives-up-uboat-surrenders-eighth-german-ship-under-agreement.html | SPAIN GIVES UP U-BOAT; Surrenders Eighth German Ship Under Agreement With Allies | True | By Telephone To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bartlehall.html | Bartle--Hall | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mexico-to-get-rail-equipment.html | Mexico to Get Rail Equipment | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/3259-planes-76day-bag-navy-lists-achievements-of-carrier-task-force.html | 3,259 PLANES 76-DAY BAG; Navy Lists Achievements of Carrier Task Force 58 | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/flynn-taking-hand-in-tammmy-row-purge-involving-loughlin-neal-and.html | FLYNN TAKING HAND IN TAMMRNY ROW; 'Purge' Involving Loughlin, Neal and Stand Held Possible as Result of Davis Nomination 5 DISTRICT LEADERS ACT Take Protest to the National Committeeman, Who Will See Hannegan This Week Flynn to See Hannegan Resentment Over Davis Grows FLYNN TAKING HAND IN TAMMANY ROW Clash Over Court Nominations | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/union-may-acquire-control-of-mines-sec-approves-reorganization-plan.html | UNION MAY ACQUIRE CONTROL OF MINES; SEC Approves Reorganization Plan for Rocky Mountain Fuel, Which Is in Debt to UMW LATTER A BIG BONDHOLDER Its $875,000 Securities When Converted Into Common Stock, Would Give It 23% No Participation for Old Stock Niagara Hudson Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/france-asks-data-on-oil-in-levant-requests-us-to-explain-the.html | FRANCE ASKS DATA ON OIL IN LEVANT; Requests U.S. to Explain the American Companies' Moves in Syria and Lebanon Some French Are Suspicious Levant Believed Favored | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/gi-joe-seen-in-rome-film-version-of-ernie-pyles-story-previewed-by.html | 'G.I. JOE SEEN IN ROME; Film Version of Ernie Pyle's Story Previewed by Soldiers | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/three-fliers-missing-for-six-months-in-borneo-reach-navy-base-in.html | Three Fliers Missing for Six Months In Borneo Reach Navy Base in Philippines | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rationing-of-sugar-seen-continuing-through-1947.html | Rationing of Sugar Seen Continuing Through 1947 | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/papers-essential-2-surveys-reveal-inadequacy-of-news-sources-during.html | PAPERS ESSENTIAL, 2 SURVEYS REVEAL; Inadequacy of News Sources During Recent Strike Here Is Cited by the Public Asked About War News | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/hornbeam-victor-at-garden-state-chenerys-sprinter-outraces-spare.html | HORNBEAM VICTOR AT GARDEN STATE; Chenery's Sprinter Outraces Spare Man by 1 Lengths Over Heavy Course | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/plan-2-new-buildings-for-congoleumnairn.html | PLAN 2 NEW BUILDINGS FOR CONGOLEUM-NAIRN | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/klieman-of-indians-trips-senators-21-cleveland-hurler-has-5hitter.html | KLIEMAN OF INDIANS TRIPS SENATORS, 2-1; Cleveland Hurler Has 5-Hitter in Duel With Niggeling and Aids With Two-Bagger | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/home-outpoints-wilkins.html | Home Outpoints Wilkins | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/soviet-held-ready-to-buttress-china-basis-for-an-unprecedented.html | SOVIET HELD READY TO BUTTRESS CHINA; Basis for an Unprecedented Accord Set by Stalin, Soong, Moscow Source Says SOVIET HELD READY TO BUTTRESS CHINA Reds' Criticism of U.S. Grows | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/research-aid-bill-offered-in-senate-measure-proposes-a-national.html | RESEARCH AID BILL OFFERED IN SENATE; Measure Proposes a National Foundation on Lines Suggested in Committee ReportHAILED AS DEFENSE HELPJohnson of Colorado Says Proposals Are Better Than inSome Other Bills Would Separate Military Research | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/tour-bares-scars-of-netherlands-flooding-rubble-and-dearth-of-goods.html | TOUR BARES SCARS OF NETHERLANDS; Flooding, Rubble and Dearth of Goods Pose Job of Years to Rebuild Rich Area Airfields Cut Farm Acreage Westwall Rubble Blankets Resort | True | By David Anderson By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/bronx-boy-is-missing-last-seen-taking-a-sail-on-raft-in-harlem.html | BRONX BOY IS MISSING; Last Seen Taking a 'Sail' on Raft in Harlem River | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/manila-internment-fatal-wife-of-editor-succumbs-on-the-coaststarved.html | MANILA INTERNMENT FATAL; Wife of Editor Succumbs on the Coast--Starved by Japanese | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/175000000-new-att-issue-bought-and-resold-within-2-hours-largest.html | $175,000,000 New A.T.&T. Issue Bought and Resold Within 2 Hours; Largest Single Corporate Security Issue Ever Placed by Competitive Bidding Goes to Syndicate at Less Than Par A.T.&T. BOND ISSUE SELLS UNDER PAR Price Explanation Given Fund Investment Is Seen | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/humane-leagues-cat-missing.html | Humane League's Cat Missing | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/wage-policy.html | WAGE POLICY | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/mccarthy-tries-to-resign-again-but-macphail-refuses-to-listen-gets.html | McCarthy Tries to Resign Again But MacPhail Refuses to Listen; Gets Manager to Agree to Take Rest on Farm and Return if Health Improves-- Friction Denied--Fletcher Runs Yanks Agrees to Take a Rest Fletcher to Lead Club Offered to Quit Saturday | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/french-poll-reveals-ire-rising-at-petain.html | FRENCH POLL REVEALS IRE RISING AT PETAIN | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rye-prices-reach-new-20year-top-barley-hits-seasonal-high-but-wheat.html | RYE PRICES REACH NEW 20-YEAR TOP; Barley Hits Seasonal High, but Wheat Goes Down--Weather Reports Favor Corn | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/rg-bruce-a-suicide-memphis-lumberman-is-found-shot-to-death-in-his.html | R.G. BRUCE A SUICIDE; Memphis Lumberman Is Found Shot to Death in His Home | True | Special to THE NEW YORK TIMES. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/pacific-mills-raises-its-rate-of-dividend.html | PACIFIC MILLS RAISES ITS RATE OF DIVIDEND | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/lyttletons-plane-forced-down.html | Lyttleton's Plane Forced Down | True | By Wireless To the New York Times. | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/parley-nears-end-president-described-as-elated-over-reported-soviet.html | PARLEY NEARS END; President Described as Elated Over Reported Soviet Concessions NEW STEPS IN WAR SHAPED Yalta Understanding on Orient Implemented--Agreement on Reich Economic Unity Seen Details Are Shrouded Yalta Formula Kept Secret BIG THREE'S ACCORD ON JAPAN REPORTED THE 'BIG THREE' IN JOVIAL MOOD | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/16957000-earned-by-shell-union-oil-net-for-6-months-compares-with.html | $16,957,000 EARNED BY SHELL UNION OIL; Net for 6 Months Compares With $14,507,369 for First Half of Last Year RUST-LESS IRON AND STEEL Earnings and Sales in First Half of 1945 Exceed 1944 Figures OTHER CORPORATE REPORTS $16,957,000 EARNED BY SHELL UNION OIL | True | | C1B 683591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/store-sales-rose-12-for-year-1944-nrdga-survey-shows-profit-rise-of.html | STORE SALES ROSE 12% FOR YEAR 1944; NRDGA Survey Shows Profit Rise of 1.2% to New Peak, but Net Declines | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/house-furnishings-of-4-families-to-be-flown-to-coast-in-cargo-plane.html | House Furnishings of 4 Families to Be Flown To Coast in Cargo Plane as an Experiment | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/first-roosevelt-stamps-to-widow.html | First Roosevelt Stamps to Widow | True | | C1B 683591 |
| 1945-07-24 | 1945-07-24 | https://www.nytimes.com/1945/07/24/archives/news-of-food-custommade-hamburger-patties.html | News of Food; 'CUSTOM-MADE HAMBURGER PATTIES | True | By Jane Holt | C1B 683591 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/britains-ballots-to-be-sifted-today-papers-will-be-checked-for.html | BRITAIN'S BALLOTS TO BE SIFTED TODAY; Papers Will Be Checked for Count Tomorrow--Outcome of Vote Still in Doubt | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/errors-of-weimar-shown-by-author-gerhard-anschuetz-who-wrote.html | ERRORS OF WEIMAR SHOWN BY AUTHOR; Gerhard Anschuetz, Who Wrote Constitution, Now Supports U.S. Government System | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/frank-f-taggart-72-republican-leader.html | FRANK F. TAGGART, 72, REPUBLICAN LEADER | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/opa-penalty-cuts-to-bring-inquiry-woolley-calls-for-review-of-all.html | OPA PENALTY CUTS TO BRING INQUIRY; Woolley Calls for Review of All Fractional Settlements in Treble-Damage Cases Settlements in Two Cases OPA PENALTY CUTS TO BRING INQUIRY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/windsors-in-newport-duke-and-duchess-to-spend-two-weeks-in-summer.html | WINDSORS IN NEWPORT; Duke and Duchess to Spend Two Weeks in Summer Colony | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/white-sox-trip-camp-kilmer.html | White Sox Trip Camp Kilmer | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dr-rainey-denounces-education-lobbyists.html | DR. RAINEY DENOUNCES EDUCATION LOBBYISTS | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/costuma-appointed-to-parole-board-job.html | COSTUMA APPOINTED TO PAROLE BOARD JOB | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/heavy-damage-by-b29s-pilots-report-on-record-blow-kure-among.html | 'HEAVY DAMAGE' BY B-29S; Pilots Report on Record Blow-- Kure Among Hardest Hit | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/florida-fraternity-ban-upheld.html | Florida Fraternity Ban Upheld | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/denies-harris-owns-play-sherek-london-producer-may-bring-first.html | DENIES HARRIS OWNS PLAY; Sherek, London Producer, May Bring 'First Gentleman' Here | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cautions-on-paper-no-sudden-output-increase-due-association.html | CAUTIONS ON PAPER; No 'Sudden' Output Increase Due, Association Secretary Says | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lion-oil-changes-approved.html | Lion Oil Changes Approved | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/berlin-ship-is-christened-tommies-sip-champagne.html | Berlin Ship Is Christened, Tommies Sip Champagne | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/sees-homefarm-freezer-boom.html | Sees Home-Farm Freezer Boom | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/us-acts-to-halt-panic-buying-of-soap-as-an-increase-in-supplies-is.html | U.S. Acts to Halt 'Panic Buying' of Soap As an Increase in Supplies Is Promised | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/hazel-scott-gets-license-she-and-the-rev-clayton-powell-jr-to-wed.html | HAZEL SCOTT GETS LICENSE; She and the Rev. Clayton Powell Jr. to Wed Wednesday | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/all-rupperts-quit-brewery-business-bankers-start-sale-today-of.html | ALL RUPPERTS QUIT BREWERY BUSINESS; Bankers Start Sale Today of 34,550 Shares of Preferred and 150,000 of Common FIRST PUBLIC OFFERING Only Part of Proceeds Going to Company, Remainder to Individuals and Estate | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/weather-turns-bad-in-new-strikes.html | Weather Turns Bad in New Strikes | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/foes-loss-grows-in-trap-in-burma-japanese-fight-desperately-to-get.html | FOE'S LOSS GROWS IN TRAP IN BURMA; Japanese Fight Desperately to Get Across Sittang River and Flee to Thailand Varied Troops in Pursuit | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/note-issue-sanctioned-sec-approves-550000-operation-by-oklahoma.html | NOTE ISSUE SANCTIONED; SEC Approves $550,000 Operation by Oklahoma Power and Water | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/pecusa-ii-leads-handicap-yachts-rev-benjamins-craft-sails-6-miles.html | PECUSA II LEADS HANDICAP YACHTS; Rev. Benjamin's Craft Sails 6 Miles in Fast Time at Larchmont Regatta THIRD IN ROW FOR SEA FOX Dynamene, Atalanta, Shillalah and Candoo Other Winners on Race Week Program Dynamene Leads in Series Northeast Breeze Dies ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/awards-in-journalism-catholic-high-school-students-honored-by.html | AWARDS IN JOURNALISM; Catholic High School Students Honored by Veterans | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/son-to-frederick-t-mckeons.html | Son to Frederick T. McKeons | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/ice-dealers-fined-on-monopoly-charge.html | ICE DEALERS FINED ON MONOPOLY CHARGE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mcarthy-decision-up-to-buffalo-physician.html | M'CARTHY DECISION UP TO BUFFALO PHYSICIAN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/to-be-general-manager-of-rca-victor-home-lines.html | To Be General Manager Of RCA Victor Home Lines | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/8000-gems-stolen-in-jersey.html | $8,000 Gems Stolen in Jersey | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/syndicate-buying-in-57th-st-area.html | SYNDICATE BUYING IN 57TH ST. AREA | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/data-on-cotton-exports-in-war-period-released.html | Data on Cotton Exports In War Period Released | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/announce-new-air-cargo-plan.html | Announce New Air Cargo Plan | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/books-published-today.html | Books Published Today | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cuts-prices-sharply-for-neoprene-latex.html | CUTS PRICES SHARPLY FOR NEOPRENE LATEX | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/container-stock-on-market-today-banking-syndicate-to-offer-100000.html | CONTAINER STOCK ON MARKET TODAY; Banking Syndicate to Offer 100,000 Preferred Shares of National Company MOST BANK STOCK TAKEN Underwriters Offer Reminder for Manufacturers Trust CONTAINER STOCK ON MARKET TODAY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/joins-bell-aircraft-board.html | Joins Bell Aircraft Board | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/two-airlines-become-one-system.html | Two Airlines Become One System | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/french-priest-acquitted-expressions-of-opinion-during-occupation.html | FRENCH PRIEST ACQUITTED; Expressions of Opinion During Occupation Held Blameless | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/head-of-us-agency-in-brazil-resigns.html | HEAD OF U.S. AGENCY IN BRAZIL RESIGNS | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cruiser-st-louis-set-naval-gunfire-record-at-okinawa-after-damage.html | Cruiser St. Louis Set Naval Gunfire Record At Okinawa After Damage in Battle of Leyte; AMERICAN SHIP HIT BUT SURVIVES SUICIDE PLANE ATTACK | True | The New York Times (U.S. Navy) | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/finish-is-strong-in-wheat-and-rye-both-grains-close-near-top-with.html | FINISH IS STRONG IN WHEAT AND RYE; Both Grains Close Near Top, With Good Gains on Talk of Heavy U.S. Demands | True | Special to THE NEW YORK TIMES.CHICAGO, July 24—Wheat and rye made a tame start but a strong finish today on the Board of Trade, closing around the top. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/continental-can-earns-7641238-net-profits-declared-equal-to-262-a.html | CONTINENTAL CAN EARNS $7,641,238; Net Profits Declared Equal to $2.62 a Share, or 54 Gents More Than Last Year JONES & LAUGHLIN STEEL Profit in Six Months Ended on June 30 $4,371,013 CORN PRODUCTS REFINING Half-Year Profit $3,999,261, Equal to $1.24 a Share PITTSBURGH PLATE GLASS $7,037,000 Profit in Half Year Equals $3.18 a Share OTHER CORPORATE REPORTS Butler Brothers | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lehman-ill-gives-up-trip.html | Lehman, Ill, Gives Up Trip | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/the-argentines-speak.html | THE ARGENTINES SPEAK | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/roads-need-75000-right-now-and-committee-moves-to-get-them-roads.html | Roads Need 75,000 'Right Now' And Committee Moves to Get Them; Roads Need 75,000 'Right Now' And Committee Moves to Get Them Peak Load in February | True | By C.p. Trussell Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/to-portray-waltz-king.html | TO PORTRAY WALTZ KING | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/redeployment-muddle.html | REDEPLOYMENT MUDDLE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/child-to-robert-benchleys-jr.html | Child to Robert Benchleys Jr. | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/giants-11-blows-check-reds-6-to-4-ottmen-recover-from-2run-homer-by.html | GIANTS' 11 BLOWS CHECK REDS, 6 TO 4; Ottmen Recover From 2-Run Homer by McCormick in 1st to Win for Feldman Ott Shackled to Bench Kluttz and Kerr Double Night Game Is Shifted | True | By John Drebinger Special To The New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/housing-problem-nightmare-here-officers-both-in-service-and-out.html | HOUSING PROBLEM 'NIGHTMARE HERE; Officers, Both in Service and Out, Find It Almost Impossible to Get Apartments MANY 'PRETTY REBELLIOUS' Chairman of Committee Says Not One Place Is Listed for Rental After Oct. 1 None After Oct. 1 Living in a Hotel Now NOW THAT THEY'RE HOME THEY HAVE TROUBLE FINDING A HOME | True | The New York Times | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/nassau-deals-closed-dwelling-in-rockville-centre-is-bought-by-navy.html | NASSAU DEALS CLOSED; Dwelling in Rockville Centre Is Bought by Navy Dentist | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/stops-train-to-put-off-dog.html | Stops Train to Put Off Dog | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/vigilante-moves-curbed-in-britain-seizure-of-dwellings-is-called.html | 'VIGILANTE MOVES CURBED IN BRITAIN; Seizure of Dwellings Is Called 'Law of the Jungle' in First Court Opposition | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/strike-spreading-in-wright-plants.html | STRIKE SPREADING IN WRIGHT PLANTS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/starts-new-production-celanese-corp-uses-natural-gases-for.html | STARTS NEW PRODUCTION; Celanese Corp. Uses Natural Gases for Chemicals | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lucille-roy-a-bride-westport-girl-is-wed-to-lieut-aa-zoll-3d-of-8th.html | LUCILLE ROY A BRIDE; Westport Girl Is Wed to Lieut. A.A. Zoll 3d of 8th Infantry | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/salzburg-festival-to-resume-aug-12-us-soldiers-may-be-guest.html | SALZBURG FESTIVAL TO RESUME AUG. 12; U.S. Soldiers May Be Guest Conductors in Series Halted at Outbreak of War | True | By Telephone To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/manufacturers-dash-leather-goods-hopes.html | MANUFACTURERS DASH LEATHER GOODS HOPES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/studebaker-gets-new-loan.html | Studebaker Gets New Loan | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/carville-made-senator-nevadas-governor-is-named-by-his-successor-vm.html | CARVILLE MADE SENATOR; Nevada's Governor Is Named by His Successor, V.M. Pittman | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cotton-market-has-dull-session-close-5-points-up-to-5-points-down.html | COTTON MARKET HAS DULL SESSION; Close 5 Points Up to 5 Points Down, With Price-Fixing Offset by Liquidation | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/soft-peace-for-japan-advocates-of-terms-outlined-in-capital-contend.html | 'Soft' Peace for Japan?; Advocates of Terms Outlined in Capital Contend Country Will Support Demands High Officials' Views Firmly Supported in Capital | True | By Arthur Krock Special To The New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/radio-today.html | RADIO TODAY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/apology-from-dago-demand-by-bilbo.html | APOLOGY FROM 'DAGO' DEMAND BY BILBO | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/promoted-by-northwest-airlines.html | Promoted by Northwest Airlines | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/two-new-trains-ordered-c-o-plans-daylight-runs-washington-to.html | TWO NEW TRAINS ORDERED; C. & O. Plans Daylight Runs, Washington to Cincinnati | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cotton-conquers-rowlands-7-and-6-plays-brilliant-golf-in-second.html | COTTON CONQUERS ROWLANDS, 7 AND 6; Plays Brilliant Golf in Second Round of British Tourney -- Rees and Alliss Win | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/sports-today.html | Sports Today | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/us-shield-replaces-swastika.html | U.S. Shield Replaces Swastika | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/prices-in-a-straitjacket.html | PRICES IN A STRAIT-JACKET | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/troopship-stowaway-may-stay-in-us.html | TROOPSHIP STOWAWAY MAY STAY IN U.S. | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/me-seleman-joins-red-cross.html | M.E. Seleman Joins Red Cross | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/spaak-produces-evidence-on-king-leopold-accused-of-defeatism-vote.html | SPAAK PRODUCES EVIDENCE ON KING; Leopold Accused of Defeatism --Vote for Abdication of Ruler Expected Today Defends Critics of 1940 Princess Avoids Belgium | True | By Dave Anderson By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/embassy-official-to-marry.html | Embassy Official to Marry | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/chautemps-denies-reynauds-charge.html | CHAUTEMPS DENIES REYNAUD'S CHARGE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/jersey-city-splits-pair-tops-montreal-10-then-banta-hurls-1hitter.html | JERSEY CITY SPLITS PAIR; Tops Montreal, 1-0, Then Banta Hurls 1-Hitter to Win, 3-0 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/eagles-sign-fullback.html | Eagles Sign Fullback | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/raleigh-tennis-victor-robinson-dockerill-also-gain-in-li-junior.html | RALEIGH TENNIS VICTOR; Robinson, Dockerill Also Gain in L.I. Junior Tournament | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/appeals-for-quarters-stage-door-canteen-must-find-home-by-next-week.html | APPEALS FOR QUARTERS; Stage Door Canteen Must Find Home by Next Week | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/condition-of-deserve-member-banks-in-101-cities-july-18.html | Condition of Deserve Member Banks in 101 Cities July 18 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/yenan-charges-blow-by-chungking-force.html | YENAN CHARGES BLOW BY CHUNGKING FORCE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/3-us-submarines-shell-chichi-island-enemy-says.html | 3 U.S. Submarines Shell Chichi Island, Enemy Says | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/west-pointer-heads-luxembourg-army.html | WEST POINTER HEADS LUXEMBOURG ARMY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dutch-to-redeem-currency-in-us-will-pay-in-dollars-for-notes-of-100.html | DUTCH TO REDEEM CURRENCY IN U.S.; Will Pay in Dollars for Notes of 100 Guilders or Less Sent In by Aug 4 Larger Notes Excluded DUTCH TO REDEEM CURRENCY IN U.S. | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/womens-open-golf-canceled.html | Women's Open Golf Canceled | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-lynn-hickok-becomes-engaged-syracuse-university-former-student.html | MISS LYNN HICKOK BECOMES ENGAGED; Syracuse University Former Student Fiancee of Dr. A.R. Shemiot, Oral Surgeon | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-freeses-73-heads-qualifiers-temperature-was-high-but-scores.html | MISS FREESE'S 73 HEADS QUALIFIERS; TEMPERATURE WAS HIGH BUT SCORES WERE LOW | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/gis-death-sentence-commuted-to-life.html | GI'S DEATH SENTENCE COMMUTED TO LIFE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/peter-saunders-aided-5-governors-secretary-to-officials-of-virginia.html | PETER SAUNDERS, AIDED 5 GOVERNORS; Secretary to Officials of Virginia Dies-- Former Newspaper Publisher | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/stocks-seek-way-to-higher-ground-evidences-of-desire-to-move-ahead.html | STOCKS SEEK WAY TO HIGHER GROUND; Evidences of Desire to Move Ahead Seen at Intervals, but Volume Is Lacking DROPS TO 640,000 SHARES Turnover Lowest Since April 9 and Market Narrowest of '45 With 810 Issues Wage Demands Depress Rails Pan American Keeps Lead STOCKS SEEK WAY TO HIGHER GROUND | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/our-fliers-smash-13-ships-bag-45-planes-at-shanghai-350.html | Our Fliers Smash 13 Ships, Bag 45 Planes at Shanghai; 350 Okinawa-Based Craft Strike Hardest Blow at Port and Airfields--Destroyer Is Sunk and 3 Other Warships Hit U.S. FLIERS SMASH 13 SHANGHAI SHIPS Navy Fliers Smash 10 Ships Chushan Attacked, Foe Says | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/zentmyerkreykenbohm.html | Zentmyer--Kreykenbohm | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/2-properties-sold-on-e-54th-street-apartment-and-store-buildings-at.html | 2 PROPERTIES SOLD ON E. 54TH STREET; Apartment and Store Buildings at 11 and 13-15 in Deals-- Freidus Buys Again | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/prof-israel-pollock-a-founder-of-hebrew-teachers-college-in-boston.html | PROF. ISRAEL POLLOCK; A Founder of Hebrew Teachers College in Boston Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-harrison-champion-pressed-to-eliminate-miss-robb-2-and-1-mrs.html | Miss Harrison, Champion, Pressed To Eliminate Miss Robb, 2 and 1; Mrs. Torgerson Victor Over Miss Smith in State Title Golf, 9 and 8--Miss Auld Overcome by Miss Nichols Blames Faulty Putting Miss Nichols Advances | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/twining-to-lead-superfort-group-to-command-b29s.html | TWINING TO LEAD SUPERFORT GROUP; TO COMMAND B-29'S | True | By Sidney Shalett Special To the New York Times.the New York Times (U.S. ARMY AIR FORCES), 1944 | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/supreme-insult-to-enemy-our-fliers-rendezvous-point-is-over.html | 'SUPREME INSULT' TO ENEMY; Our Fliers' Rendezvous Point Is Over Japanese Naval Academy | True | By Richard W. Johnston and Earnest Hoberecht United Press Correspondents | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/tin-contract-offered.html | Tin Contract Offered | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/british-envoy-reaches-spain.html | British Envoy Reaches Spain | True | By Telephone To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/john-e-allen-former-chief-justice-of-new-hampshire-supreme-court.html | JOHN E. ALLEN; Former Chief Justice of New Hampshire Supreme Court | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/browns-shut-out-by-red-sox-6-to-0-out-at-third-on-a-bunt-that.html | BROWNS SHUT OUT BY RED SOX, 6 TO 0; OUT AT THIRD ON A BUNT THAT WORKED IN REVERSE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/texas-guinan-film-due-at-paramount-screen-biography-of-nightclub.html | TEXAS GUINAN FILM DUE AT PARAMOUNT; Screen Biography of NightClub Figure, Starring BettyHutton, Opens Today | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/most-italian-art-undamaged-in-war-90-of-countrys-greatest-treasures.html | MOST ITALIAN ART UNDAMAGED IN WAR; 90% of Country's Greatest Treasures Escaped All Injury During Conflict Mantegna's Frescoes Gone Ospedale Maggiore a Casualty Many Books Saved Palazzo Canossa Blasted | True | By Virginia Lee Warren By Air Courier To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/roncikohn.html | Ronci--Kohn | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/rail-refinancing-planned.html | Rail Refinancing Planned | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/tax-relief-ordered-15-and-100-maiden-lane-cut-350000-and-260000.html | TAX RELIEF ORDERED; 15 and 100 Maiden Lane Cut $350,000 and $260,000 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/relief-goods-reach-poland.html | Relief Goods Reach Poland | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/omaha-issue-goes-to-banking-group-aviation-field-and-stadium-bonds.html | OMAHA ISSUE GOES TO BANKING GROUP; Aviation Field and Stadium Bonds Awarded at Interest Cost Averaging 0.58367% Washington Toll Bridge Authority Ardmore, Okla. | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/international-business-machines-corp-cleared-5067523-in-first-half.html | International Business Machines Corp. Cleared $5,067,523 in First Half of 1945 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/thomas-quits-state-post.html | Thomas Quits State Post | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/bars-big-profits-on-terminations-besse-calls-on-woolen-mills-to.html | BARS BIG PROFITS ON TERMINATIONS; Besse Calls on Woolen Mills to Turn Back Any Excess, Amounts to Government CITES OVERCOAT CUTBACK Says 'Free' Market Demand for Fabric Was Strong-- Sees Industry for Policy Urges Return of Excess Cites Industry Views | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/2-rail-unions-want-25-rise-in-wages-set-of-45-demands-also-calls.html | 2 RAIL UNIONS WANT 25% RISE IN WAGES; Set of 45 Demands Also Calls for Rules Changes That Would Extend 'Featherbedding' 45 Demands Submitted Rates on Side Trips | True | By J. H. Carmical | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/plane-meets-vessel-to-aid-ill-veterans.html | PLANE MEETS VESSEL TO AID ILL VETERANS | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mexico-sues-for-land-seeks-400000000-acres-held-by-american-company.html | MEXICO SUES FOR LAND; Seeks 400,000,000 Acres Held by American Company | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/big-3-confer-again-british-to-resume-talks-in-berlin-on-learning.html | BIG 3 CONFER AGAIN; British to Resume Talks in Berlin on Learning Election Results CHURCHILL LEAVES TODAY Will Go To London With Eden and Attlee--Speculation on Topics Concerns Officials New Member of Big Three? BIG 3 CONFER AGAIN; WILL RECESS TODAY Topics Discounted as Guessing Stalin Invited to Review Yanks In Berlin: The President Reviews Our Troops and Visits Ruined Section of the Reich's Capital | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (U.S. NAVY) | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/named-chief-engineer-for-westinghouse-radio.html | Named Chief Engineer For Westinghouse Radio | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mrs-hockenjos-86-wins-beats-miss-orcutt-by-one-shot-in-golf-at.html | MRS. HOCKENJOS' 86 WINS; Beats Miss Orcutt by One Shot in Golf at Essex County | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/meat-cutters-to-study-200-organizers-will-take-course-in-labor.html | MEAT CUTTERS TO STUDY; 200 Organizers Will Take Course in Labor Economics at Wisconsin | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/social-security-held-necessary-to-peace.html | SOCIAL SECURITY HELD NECESSARY TO PEACE | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/to-head-eastern-sales-for-ethyl-corporation.html | To Head Eastern Sales For Ethyl Corporation | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/morro-castle-light-100-years-old.html | Morro Castle Light 100 Years Old | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/gen-ch-lyman-69-of-marines-dead-excommander-of-the-pacific.html | GEN. C.H. LYMAN, 69, OF MARINES, DEAD; Ex-Commander of the Pacific Department Had Fought in China, Philippines | True | The New York Times, 1935 | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/candy-producers-closing-association-group-finds-sugar-distribution.html | CANDY PRODUCERS CLOSING; Association Group Finds Sugar Distribution Is to Blame | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/william-w-ellis-sr-official-of-insurance-brokers-group-edited.html | WILLIAM W. ELLIS SR.; Official of Insurance Brokers Group Edited Magazine | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mrs-jessie-m-doran-mother-of-general-clarks-wife-is-dead-in.html | MRS. JESSIE M. DORAN; Mother of General Clark's Wife Is Dead in Washington | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/sports-of-the-times-a-voice-from-the-gallery-poor-mans-macphail.html | Sports of the Times; A Voice From the Gallery Poor Man's MacPhail" Keyed to the Situation | True | By Louis Effrat | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/market-averages.html | MARKET AVERAGES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/6000000-repatriated-2000000-displaced-persons-are-still-in-europe.html | 6,000,000 REPATRIATED; 2,000,000 Displaced Persons Are Still in Europe, UNRRA Says | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/paperboard-output-up-28-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 2.8% Rise Reported for Week, Compared With Year Ago | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/spain-swelters-in-heat-wave.html | Spain Swelters in Heat Wave | True | By Telephone To the New York Times. | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/kelly-becomes-general-lawyer-is-named-chief-of-staff-of-new-york.html | KELLY BECOMES GENERAL; Lawyer Is Named Chief of Staff of New York Guard | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/weygand-called-a-leader-in-plot-british-chiefs-add-to-their-war.html | WEYGAND CALLED A LEADER IN PLOT; BRITISH CHIEFS ADD TO THEIR WAR SOUVENIRS | True | The New York Times (British Official) | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/buist-heads-allied-mills-inc.html | Buist Heads Allied Mills, Inc. | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/termination-plan-lauded-by-cramer.html | TERMINATION PLAN LAUDED BY CRAMER | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/courts-for-youths-open-here-monday-boys-and-girls-16-to-19-years.html | COURTS FOR YOUTHS OPEN HERE MONDAY; Boys and Girls 16 to 19 Years Old to Be Tried in Special Terms in Bronx Also FELONY STIGMA AVERTED Magistrate to Be Assigned to New Procedure--Patterned After Adolescents' Court New Terms Approved Girls' Court Name Changed | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/starvation-peril-in-holland-passes-relief-aide-and-envoy-stress.html | STARVATION PERIL IN HOLLAND PASSES; Relief Aide and Envoy Stress Nutrition Needs, However--Reparations Pose Problem Utility Equipment Stolen Barrier to Annexation | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/custody-law-invoked-internment-without-trial-provided-in-irish.html | CUSTODY LAW INVOKED; Internment Without Trial Provided in Irish Statute | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lifts-price-curbs-on-non-essentials-opa-under-oes-order-is-removing.html | LIFTS PRICE CURBS ON NON ESSENTIALS; OPA, Under OES Order, Is Removing Ceilings on Items Unrelated to Living Costs CALLED RECONVERSION AID But Bowles Warns Controls Over Essential Goods Will Not Be Relaxed at Present Grip Kept on Essentials May Affect Furs, Jewelry 8,000,000 Items Controlled | True | By Walter H. Waggoner Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/potsdam-evolving-indemnity-pattern-big-three-formula-expected-to.html | POTSDAM EVOLVING INDEMNITY PATTERN; Big Three Formula Expected to Order Seizure of Plants, Tools, Stocks From Reich Berlin Commission Envisaged Yalta "Leak" Disbelieved | True | By Pertinax North American Newspaper Alliance | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/map-changes-raise-wool-mill-prices-five-major-revisions-bowles-says.html | 'MAP' CHANGES RAISE WOOL MILL PRICES; Five Major Revisions, Bowles Says, Provide Ceiling Rise for Entire Industry BASE PERIOD IS SWITCHED Shifted From 1943 to 1944, With Plan Retroactive to July 1 --Other Agency Action Base Period Shifted Temporary Increases Provided 'MAP' ACTION RAISES WOOL MILL PRICES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/girl-killed-mistaken-for-deer.html | Girl Killed, Mistaken for Deer | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/2000-planes-over-japan.html | 2,000 PLANES OVER JAPAN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/patch-gets-2d-oak-leaf-cluster.html | Patch Gets 2d Oak Leaf Cluster | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-head-takes-title.html | Miss Head Takes Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/turner-gets-tampa-contract.html | Turner Gets Tampa Contract | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mexico-to-import-meat-and-milk.html | Mexico to Import Meat and Milk | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lively-man-beats-slender-lady-by-2-lengths-at-suffolk-downs.html | Lively Man Beats Slender Lady By 2 Lengths at Suffolk Downs; Completes a Double for Owner Garfield as Stablemate, Patrol Pilot, Finishes in Dead Heat With Tyrone in Second Race | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/news-of-food-answers-to-some-of-many-queries-on-the-use-of.html | News of Food; Answers to Some of Many Queries on the Use of Different Types of Sugar Puddings, pie fillings and baked Delicious, Easy to Cook Rice New Type of Pudding Mix A Suggestion for Peaches | True | By Jane Holt | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/czech-hops-a-trade-item-prague-able-to-supply-british-brewers-gets.html | CZECH HOPS A TRADE ITEM; Prague, Able to Supply British Brewers, Gets Factory Machinery | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/sgt-irene-hnilica-married.html | Sgt. Irene Hnilica Married | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/indians-triumph-4-to-0-pound-leonard-for-eleven-hits-in-blanking.html | INDIANS TRIUMPH, 4 TO 0; Pound Leonard for Eleven Hits in Blanking Senators | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/vittorio-mussolini-to-be-tried-in-italy.html | Vittorio Mussolini To Be Tried in Italy | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/russian-program-at-stadium.html | Russian Program at Stadium | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/first-fiddle-takes-fleet-wing-by-neck-ridden-by-longden-he-beats.html | FIRST FIDDLE TAKES FLEET WING BY NECK; Ridden by Longden, He Beats Safeguard in $11,525 Stake for Initial 1945 Victory PAY-OFF IS $17.10 FOR $2 Sea Fare, $80.10, and Darby Diadem, $59, Win Final Two Empire-at-Jamaica Races Winner Qualifies for Butler Long Shots Win Final Races Handle Reaches $2,918,027 | True | By William D. Richardson | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/parachute-sleeve-in-furs-is-shown-furtrimmed-wool-tunic-for-winter.html | PARACHUTE SLEEVE IN FURS IS SHOWN; FUR-TRIMMED WOOL TUNIC FOR WINTER | True | By Virginia Pope | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/freed-in-eames-slaying-seaman-was-not-shown-to-be-guilty-miami.html | FREED IN EAMES SLAYING; Seaman Was Not Shown to Be Guilty, Miami Judge Rules | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/arline-judge-gets-divorce.html | Arline Judge Gets Divorce | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/fights-fcc-on-hate-cut-press-wireless-asks-dismissal-of-show-cause.html | FIGHTS FCC ON HATE CUT; Press Wireless Asks Dismissal of Show Cause Order | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/new-utility-union-is-planned-by-cio-edison-independent-group-votes.html | NEW UTILITY UNION IS PLANNED BY CIO; Edison Independent Group Votes to Affiliate and Others Are Expected to Join | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/bonds-and-shares-on-london-market-announcement-of-steel-plan-spurs.html | BONDS AND SHARES ON LONDON MARKET; Announcement of Steel Plan Spurs Activity in Issues Allied With Industry | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/to-go-will-explain-japanese-policy-foreign-ministers-and-military.html | TO GO WILL EXPLAIN JAPANESE POLICY; Foreign Ministers and Military Spokesman to Speak to Totalitarian Chiefs Today Military to Explain Aims Bombed Areas Now Farms | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dockers-pay-rise-on-coast-opposed-historic-wage-structure-should.html | DOCKERS' PAY RISE ON COAST OPPOSED; 'Historic Wage Structure' Should Not Be Disturbed, Employers Tell WLB | True | By Louis Stark Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/canadas-meat-saving-to-aid-europes-needy.html | CANADA'S MEAT SAVING TO AID EUROPE'S NEEDY | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/fiorello-beats-levine-takes-tenround-decision-in-macarthur-stadium.html | FIORELLO BEATS LEVINE; Takes Ten-Round Decision in MacArthur Stadium Bout | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/ecuador-mission-going-to-peru.html | Ecuador Mission Going to Peru | True | By Cable To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/french-angry-at-british-say-censors-in-lebanon-banned-christians.html | FRENCH ANGRY AT BRITISH; Say Censors in Lebanon Banned Christians' Statements | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dana-heads-air-force-unit.html | Dana Heads Air Force Unit | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/british-atrocities-charged-by-greeks-leftists-release-document.html | BRITISH ATROCITIES CHARGED BY GREEKS; Leftists Release Document Alleging Abuse in Africa of Men Held for Mutiny Four Papers Cover Conference Death in Desert Implied | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/flushing-soldier-killed-in-action-in-philippines.html | Flushing Soldier Killed In Action in Philippines | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/art-gifts-for-russians-national-council-of-americansoviet.html | ART GIFTS FOR RUSSIANS; National Council of AmericanSoviet Friendship Opens Show | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/crook-admits-committing-crime-for-which-broker-served-time.html | Crook Admits Committing Crime For Which Broker Served Time; Confession by Alexander D.L. Thiel Makes Bertram M. Campbell Innocent Victim in a Case of Mistaken Identity Identified by Witnesses Admit Making a Mistake | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/roosevelt-plaque-on-exhibition-here.html | ROOSEVELT PLAQUE ON EXHIBITION HERE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-jean-a-garside-wed-to-an-army-man.html | MISS JEAN A. GARSIDE WED TO AN ARMY MAN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/metro-buys-rights-to-delmars-play-rich-full-life-may-bring.html | METRO BUYS RIGHTS TO DELMAR'S PLAY; 'Rich Full Life' May Bring Elizabeth Taylor as Star on Stage and Screen Reports Confirmed Guild Shows for Coast To Visit ODT Head | True | By Sam Zolotow | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/colombia-liberals-pick-turbay.html | Colombia Liberals Pick Turbay | True | By Cable To the New York Times. | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/retail-council-aid-requested-by-spb-its-help-is-sought-to-fill-out.html | RETAIL COUNCIL AID REQUESTED BY SPB; Its Help Is Sought to Fill Out Advisory Groups--To Consult Producers and Jobbers Also RETAIL COUNCIL AID REQUESTED BY SPB | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/morgenthau-says-truman-asked-him-to-quit-against-his-wishes-truman.html | Morgenthau Says Truman Asked Him to Quit Against His Wishes; Truman Asked Morgenthau to Quit | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/the-texts-of-the-days-war-communiques-united-nations-united-states.html | The Texts of the Day's War Communiques; United Nations United States Japanese | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/300000-doughboys-in-swiss-invasion.html | 300,000 Doughboys In Swiss 'Invasion' | True | By Telephone To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/drgriffin-asserts-soviet-rules-poles-catholic-primate-of-england.html | DR.GRIFFIN ASSERTS SOVIET RULES POLES; Catholic Primate of England Repeats Charges of Exiles -- Asks Allies Intervene British Sift Polish Army Pressure | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/technical-studies-urged-for-schools-expansion-of-training-at-ten.html | TECHNICAL STUDIES URGED FOR SCHOOLS; Expansion of Training at Ten City Vocational Institutions Is Proposed to Board Flexibility Is Stressed | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/argentina-names-china-envoy.html | Argentina Names China Envoy | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/harlem-group-scores-davis-on-soviet-plan.html | HARLEM GROUP SCORES DAVIS ON SOVIET PLAN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/demand-deposits-rise-544000000-us-government-deposits-are-down.html | DEMAND DEPOSITS RISE $544,000,000; U.S. Government Deposits Are Down $723,000,000 for Week Ended July 18 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dodgers-lose76-to-cards-in-ninth-marion-and-bergamo-combine-singles.html | DODGERS LOSE,7-6, TO CARDS IN NINTH; Marion and Bergamo Combine Singles to Decide Clash Under the Lights FLOCK ACQUIRES 6-1 LEAD Gets Early Start on Barrett, but St. Louis Rallies for 4 in 5th and Ties Score Basinski's Error Opens Gates Galan Hits Timely Double Paid Attendance 10,339 | True | By Roscoe McGowen Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/gen-anderson-gets-alaskan-post.html | Gen. Anderson Gets Alaskan Post | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/german-air-force-now-works-for-us-some-remnants-of-luftwaffe-in-us.html | GERMAN AIR FORCE NOW WORKS FOR US; Some Remnants of Luftwaffe in U.S. Zone Impressed Into Communications Repair | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/morgenthau-sees-crucial-days-due-warns-against-relaxing-bond.html | MORGENTHAU SEES CRUCIAL DAYS DUE; Warns Against Relaxing Bond Purchases at Expense of Post-War Stability Vast Spending in Five Years Freedom From Risk Stressed | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/general-motors-speeds-research-20000000-technical-center-near.html | GENERAL MOTORS SPEEDS RESEARCH; $20,000,000 Technical Center Near Detroit Planned to Aid Post-War Expansion Expansion of Business Working Environment Director of Center | True | By Bert Pierce | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/michigan-prison-called-cupid-club-attorney-general-reports-that.html | MICHIGAN PRISON CALLED CUPID CLUB; Attorney General Reports That Gambling, Liquor and Trips Unattended Were Allowed Other Charges in Report Warden Withholds Comment | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/higgins-optimistic-on-postwar-tasks-boat-builder-has-orders-to-keep.html | HIGGINS OPTIMISTIC ON POST-WAR TASKS; Boat Builder Has Orders to Keep His Concern Busy for Several Years, He Says | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/books-of-the-times-the-road-to-charlot-and-coward-7-pages-to.html | Books of the Times; The Road to Charlot and Coward 7 Pages to Illness, 3 Lines to Success | True | By John K. Hutchens | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/both-sides-win-points-in-erie-rail-dispute.html | BOTH SIDES WIN POINTS IN ERIE RAIL DISPUTE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/opa-and-market-men-study-hog-ceilings.html | OPA AND MARKET MEN STUDY HOG CEILINGS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/japanese-ripped-allies-carrier-forces-slash-foes-remnant-navy-a.html | JAPANESE RIPPED; Allies' Carrier Forces Slash Foe's Remnant Navy a Second Day ENEMY LOSES 64 PLANES Halsey's Fliers Meet Some Air Opposition--Fleet Guns Rake Targets South of Osaka Japan Loses a Picket Boat British Wreck Cargo Vessels KURE BOMBING HIT TWO BATTLESHIPS | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/booklet-on-toys-revised-new-edition-of-play-materials-from-waste.html | BOOKLET ON TOYS REVISED; New Edition of 'Play Materials From Waste' Issued | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-pamphlet-popular.html | Business Pamphlet Popular | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/officer-fulfills-pledge-to-orphan-lieutenant-delivers-letter-of.html | OFFICER FULFILLS PLEDGE TO ORPHAN; Lieutenant Delivers Letter of German Youth to Uncle Found in Brooklyn | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/fulbright-vs-wheeler.html | FULBRIGHT VS. WHEELER | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/miss-ct-bartlett-air-heros-fiancee-to-become-bride-of-tech-sgt.html | MISS C.T. BARTLETT AIR HERO'S FIANCEE; To Become Bride of Tech. Sgt. Leroy A. Metcalf Jr., Army, a Holder of the DFC | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/bay-state-appropriation-record.html | Bay State Appropriation Record | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/jeweler-captures-grand-circuit-trot.html | JEWELER CAPTURES GRAND CIRCUIT TROT | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/paper-waste-aids-concrete.html | Paper Waste Aids Concrete | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/reynaud-daladier-accuse-petain-of-progerman-plot-accuses-petain.html | Reynaud, Daladier Accuse Petain of Pro-German Plot; ACCUSES PETAIN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/bainbridge-tops-tigers-63.html | Bainbridge Tops Tigers, 6-3 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/wee-were-wolves-howl-but-bite-not-boys-and-girls-in-reich-proved.html | WEE WERE WOLVES HOWL BUT BITE NOT; Boys and Girls in Reich Proved Sleep-Wreckers, but M. P.'s Get In a Few Licks, Too | True | By Drew Middleton By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/gen-johnston-to-quit-australia.html | Gen. Johnston to Quit Australia | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/steel-medal-to-dr-wf-hess.html | Steel Medal to Dr. W.F. Hess | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/bargaining-with-japan.html | BARGAINING WITH JAPAN | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/release-system-set-up-by-the-navy-53-to-57-points-based-on-age-and.html | RELEASE SYSTEM SET UP BY THE NAVY; 53 to 57 Points, Based on Age and Length of Service, Will Be Needed RELEASE SYSTEM IS SET UP BY NAVY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/egyptian-killer-doomed-assassin-of-premier-expected-to-fail-in.html | EGYPTIAN KILLER DOOMED; Assassin of Premier Expected to Fail in Appeal | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/goelet-buys-buildings-from-sage-foundation.html | Goelet Buys Buildings From Sage Foundation | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/investment-companies-overseas-securities-company-inc.html | INVESTMENT COMPANIES; Overseas Securities Company, Inc. | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/officer-to-wed-in-rome-lieut-frank-n-spencer-jr-will-marry.html | OFFICER TO WED IN ROME; Lieut. Frank N. Spencer Jr. Will Marry Signorina Trotta | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/wheeler-starts-storm-in-senate-by-charter-speech-admits-he-will.html | WHEELER STARTS STORM IN SENATE BY CHARTER SPEECH; Admits He Will Vote to Ratify but Will Fight Afterward to Limit Use of Troops ASSERTS RIGHTS ARE LOST Connally, Barkley, Hatch and Others Challenge His Position on Document Proponents Force the Issue Speech by Wheeler Stirs Friends of Charter Dulles' View Opposed Delay by Wheeler Seen 'Not Afraid,' Wheeler Says | True | By James B. Reston Special To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/advises-a-budget-made-by-treasury-morgenthau-in-final-report-urges.html | ADVISES A BUDGET MADE BY TREASURY; Morgenthau, in Final Report, Urges Restoration of Power to Frame Estimates Calls Control Limited Advocates Policy Control Low Interest Rates | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/yanks-trip-newark-91-win-exhibition-after-maldovan-blanks-rochester.html | YANKS TRIP NEWARK, 9-1; Win Exhibition After Maldovan Blanks Rochester, 7 to 0 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/long-island-beaches-rid-of-insects-by-ddt.html | LONG ISLAND BEACHES RID OF INSECTS BY DDT | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cardinals-buy-outfielder.html | Cardinals Buy Outfielder | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/kure-strike-goads-foe-reaction-to-carrier-blow-is-strong.html | Kure Strike Goads Foe; Reaction to Carrier Blow Is Strong-- Redeployment Errors Laid to Army Redeployment Blemishes Army Held at Fault | True | By Hanson W. Baldwin | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/b-o-freight-house-planned-on-24th-st.html | B. & O. FREIGHT HOUSE PLANNED ON 24TH ST. | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/coast-guard-week-set-dewey-proclaims-july-30aug-5-in-monor-of-the.html | COAST GUARD WEEK SET; Dewey Proclaims July 30-Aug 5 in Monor of the Service | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/extend-flying-insurance-airlines-are-to-provide-policies-covering.html | EXTEND FLYING INSURANCE; Airlines Are to Provide Policies Covering Up to 7-Day Trips | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/children-salvage-paper.html | Children Salvage Paper | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/prr-loan-authorized.html | P.R.R. Loan Authorized | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/puerto-rican-allstars-win.html | Puerto Rican All-Stars Win | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/ostermueller-to-rejoin-team.html | Ostermueller to Rejoin Team | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/for-softgoal-price-rise-opa-official-will-recommend-an-increase-to.html | FOR SOFT-GOAL PRICE RISE; OPA Official Will Recommend an Increase to Bowles | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/pirates-turn-back-braves-in-11th-65-saltzgavers-triple-and-fly-by.html | PIRATES TURN BACK BRAVES IN 11TH, 6-5; Saltzgaver's Triple and Fly by Gustine Decide--Holmes Tops Rosen in Batting Race | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/eaker-asks-patience-in-chennault-case.html | EAKER ASKS PATIENCE IN CHENNAULT CASE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/47family-house-sold-in-brooklyn-operator-conveys-apartment.html | 47-FAMILY HOUSE SOLD IN BROOKLYN; Operator Conveys Apartment Structure on Plaza St.-- Other Borough Deals | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/abroad-echoes-of-conversations-at-potsdam-the-key-question-timing.html | Abroad; Echoes of Conversations at Potsdam The Key Question Timing Significant | True | By Anne O'Hare McCormick | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/russia-watches-petains-trial.html | Russia Watches Petain's Trial | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/job-placements-rise-uses-reports-total-of-136571-for-state-last.html | JOB PLACEMENTS RISE; USES Reports Total of 136,571 for State Last Month | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/proxy-count-halts-vote-on-coal-merger.html | PROXY COUNT HALTS VOTE ON COAL MERGER | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/stockholders-take-945-of-pan-american-offering.html | Stockholders Take 94.5% Of Pan American offering | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/latest-war-casualties-deadarmy-woundedarmy-missingarmy.html | Latest War Casualties; DEAD--ARMY WOUNDED--ARMY MISSING--ARMY | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/convent-planned-for-dachau.html | Convent Planned for Dachau | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/pullman-loses-suit-baltimores-tax-claim-upheld-in-the-federal-court.html | PULLMAN LOSES SUIT.; Baltimore's Tax Claim Upheld in the Federal Court | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/topics-of-the-day-in-wall-street-new-telephone-2-s-bank-credit.html | TOPICS OF THE DAY IN WALL STREET; New Telephone 2 s Bank Credit Groups Railway Wage Demands Reporting Cancellations | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/halsey-says-blows-open-final-plunge-warns-foe-of-strikes-until.html | HALSEY SAYS BLOWS OPEN 'FINAL PLUNGE'; Warns Foe of Strikes Until Demoralization Is Complete -- Calls Defense Helpless HALSEY SAYS BLOWS OPEN 'FINALPLUNGE' TEXT OF STATEMENT | True | By the United Press. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/pacific-films-in-paris-fighting-lady-iwo-jima-stir-throngsgrace.html | PACIFIC FILMS IN PARIS; 'Fighting Lady,' 'Iwo Jima' Stir Throngs--Grace Moore Sings | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/tobacco-prices-higher-average-1-to-5c-a-pound-above-levels-of-year.html | TOBACCO PRICES HIGHER; Average 1 to 5c a Pound Above Levels of Year Ago | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/letters-to-the-times-britain-and-bretton-woods-removal-of-exchange.html | Letters to The Times; Britain and Bretton Woods Removal of Exchange Control Regarded as Factor in Success of Plan Park Project Criticized Funds for Children's Camp Asked Social Sciences Important Provision Sought for Them in Program of National Research European Coal for Europe Flyspeck Held to Blame Traffic Light Suggestion | True | PHILIP CORTNEY.H. GEORGE.STELLA A. KOENIG, Secretary.TALCOTT PARSONS.ARTHUR P. ABBOTT.WALTER G. BOWERMAN.J.C. HOWELL. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/italian-navy-deal-seen-soviet-reported-to-have-taken-over-six-units.html | ITALIAN NAVY DEAL SEEN; Soviet Reported to Have Taken Over Six Units of Fleet | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/new-rochelle-dwelling-sold.html | New Rochelle Dwelling Sold | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/two-sales-closed-on-eighth-avenue-parcels-near-43d-and-at-54th.html | TWO SALES CLOSED ON EIGHTH AVENUE; Parcels Near 43d and at 54th Street Are in New Hands --Other Transactions | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/topics-of-the-times-some-additional-trifles.html | Topics of The Times; Some Additional Trifles | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/hollywood-notes.html | Hollywood Notes | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/18-win-in-olympics-7to14yearolds-compete-in-events-at-james-center.html | 18 WIN IN 'OLYMPICS'; 7-to-14-Year-Olds Compete in Events at James Center | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/discounts-fea-aid-to-mideast-trade-export-field-sees-general.html | DISCOUNTS FEA AID TO MIDEAST TRADE; Export Field Sees General License Plan Offset by Curbs Maintained by Such Nations | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dewey-pledges-aid-before-500-farmers.html | DEWEY PLEDGES AID BEFORE 500 FARMERS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mamala-excels-in-meet-scores-3-firsts-in-qualifying-heats-of-us.html | MAMALA EXCELS IN MEET; Scores 3 Firsts in Qualifying Heats of U.S. Army Games | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/money.html | MONEY | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/wood-field-and-stream-japanese-gun-booby-trap-200-fluke-for-nyac.html | WOOD, FIELD AND STREAM; Japanese Gun Booby Trap 200-Fluke for N.Y.A.C. Party | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/opa-to-check-retailers.html | OPA to Check Retailers | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/any-coal-embargo-seen-peril-to-cork-compton-holds-if-ickes-ends.html | ANY COAL EMBARGO SEEN PERIL TO CORK; Compton Holds if Ickes Ends Fuel Exports to Europe Supply for U.S. Will Be Cut Off | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/cestac-meets-writers-argentine-to-make-us-debut-by-boxing-thomas.html | CESTAC MEETS WRITERS; Argentine to Make U.S. Debut by Boxing Thomas Friday | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/honoring-the-memory-of-simon-bolivar.html | HONORING THE MEMORY OF SIMON BOLIVAR | True | The New York Times | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/buy-pen-rights-in-canada.html | Buy Pen Rights in Canada | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/seeks-to-buy-short-line-ny-central-asks-icc-leave-to-acquire.html | SEEKS TO BUY SHORT LINE; N.Y. Central Asks ICC Leave to Acquire Up-State Link | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/wood-quits-winged-foot.html | Wood Quits Winged Foot | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/british-team-wins-30.html | British Team Wins, 3-0 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/magnuson-in-senate-urges-stern-terms.html | MAGNUSON IN SENATE URGES STERN TERMS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/communists-labor-merge-in-norway.html | COMMUNISTS, LABOR MERGE IN NORWAY | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/rockey-gets-arma-posts.html | Rockey Gets Arma Posts | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/wooster-street-lofts-bought.html | Wooster Street Lofts Bought | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dr-james-h-richmond-murray-state-college-head-for-nine-years-dies.html | DR. JAMES H. RICHMOND; Murray State College Head for Nine Years Dies in Kentucky | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/weeks-meat-production.html | Week's Meat Production | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/1941-storm-foiled-attack-on-tirpitz-the-german-railroads-have-a.html | 1941 STORM FOILED ATTACK ON TIRPITZ; THE GERMAN RAILROADS HAVE A PROBLEM ON THEIR HANDS | True | By Arthur Oakeshott Reuter Correspondent. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/booksauthors.html | Books--Authors | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/asa-elects-mining-officers.html | ASA Elects Mining Officers | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/70000-to-be-shifted-troops-to-quit-mediterranean-theatre-during.html | 70,000 TO BE SHIFTED; Troops to Quit Mediterranean Theatre During August | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/farley-takes-fund-post-campaign-of-war-agencies-in-city-to-be-aided.html | FARLEY TAKES FUND POST; Campaign of War Agencies in City to Be Aided | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-buildings-in-new-ownerships.html | BUSINESS BUILDINGS IN NEW OWNERSHIPS | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/chipman-of-cubs-subdues-phils-83-breezes-to-victory-as-mates.html | CHIPMAN OF CUBS SUBDUES PHILS, 8-3; Breezes to Victory as Mates Receive Eight Passes and Turn Five Into Runs | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/clayton-to-reopen-world-trade-talk-ne-will-head-us-mission-to.html | CLAYTON TO REOPEN WORLD TRADE TALK; Ne Will Head U.S. Mission to London for August Meeting-- British Leaders Restive Business Men are Restive Warns of Industrial Crisis High Commissioner Optimistic | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/reynaud-sharply-challenged.html | Reynaud Sharply Challenged | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/browder-assails-new-line-group-communist-leader-holds-his-critics.html | BROWDER ASSAILS 'NEW LINE' GROUP; Communist Leader Holds His Critics Guilty of 'IWWism' and 'Bohemian Anarchism' Repudiation Alleged Columnist Criticized | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/tired-bus-drivers-seek-more-milk-or-scotch.html | Tired Bus Drivers Seek 'More Milk or Scotch' | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/davis-forced-off-tammanys-slate-at-odwyer-behest-loughlin-bows-to.html | DAVIS FORCED OFF TAMMANY'S SLATE AT O'DWYER BEHEST; Loughlin Bows to Protests on Naming of Negro Communist for the City Council CANDIDATE'S FOURTH COUP He Is Reported Indifferent on Possible Vote Loss, Saying He Wants Real Democrat O'Dwyer Talk Not Mentioned Flynn Notified of Change Tammany Drops Davis for Council After O'Dwyer Insists on the Step Effect on Radical Vote | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/argentine-regime-tries-to-split-foes-peron-faction-calls-meeting-to.html | ARGENTINE REGIME TRIES TO SPLIT FOES; Peron Faction Calls Meeting to Appeal to Some Radicals -- Braden Slurs Abate | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/expert-suggests-using-a-fan-oak-hair-dryer-to-dry-dash-on-days-of-a.html | Expert Suggests Using a Fan oak Hair Dryer To Dry dash on Days of ad High Humidity | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/goering-frightened-by-russians-visit.html | GOERING FRIGHTENED BY RUSSIANS' VISIT | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/new-fumigant-kills-rose-pest.html | New Fumigant Kills Rose Pest | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/stock-being-sold-for-oil-company-bank-group-to-offer-publicly-today.html | STOCK BEING SOLD FOR OIL COMPANY; Bank Group to Offer Publicly Today 200,000 Preferred of Standard of Ohio REFINANCING IS PLANNED Proceeds of New Issue to Be Used to Redeem Old Shares, Pay $4,163,975 Debts New Issue Approved | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/clergy-to-see-holy-land-us-army-chaplains-stationed-in-europe-to.html | CLERGY TO SEE HOLY LAND; U.S. Army Chaplains Stationed in Europe to Take Tours | True | By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/46-wheat-crop-goal-to-be-68875000-acres.html | '46 WHEAT CROP GOAL TO BE 68,875,000 ACRES | True | | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/flood-damage-up-in-passaic-county-the-schoolhouse-serves-another.html | FLOOD DAMAGE UP IN PASSAIC COUNTY; THE SCHOOLHOUSE SERVES ANOTHER USEFUL PURPOSE | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dawson-outpoints-burton.html | Dawson Outpoints Burton | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/mayor-vetoes-pay-bills-says-measures-would-fail-to-retain-good-play.html | MAYOR VETOES PAY BILLS; Says Measures Would Fail to Retain Good Play Directors | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/dividend-news-associated-dry-goods-sherwinwilliams.html | DIVIDEND NEWS; Associated Dry Goods Sherwin-Williams | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-world-buyers-arrivals-decline-merger-plans-shelved-m317a.html | BUSINESS WORLD; Buyers' Arrivals Decline Merger Plans Shelved M-317-A Covers some Retailers Excessive MAP Overcharges Navy Curbs Cigarette Sales Britain to Ease Metals' Gurb Business Failures Decline | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/indemnity-in-kind-wanted-by-france-paris-seeks-reich-goods-that.html | INDEMNITY IN KIND WANTED BY FRANCE; Paris Seeks Reich Goods That Already Exist--Fears Power of Revitalized Industry French Want Rhur Detached Payment in Goods Is Goal | True | By Harold Callender By Wireless To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/air-commanders-back-return-from-europe-to-take-staff-posts-in.html | AIR COMMANDERS BACK; Return From Europe to Take Staff Posts in Washington | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/war-news-summarized.html | War News Summarized | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/envoy-presents-credentials.html | Envoy Presents Credentials | True | By Cable To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/munroe-named-vice-president.html | Munroe Named Vice President | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/foe-in-china-tries-to-widen-corridor-japanese-offensive-in-hunan-is.html | FOE IN CHINA TRIES TO WIDEN CORRIDOR; Japanese Offensive in Hunan Is Attempt to Protect Forces Fleeing Northward Foe in 20-Mile Advance Wanan Seized by Japanese | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/rapid-changes-seen-in-television-sets.html | RAPID CHANGES SEEN IN TELEVISION SETS | True | Special to THE NEW YORK TIMES. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/12-in-canning-cooperative.html | 12 in Canning Cooperative | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/lowend-clothing-put-up-to-industry-smith-committee-counsel-tells-it.html | LOW-END CLOTHING PUT UP TO INDUSTRY; Smith Committee Counsel Tells It to Devise Better Plan Than M-388 and 'MAP' | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/sleepshift-train-called-a-luxury.html | SLEEP-SHIFT TRAIN CALLED A 'LUXURY' | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/guy-m-storey-exfield-director-of-red-cross-in-the-eastern-area-was.html | GUY M. STOREY; Ex-Field Director of Red Cross in the Eastern Area Was 74 | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/ration-book-no-5-is-due-in-december-may-be-the-last-bowles-says-of.html | RATION BOOK NO. 5 IS DUE IN DECEMBER; May Be the Last, Bowles Says of Simplified Coupons Good for 10-15 Months SIZE IS LESS THAN $1 BILL Issue Will Be Through the Schools Along With Third A Gasoline Tabs | True | Special to THE NEW YORK TIMES. | C1B 683657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/copland-work-heard-lincoln-portrait-is-played-for-first-time-in.html | COPLAND WORK HEARD; 'Lincoln Portrait' Is Played for First Time in Argentina | True | By Cable To the New York Times. | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683657 |
| 1945-07-25 | 1945-07-25 | https://www.nytimes.com/1945/07/25/archives/schenley-distillers-corp-to-pay-all-debentures.html | Schenley Distillers Corp. To Pay All Debentures | True | | C1B 683657 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/joyce-morrill-married-bride-of-william-stump-at-her-mothers-home-in.html | JOYCE MORRILL MARRIED; Bride of William Stump at Her Mother's Home in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/coal-merger-in-doubt-pittsburgh-stockholders-back-plan-but-many.html | COAL MERGER IN DOUBT; Pittsburgh Stockholders Back Plan but Many Object | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/no-friction-states-webb-yank-coowner-scoffs-at-report-of.html | NO FRICTION, STATES WEBB; Yank Co-Owner Scoffs at Report of McCarthy-MacPhail Clash | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dates-set-to-send-gis-yuletide-mail.html | DATES SET TO SEND GI'S YULETIDE MAIL | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/opa-permits-price-rises-of-fruits-potatoes-eggs.html | OPA Permits Price Rises Of Fruits, Potatoes, Eggs | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/belgian-painter-beaten-castelein-noted-for-portraits-of-beauties-in.html | BELGIAN PAINTER BEATEN; Castelein, Noted for Portraits of Beauties, Injured in London | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/rise-in-neurotics-in-europe-is-noted-but-dutch-doctor-holds-that.html | RISE IN NEUROTICS IN EUROPE IS NOTED; But Dutch Doctor Holds That People Are Able to Direct Political Reconstruction Effects of Starvation Plans for Germany | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/mountbatten-seen-mopping-up-isles-expected-to-take-over-pacific.html | MOUNTBATTEN SEEN MOPPING UP ISLES; Expected to Take Over Pacific, Freeing MacArthur for Invasion of Japan MOUNTBATTEN SEEN MOPPING UP ISLES | True | By Sidney Shalett Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/us-embassys-plane-wrecked.html | U.S. Embassy's Plane Wrecked | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/chungking-denies-civil-war-charge-spokesman-says-communists-started.html | CHUNGKING DENIES CIVIL WAR CHARGE; Spokesman Says Communists Started Latest Incident, Which Is Termed Not Serious | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/truth-is-stranger.html | TRUTH IS STRANGER | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/miss-harrison-defeats-mrs-uris-at-25th-hole-in-state-title-golf.html | Miss Harrison Defeats Mrs. Uris At 25th Hole in State Title Golf; Jaunt Sets Record for State Championship Play--Mrs. McNaughton Carried to 19th Green to Eliminate Mrs. Longcope Rough Road for Champion Mrs. Longcope Persistent Summaries of the Matches | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/prof-edward-h-warren-weld-professor-emeritus-at-harvard-law-school.html | PROF. EDWARD H. WARREN; Weld Professor Emeritus at Harvard Law School Dies | True | Special to THE NEW YORK TIMES. | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bishop-of-berlin-warns-of-problems.html | BISHOP OF BERLIN WARNS OF PROBLEMS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/carpentier-suit-settled-apology-and-gift-to-hospital-made-by.html | CARPENTIER SUIT SETTLED; Apology and Gift to Hospital Made by British Paper | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cotton-futures-close-4-points-up-held-in-narrow-range-all-day-with.html | COTTON FUTURES CLOSE 4 POINTS UP; Held in Narrow Range All Day, With Weekly Weather Data Only Partly Favorable | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bushwicks-triumph-104.html | Bushwicks Triumph, 10-4 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/admiral-in-britain-flew-to-berlin-from-his-manila-conference-with.html | ADMIRAL IN BRITAIN; Flew to Berlin From His Manila Conference With MacArthur HOPE OF AID IN EAST RISES Truman May Report to U.S. by Radio on Return From Big Three's Meeting Saw Chiefs of Staff | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/lh-tasker-dies-realty-firm-head-builder-of-hundreds-of-homes-here-a.html | L.H. TASKER DIES; REALTY FIRM HEAD; Builder of Hundreds of Homes Here and in Westchester-- A Former HOLC Official | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/news-of-food-an-attractive-way-to-prepare-cabbage-a-vegetable-both.html | News of Food; An Attractive Way to Prepare Cabbage, a Vegetable Both Plentiful and Cheap | True | By Jane Holtthe New York Times Studio | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/spain-about-to-surrender-laval-he-probably-will-be-flown-to-italy.html | Spain About to Surrender Laval; He Probably Will Be Flown to Italy; SPAIN ON THE VERGE OF YIELDING LAVAL Said to Tolerate Game | True | By Pertinax North American Newspaper Alliance. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tammanys-second-thought.html | TAMMANY'S SECOND THOUGHT | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/general-craig.html | GENERAL CRAIG | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/walter-d-ebinger-of-bakery-chain-60-president-of-brooklyn-concern.html | WALTER D. EBINGER OF BAKERY CHAIN, 60; President of Brooklyn Concern of 43 Stores Dies-- Brought Bakeries Out of Cellars | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/reopens-rail-hearing-icc-to-consider-modifying-order-on-florida.html | REOPENS RAIL HEARING; ICC to Consider Modifying Order on Florida East Coast | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/exonerated-bundists-ask-for-citizenship.html | EXONERATED BUNDISTS ASK FOR CITIZENSHIP | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/american-military-government-using-german-judges.html | AMERICAN MILITARY GOVERNMENT USING GERMAN JUDGES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/philip-b-gale-board-chairman-of-standard-screw-company-dies-71.html | PHILIP B. GALE; Board Chairman of Standard Screw Company Dies, 71 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/union-endorses-odwyer-slate.html | Union Endorses O'Dwyer Slate | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/nasd-members-back-individual-registry.html | NASD MEMBERS BACK INDIVIDUAL REGISTRY | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dodger-lapses-leave-durocher-strangely-quiet-on-trip-home-lombardi.html | Dodger Lapses Leave Durocher Strangely Quiet on Trip Home; Lombardi Is Victim Olmo and Walker Hit Hard | True | By Roscoe McGowen Special To the New York Times. | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/waves-to-hold-review-3000-will-drill-at-uss-hunter-saturday-in.html | WAVES TO HOLD REVIEW; 3,000 Will Drill at 'USS Hunter' Saturday in Recruit Drive | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/pine-plains-landmark-sold.html | Pine Plains Landmark Sold | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/last-convoy-ships-back-from-europe-sailors-swarm-ashore-at-norfolk.html | LAST CONVOY SHIPS BACK FROM EUROPE; Sailors Swarm Ashore at Norfolk After Seeing Servicein Invasion of France Passengers a Varied Lot | True | By Fred Graham Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/calhoun-sterlings-have-child.html | Calhoun Sterlings Have Child | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/hurricane-in-canada-five-killed-in-quebec-towns-swept-by-storm.html | HURRICANE IN CANADA; Five Killed in Quebec Towns Swept by Storm | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/freed-in-soldier-beating-capt-jones-of-utica-is-cleared-in-nebraska.html | FREED IN SOLDIER BEATING; Capt. Jones of Utica Is Cleared in Nebraska Military Court | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/reif-knocks-out-hanbury.html | Reif Knocks Out Hanbury | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/troop-travel-sets-a-record.html | Troop Travel Sets a Record | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/rosemary-heenan-to-wed-michigan-girl-will-be-married-today-to-capt.html | ROSEMARY HEENAN TO WED; Michigan Girl Will Be Married Today to Capt. Richard Durant | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/to-take-oconnormoffat-post.html | To Take O'Connor-Moffat Post | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/aid-sent-to-palestine.html | Aid Sent to Palestine | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/lindbergh-pictures-new-war-in-europe.html | LINDBERGH PICTURES NEW WAR IN EUROPE | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/lotos-club-building-is-sold-to-investor.html | LOTOS CLUB BUILDING IS SOLD TO INVESTOR | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/strife-at-packard-is-ended-by-truce-company-had-broken-off-dealing.html | STRIFE AT PACKARD IS ENDED BY TRUCE; Company Had Broken Off Dealing With Union Because It 'Usurped Management' 10,400 Out at Chicago Canton Harvester Plant Is Closed Bethlehem Plant Is Closed | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/argentine-quintuplets-celebrate-second-birthday.html | ARGENTINE QUINTUPLETS CELEBRATE SECOND BIRTHDAY | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/navy-intensifies-electronics-study-four-new-divisions-are-set-up-to.html | NAVY INTENSIFIES ELECTRONICS STUDY; Four New Divisions Are Set Up to Strengthen Research, Admiral Bowen Says | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/pilot-acts-as-seeing-eye-helps-blinded-colleague-get-his-plane-back.html | PILOT ACTS AS SEEING EYE; Helps Blinded Colleague Get His Plane Back to Force | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/making-way-for-new-parliament-building.html | MAKING WAY FOR NEW PARLIAMENT BUILDING | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bank-statement.html | BANK STATEMENT | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cleopatra-stakes-annexed-by-busher-favored-mayer-entry-defeats.html | CLEOPATRA STAKES ANNEXED BY BUSHER; Favored Mayer Entry Defeats Twosy With War Date Next in Rich Chicago Race | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/l-baumann-reopens-bronx-store.html | L. Baumann Reopens Bronx Store | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/besse-calls-action-on-map-bungling-ackerman-says-changes-were.html | BESSE CALLS ACTION ON 'MAP' 'BUNGLING'; Ackerman Says Changes Were Received by Wool Industry With General Dissatisfaction | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/seeks-right-to-operate.html | Seeks Right to Operate | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/french-assembly-gets-2-tax-bills-pleven-offers-increment-and.html | FRENCH ASSEMBLY GETS 2 TAX BILLS; Pleven Offers Increment and Capital Levies-- Proposals Evoke Spirited Debate | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/rail-fares-cut-in-4-dixie-states.html | Rail Fares Cut in 4 Dixie States | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/2500-of-foe-die-on-river-in-burma-allied-forces-crush-attempts-to.html | 2,500 OF FOE DIE ON RIVER IN BURMA; Allied Forces Crush Attempts to Escape From the Trap Along the Sittang 2,000 Japanese Killed Capture Two Villages | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/continental-baking-plan-voted.html | Continental Baking Plan Voted | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/succeeds-father-ford-rev-john-k-daly-named-catholic-counselor-at.html | SUCCEEDS FATHER FORD; Rev. John K. Daly Named Catholic Counselor at Columbia | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/princeton-bows-5-to-3-loses-first-summer-game-to-the-earle-naval.html | PRINCETON BOWS, 5 TO 3; Loses First Summer Game to the Earle Naval Barracks Nine | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/to-be-account-executive-for-weintraub-agency.html | To Be Account Executive For Weintraub Agency | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/paris-jeeps-seized-to-end-joyriding.html | Paris Jeeps Seized To End Joy-Riding | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/herald-tribune-guild-wins-security-issue.html | HERALD TRIBUNE GUILD WINS SECURITY ISSUE | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/de-marigny-files-petition.html | De Marigny Files Petition | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/says-world-trade-is-breeder-of-war-sheridan-urges-fair-policy-on-us.html | SAYS WORLD TRADE IS BREEDER OF WAR; Sheridan Urges Fair Policy on U.S. to Avert Sowing Seeds of Third Conflict ASKS CLOSER BRITISH TIE Calls for Mid-East Cooperation -- Holds Quick Operation of Bretton Woods Plan Vital Sees Tremendous Market Discusses Bretton Woods | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/berliner-seized-in-sales-of-safety-cards-to-nazis.html | Berliner Seized in Sales Of 'Safety' Cards to Nazis | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/judge-ec-caffrey-jurist-of-the-circuit-court-in-essex-county-nj-is.html | JUDGE E.C. CAFFREY; Jurist of the Circuit Court in Essex County, N.J., Is Dead | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-jobs-for-women-seen-in-xray-work.html | NEW JOBS FOR WOMEN SEEN IN X-RAY WORK | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/miss-mcanna-affianced-manhattanville-alumna-to-be-bride-of-lieut-tf.html | MISS M'CANNA AFFIANCED; Manhattanville Alumna to Be Bride of Lieut. T.F. Coakley | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/douglas-heads-fund-named-to-memorial-cancer-center-chairmanship.html | DOUGLAS HEADS FUND; Named to Memorial Cancer Center Chairmanship | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/memorial-rites-for-sam-harris.html | Memorial Rites for Sam Harris | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/holdup-men-get-3925-money-taken-from-owner-of-meat-market-on-street.html | HOLD-UP MEN GET $3,925; Money Taken From Owner of Meat Market on Street | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/war-news-summarized.html | War News Summarized | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/st-louis-mayor-here-kaufmann-to-ask-conference-to-retain-la-guardia.html | ST. LOUIS MAYOR HERE; Kaufmann to Ask Conference to Retain La Guardia | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bears-defeat-wings-after-losing-9-to-4.html | BEARS DEFEAT WINGS AFTER LOSING, 9 TO 4 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/plans-for-buildings-filed-by-architects.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/president-truman-in-a-commendatory-mood.html | PRESIDENT TRUMAN IN A COMMENDATORY MOOD | True | The New York Times (U.S. Signal Corps) | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/spaak-widens-charge-against-king-leopold.html | SPAAK WIDENS CHARGE AGAINST KING LEOPOLD | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/raf-lists-bomb-totals-67637-tons-hit-reich-in-march-76652-tons-in.html | RAF LISTS BOMB TOTALS; 67,637 Tons Hit Reich in March --76,652 Tons in All Blasted Berlin Centered in Industrial Towns | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/allies-said-to-land-on-isle-off-malaya.html | Allies Said to Land On Isle Off Malaya | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/reconversion-gain-is-praised-by-wpb-excellent-progress-has-been.html | RECONVERSION GAIN IS PRAISED BY WPB; 'Excellent Progress' Has Been Made, It Says, on Transition to Civilian Work Checked Till After V-E Day $4,285,000,000 Output in June | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/third-ave-house-sold-to-operator-oakite-products-disposes-of-parcel.html | THIRD AVE. HOUSE SOLD TO OPERATOR; Oakite Products Disposes of Parcel Near 38th St.--Deal in Yorkville Area | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/charles-g-norris-noted-novelist-64-husband-of-kathleen-norris.html | CHARLES G. NORRIS, NOTED NOVELIST, 64; Husband of Kathleen Norris Dies--Wrote Best Sellers on Materialistic Issues His Brother Also Novelist Met Wife at Skating Rink First Novel Published in 1915 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/notes.html | Notes | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bronx-officer-killed-in-germany-march-19.html | Bronx Officer Killed In Germany March 19 | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/agreement-signed-on-harlem-housing-proposed-housing-project-in.html | AGREEMENT SIGNED ON HARLEM HOUSING; PROPOSED HOUSING PROJECT IN VICINITY OF POLO GROUNDS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/memphis-bans-film-city-censors-give-no-reason-for-prohibiting.html | MEMPHIS BANS FILM; City Censors Give No Reason for Prohibiting 'Southerner' | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/jersey-city-loses-41-defeated-by-montreal-as-rally-in-ninth-is.html | JERSEY CITY LOSES, 4-1; Defeated by Montreal as Rally in Ninth Is Checked | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/sports-of-the-times-moving-days-aheadfor-some-deacon-bill-has-bags.html | Sports of the Times; Moving Days Ahead--for Some Deacon Bill Has Bags Packed Old Stamping Grounds Calling | True | By John Drebinger | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/truman-hails-fleming-for-penicillin-drug.html | TRUMAN HAILS FLEMING FOR PENICILLIN DRUG | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/accords-reached-on-berlin-control-allied-chiefs-agree-on-unified.html | ACCORDS REACHED ON BERLIN CONTROL; Allied Chiefs Agree on Unified Press and Radio Operation-- Plan Wage, Ration Survey Time to Be Divided Oberbuergermeister Speaks Food Convoy to Arrive U.S. Bans Military Training | True | By Tania Long By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/willys-gets-buzz-bomb-job.html | Willys Gets Buzz Bomb Job | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/mrs-laffertys-83-wins-takes-low-gross-honors-in-oneday-golf-at.html | MRS. LAFFERTY'S 83 WINS; Takes Low Gross Honors in OneDay Golf at Cedar Creek | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tunnel-authority-being-reorganized-shortridge-displaced-as-the.html | TUNNEL AUTHORITY BEING REORGANIZED; Shortridge Displaced as the General Manager, Singstad Dropped as Chief Engineer MOSES HEADS THE AGENCY Initial Steps Announced in the Consolidation With Triborough Bridge Authority Here McLaughlin in Tunnel Post La Guardia Not in Accord | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/11-germans-tried-for-killing-fliers-witnesses-say-six-americans.html | 11 GERMANS TRIED FOR KILLING FLIERS; Witnesses Say Six Americans Were Beaten to Death by Mob at Russelsheim Only 4 Victims Identified Similar to U.S. Trial | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/7500-us-planes-massing-in-pacific-preparing-for-greatest-attacks-on.html | 7,500 U.S. PLANES MASSING IN PACIFIC; Preparing for Greatest Attacks on Japan 'in the Very Near Future,' Kenney Declares Previous Tactics Paralleled Palace Not Out of Bounds An Easier Victim Kenney Decorated Again | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/feller-shuts-out-cubs-10.html | Feller Shuts Out Cubs, 1-0 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/meades-swords-lent-to-museum.html | Meade's Swords Lent to Museum | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bataan-hero-dies-in-torpedoing.html | Bataan Hero Dies in Torpedoing | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/800-war-dogs-wanted-army-calls-for-more-for-use-in-the-pacific.html | 800 WAR DOGS WANTED; Army Calls for More for Use in the Pacific | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tito-thanks-lehman-yugoslav-leader-says-unrra-gave-help-where-most.html | TITO THANKS LEHMAN; Yugoslav Leader Says UNRRA Gave Help Where Most Needed | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/czech-informer-to-die.html | Czech Informer to Die | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/clothing-price-cut-delayed-for-year.html | CLOTHING PRICE CUT DELAYED FOR YEAR | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/renews-building-lease-city-center-of-music-and-drama-only-bidder.html | RENEWS BUILDING LEASE; City Center of Music and Drama Only Bidder for Space | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/caught-at-anchorage.html | Caught at Anchorage | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cotton-beaten-1-up-by-knight-excaddy.html | COTTON BEATEN, 1 UP, BY KNIGHT, EX-CADDY | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dr-frank-t-hopkins-medical-specialist-stricken-in-home-at-age-of-87.html | DR. FRANK T. HOPKINS; Medical Specialist Stricken in Home at Age of 87 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/destitute-abroad-ask-food-not-cash-three-agencies-here-report.html | DESTITUTE ABROAD ASK FOOD, NOT CASH; Three Agencies Here Report Letters All Voice Preference for Gifts of Packages Money Sent to 2 Countries | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/owi-drops-venture-with-230000-profit.html | OWI Drops Venture With $230,000 Profit | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/jonesturnbull.html | Jones--Turnbull | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/white-sox-halted-129-bow-to-floyd-bennett-field-on-covrins-3run.html | WHITE SOX HALTED, 12-9; Bow to Floyd Bennett Field on Covrin's 3-Run Homer in 7th | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/moon-maiden-wins-comely-handicap-moon-maiden-capturing-the-comely.html | MOON MAIDEN WINS COMELY HANDICAP; MOON MAIDEN CAPTURING THE COMELY HANDICAP BY A HEAD | True | By William D. Richardson | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-members-sought-security-dealers-name-lebenthal-head-of.html | NEW MEMBERS SOUGHT; Security Dealers Name Lebenthal Head of Recruiting Group | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/raleigh-and-robinson-advance-in-net-play.html | RALEIGH AND ROBINSON ADVANCE IN NET PLAY | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/flies-home-to-sick-son-pfc-maglio-comes-from-europe-to-babys.html | FLIES HOME TO SICK SON; Pfc. Maglio Comes From Europe to Baby's Bedside in Queens | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/investor-acquires-houses-in-brooklyn.html | INVESTOR ACQUIRES HOUSES IN BROOKLYN | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/says-veterans-aim-for-trucking-field-swpc-regional-chief-reveals-80.html | SAYS VETERANS AIM FOR TRUCKING FIELD; SWPC Regional Chief Reveals 80% Seek Surplus Equipment With That End in View | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/u-s-army-to-open-big-british-school-university-at-shrivenham-will.html | U. S. ARMY TO OPEN BIG BRITISH SCHOOL; University at Shrivenham Will Have 4,000 Students When It Starts Next Wednesday 75 Soldier Instructors Six Other Programs EDUCATIONAL CENTERS OPENED FOR G.I.'S IN EUROPE | True | By Wireless To the New York Times.the New York Timesthe New York Times (U.S. SIGNAL CORPS) | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/ruffing-to-face-athletics-today-robinson-another-exservice-man.html | RUFFING TO FACE ATHLETICS TODAY; Robinson, Another Ex-Service Man, Selected to Catch for Yankees at Stadium Red Used As Pinch Hitter Giants and Dodgers Idle | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/truman-plans-report-to-nation-stalin-gets-views-of-mountbatten.html | Truman Plans Report to Nation; STALIN GETS VIEWS OF MOUNTBATTEN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/philippine-bills-halted-opposition-forces-senate-committee-to.html | PHILIPPINE BILLS HALTED; Opposition Forces Senate Committee to Forego Action Now | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tunnels-guard-nanking-shanghai-and-hangchow-also-are-preparing-for.html | TUNNELS GUARD NANKING; Shanghai and Hangchow Also Are Preparing for Invasion | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/swiss-oust-german-aide-otto-kocher-must-leave-this-month-or-face.html | SWISS OUST GERMAN AIDE; Otto Kocher Must Leave This Month or Face Deportation | True | By Telephone To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/girl-dies-from-burns.html | Girl Dies From Burns | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/mortgage-trustees-sell-tall-park-ave-house.html | Mortgage Trustees Sell Tall Park Ave. House | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/school-to-teach-troops-advisers-counsel-ranging-from-banking-to.html | SCHOOL TO TEACH TROOPS' ADVISERS; Counsel Ranging From Banking to Farming Will Be Available to Returning Veteran | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/sports-today.html | Sports Today | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/republic-to-produce-74-films-in-194546.html | REPUBLIC TO PRODUCE 74 FILMS IN 1945-46 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/british-workers-ask-rises.html | British Workers Ask Rises | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/colombia-eases-censorship.html | Colombia Eases Censorship | True | By Cable To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/wlb-members-urge-a-new-wage-policy-public-group-advises-automatic.html | WLB MEMBERS URGE A NEW WAGE POLICY; Public Group Advises Automatic Status for Collective Bargaining or Conciliation PactsBUT OTHER UNITS DISSENTProposal Is Hinged on Provision That Pay Rises Would NotBring Price Increases Board Would Lose Power Would Revise Inequities | True | By Louis Stark Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/miss-sylvia-russell-is-married-at-home.html | MISS SYLVIA RUSSELL IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/envoy-of-venezuela-to-seek-presidency.html | ENVOY OF VENEZUELA TO SEEK PRESIDENCY | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/longsought-suspect-in-draft-case-seized.html | LONG-SOUGHT SUSPECT IN DRAFT CASE SEIZED | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/15000000-interstate-commerce-center-to-be-erected-here.html | $15,000,000 INTERSTATE COMMERCE CENTER TO BE ERECTED HERE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/hero-to-be-an-embalmer-ny-medal-of-honor-winner-to-ask-army.html | HERO TO BE AN EMBALMER; N.Y. Medal of Honor Winner to Ask Army Discharge | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/long-step-ahead-taken-by-stocks-market-stirs-out-of-lethargy-to.html | LONG STEP AHEAD TAKEN BY STOCKS; Market Stirs Out of Lethargy to Make Good Gains in Spite of Dull Session TURNOVER 620,000 SHARES Of 816 Issues Traded During Day, 528 Advance--General Index Rises 1.13 to 117.49 Start Is Quiet and Higher | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/selena-royle-set-for-green-years-she-and-hume-cronyn-to-play-roles.html | SELENA ROYLE SET FOR 'GREEN YEARS'; She and Hume Cronyn to Play Roles of Grandparents-- Film on Okinawa Due | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/poultry-processors-accused-of-hoarding.html | POULTRY PROCESSORS ACCUSED OF HOARDING | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/child-to-mrs-frank-powers-jr.html | Child to Mrs. Frank Powers Jr. | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/petain-case-trial-of-third-republic-witnesses-defend-their-own.html | PETAIN CASE TRIAL OF THIRD REPUBLIC; Witnesses Defend Their Own Acts--Press Attacks Past Errors of Principals | True | By Harold Callender By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/preview-tuesday-for-hambletonian-free-admission-no-betting-at.html | PREVIEW TUESDAY FOR HAMBLETONIAN; Free Admission, No Betting at Goshen on National Stakes for Trotters and Pacers | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dr-boas-criticizes-program-of-ama-head-of-the-physicians-forum-says.html | DR. BOAS CRITICIZES PROGRAM OF A.M.A.; Head of the Physicians Forum Says Association Attacks Social Security Concept Distortion Alleged | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/michigan-warden-6-aides-suspended-a-convicts-lot-is-not-always-an.html | MICHIGAN WARDEN, 6 AIDES SUSPENDED; A CONVICT'S LOT IS NOT ALWAYS AN UNHAPPY ONE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/uboat-reported-in-s-atlantic.html | U-Boat Reported in S. Atlantic | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/us-will-not-feed-2-reich-districts-next-winter-german-aide-warns-us.html | U.S. Will Not Feed 2 Reich Districts Next Winter, German Aide Warns; U.S. Must Feed Germans U.S. Weather Man to Aid Reich | True | By Drew Middleton By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/black-hawk-unit-at-camp-to-train-veterans-of-cologne-reach-oklahoma.html | BLACK HAWK UNIT AT CAMP TO TRAIN; Veterans of Cologne Reach Oklahoma to Get Set for Action in Pacific | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/chinese-attacking-west-of-nanking-capture-hanshan-48-miles-from.html | CHINESE ATTACKING WEST OF NANKING; Capture Hanshan, 48 Miles From Puppet Capital, and Hold Off Counter-Attack Yangso Battle Continues Ammunition Dump Blasted | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/home-loans-set-record-52903207-total-reported-in-6-months-by-state.html | HOME LOANS SET RECORD; $52,903,207 Total Reported in 6 Months by State Loan Groups | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cs-judd-succeeds-ja-coe.html | C.S. Judd Succeeds J.A. Coe | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cites-weakness-of-presidency.html | Cites Weakness of Presidency | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/preparation-for-invasion.html | PREPARATION FOR INVASION | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/carnett-at-great-lakes.html | Carnett at Great Lakes | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/big-fire-in-london-factory.html | Big Fire in London Factory | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/europe-will-not-get-hard-coal-from-us.html | EUROPE WILL NOT GET HARD COAL FROM U.S. | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/stowaway-delays-trip-man-78-wanted-to-go-on-vacation-of-home-of-old.html | STOWAWAY DELAYS TRIP; Man, 78, Wanted to Go on Vacation of Home of Old Israel | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/kaiser-and-frazer-plan-2-new-autos-automobile-team-kaiser-and.html | KAISER AND FRAZER PLAN 2 NEW AUTOS; AUTOMOBILE TEAM KAISER AND FRAZER PLAN 2 NEW AUTOS | True | Bachrach | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/newsboys-plan-drive-attempt-sale-of-20000000-war-stamps-to-build.html | NEWSBOYS PLAN DRIVE; Attempt Sale of 20,000,000 War Stamps to Build LCVP Fleet | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/becomes-maine-health-head.html | Becomes Maine Health Head | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/the-railway-union-demands.html | THE RAILWAY UNION DEMANDS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/swedish-tenor-signed-torsten-ralf-will-make-debut-here-in.html | SWEDISH TENOR SIGNED; Torsten Ralf Will Make Debut Here in Metropolitan Season | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/war-captives-aid-red-cross.html | War Captives Aid Red Cross | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/congressmen-in-belfast.html | Congressmen in Belfast | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/spicer-to-redeem-stock.html | Spicer to Redeem Stock | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/price-ceilings-to-be-put-on-rye-opa-announces-2-areas-under-control.html | PRICE CEILINGS TO BE PUT ON RYE; OPA Announces 2 Areas Under Control Act, to Come Into Effect for 1946 Crop | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/books-published-today.html | Books Published Today | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/ratification-must-be-honest.html | RATIFICATION MUST BE HONEST | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/capt-von-hartz-weds-us-officer-marries-princess-caroline-murat-in.html | CAPT. VON HARTZ WEDS; U.S. Officer Marries Princess Caroline Murat in Paris | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tokyo-radio-appeals-to-us-for-a-more-lenient-peace-hints.html | Tokyo Radio Appeals to U.S. For a More Lenient Peace; Hints Militarists Would Fall Off the War If Punitive Demands Were Softened-- Asks Sincerity on Atlantic Charter Terms Tokyo Radio Urges Softer Terms; Hints Militarists Would Cease War Decisive Stage" at Hand Every City to Be Burned Japanese "Laying Low" Americans' Ouster Asked | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/books-of-the-times-friends-of-ages-past-his-characters-lack-common.html | Books of the Times; Friends of Ages Past His Characters Lack Common Sense | True | By Francis Hackett | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/two-will-sift-guaranteed-wage-entire-pay-setup-to-be-covered.html | Two Will Sift Guaranteed Wage; Entire Pay Set-Up to Be Covered | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/5-wright-plants-tied-up-by-strike-20000-refuse-to-pass-picket-lines.html | 5 WRIGHT PLANTS TIED UP BY STRIKE; 20,000 Refuse to Pass Picket Lines in Wildcat Stoppage in the Paterson Area Picketing Started Saturday | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dr-pickel-gets-new-post-columbia-appoints-her-dean-of-university.html | DR. PICKEL GETS NEW POST; Columbia Appoints Her Dean of University Women | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/600-argentines-back-peron-for-president.html | 600 ARGENTINES BACK PERON FOR PRESIDENT | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/1482-nazi-prisoners-will-embark-here.html | 1,482 NAZI PRISONERS WILL EMBARK HERE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/news-of-the-stage-magnificent-heel-constance-ohara-play-to-be.html | NEWS OF THE STAGE; 'Magnificent Heel,' Constance O'Hara Play, to Be Produced Here by Brock Pemberton Extra Matinees Listed Reunion In Chicago | True | By Sam Zolotow | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/money.html | MONEY | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dropping-of-davis-fails-to-end-row-dissension-in-tammany-goes.html | DROPPING OF DAVIS FAILS TO END ROW; Dissension in Tammany Goes On--O'Dwyer Scored for Not Repudiating Communists Cohalan Is Critical DROPPING OF DAVIS FAILS TO END ROW Davis Sees Reactionary Step Neal Sees Loughlin Secure | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/le-abraham-72-store-exofficial-former-partner-in-abraham-straus.html | L.E. ABRAHAM, 72, STORE EX-OFFICIAL; Former Partner in Abraham & Straus Dies--Designed Business Equipment | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/firm-undertone-shown-by-grains-wheat-up-38-to-58-cent-with-no.html | FIRM UNDERTONE SHOWN BY GRAINS; Wheat up 3/8 to 5/8 Cent, With No Important Hedging Sales -- Corn Advances 3/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/slayer-of-children-committed.html | Slayer of Children Committed | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/meat-for-civilians-increased-again-army-in-third-reduction-of-quota.html | MEAT FOR CIVILIANS INCREASED AGAIN; Army, in Third Reduction of Quota, Cuts 'Set Aside' to 20 Per Cent of Output | | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-trade-center-to-cost-15000000-terminal-at-old-st-johns-park-to.html | NEW TRADE CENTER TO COST $15,000,000; Terminal at Old St. John's Park to Be City's Largest Industrial Building -MILE 'HIGHWAY' INSIDE Driveway Will Permit Loading on Every Floor-- Project Is Hailed by Freight Men Driveway to Have 6.5% Grade Floors to Extend 400 Feet | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/the-screen-incendiary-blonde-at-the-paramount-features-betty-hutton.html | THE SCREEN; 'Incendiary Blonde,' at the Paramount, Features Betty Hutton as the Late Nightclub Queen, Texas Guinan | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/ge-offers-a-plan-to-electrify-us-wilson-announces-program-to-put.html | G-E OFFERS A PLAN TO ELECTRIFY U.S.; Wilson Announces Program to Put Power Into Industry and Farms of Nation | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bonds-and-shares-on-london-market-expectancy-of-release-today-of.html | BONDS AND SHARES ON LONDON MARKET; Expectancy of Release Today of Results of Election Keeps Damper on Trading | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/japanese-revolt-seen-admiral-gatch-predicts-people-will-trample-on.html | JAPANESE REVOLT SEEN; Admiral Gatch Predicts People Will Trample on Emperor | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/identifies-son-as-thief-corona-man-says-youth-was-one-of-three-who.html | IDENTIFIES SON AS THIEF; Corona Man Says Youth Was One of Three Who Robbed Him | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/offers-to-marry-85-points.html | Offers to Marry 85 Points | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/press-wireless-loses-fcc-refuses-to-dismiss-order-to-reduce.html | PRESS WIRELESS LOSES; FCC Refuses to Dismiss Order to Reduce Service's Rates | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/woodallvaughn.html | Woodall--Vaughn | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/miss-parker-bride-of-air-arm-officer-has-3-attendants-at-wedding-in.html | MISS PARKER BRIDE OF AIR ARM OFFICER; Has 3 Attendants at Wedding in Holy Trinity Church to Lieut. F. S. Matthews | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/navy-will-employ-tattack-in-fall-with-speedy-backs-on-hand-middies.html | NAVY WILL EMPLOY T-ATTACK IN FALL; With Speedy Backs on Hand, Middies Drop Single Wing-- Hagberg Meets Writers Backs Available for T Minisi of Penn on Hand | True | By Louis Effrat | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/hugheszibart.html | Hughes--Zibart | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/not-forced-to-quit-morgenthau-says-exsecretary-denies-truman-ousted.html | NOT FORCED TO QUIT, MORGENTHAU SAYS; Ex-Secretary Denies Truman Ousted Him, but Repeats He Left Against Own Wishes | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/paris-paper-sees-us-expanding-foreign-trade.html | Paris Paper Sees U.S. Expanding Foreign Trade | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/business-world.html | Business World | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/topics-of-the-times-when-men-waver-chapter-and-verse-papers-without.html | Topics Of The Times; When Men Waver Chapter and Verse Papers Without End Serving Two Masters History to Suit Today Also Knows | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/troop-issue-splits-senate-democrats-barkley-connally-support-delay.html | TROOP ISSUE SPLITS SENATE DEMOCRATS; Barkley, Connally Support Delay in Deciding How League Pacts Are to Be Approved DEMOCRATS SPLIT BY TREATY ISSUE Lucas Develops Argument Says "Bull" Will Live Sees Foreign Policy Change Lucas' View Strongly Supported Vandenberg Telephones Dulles | True | By James B. Reston Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/kung-quits-china-bank-post.html | Kung Quits China Bank Post | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/demonstrators-in-prague-demand-reich-territory.html | Demonstrators in Prague Demand Reich Territory | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/merrill-gets-new-assignment.html | Merrill Gets New Assignment | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/in-the-nation-changing-the-rules-of-an-old-political-game-the.html | In The Nation; Changing the Rules of an Old Political Game The Reason Why What Wasn't Written | True | By Arthur Krock | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/morris-plan-corp-to-increase-capital.html | MORRIS PLAN CORP. TO INCREASE CAPITAL | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/dso-to-maj-gen-julian-smith.html | D.S.O. to Maj. Gen. Julian Smith | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-setup-filed-by-bond-and-share-company-would-dispose-of-all.html | NEW SET-UP FILED BY BOND AND SHARE; Company Would Dispose of All Public Utility Holdings in This Country | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/two-deep-rescued-in-ocean.html | Two Deep Rescued in Ocean | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/to-extend-east-boston-tunnel.html | To Extend East Boston Tunnel | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/tight-limitations-on-travel-to-europe.html | TIGHT LIMITATIONS ON TRAVEL TO EUROPE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/gen-craig-is-dead-exchief-of-staff-distinguished-army-leader.html | GEN. CRAIG IS DEAD; EX-CHIEF OF STAFF; Distinguished Army Leader Succumbs in Washington After a Year's Illness PLANNED 1918 BATTLES Helped Map the Strategy for Our Offensives in France-- Enlisted Man's Champion Forty Years a Soldier Had Scholastic Difficulty Served With First Corps Sought Increase in Army | True | Special to THE NEW YORK TIMES.The New York Times, 1936 | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/real-estate-leaders-here-blame-government-for-the-housing-crisis.html | Real Estate Leaders Here Blame Government for the Housing Crisis; Need Permits From WPB Tax-Exempt Improvements | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/booksauthors.html | Books--Authors | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/red-army-drills-in-siberia.html | Red Army Drills in Siberia | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/letters-to-the-times-world-parliament-suggested-but-prompt-adoption.html | Letters to The Times; World Parliament Suggested But Prompt Adoption of United Nations Charter Is Held Necessary Frederick's Subtle Jape More Effective Work Needed Economy of Opportunity Held to Hinge on Ability to Produce Interpreters Available Here | True | EDWARD A. ALEXANDER.ALEXANDER STEIN.QUENTIN REYNOLDS.SEVEN ENLISTED MEN. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/big-expansion-set-by-westinghouse-11500000-program-planned-to-lift.html | BIG EXPANSION SET BY WESTINGHOUSE; $11,500,000 Program Planned to Lift Appliance Output 50% Over Pre-War Level BIG EXPANSION SET BY WESTINGHOUSE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/aides-assail-leader-who-backs-goldstein.html | AIDES ASSAIL LEADER WHO BACKS GOLDSTEIN | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/frau-rudolf-hess-and-son-found.html | FRAU RUDOLF HESS AND SON FOUND | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/newark-news-acquires-wbyn.html | Newark News Acquires WBYN | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/allots-tires-for-august-opa-lists-2500000-for-passenger-cars-larger.html | ALLOTS TIRES FOR AUGUST; OPA Lists 2,500,000 for Passenger Cars, Larger Trucks Cut | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/advertising-news.html | Advertising News | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/profit-increased-by-general-foods-half-year-net-of-8033051-is-45.html | PROFIT INCREASED BY GENERAL FOODS; Half Year Net of $8,033,051 Is 45% Above '44 Level as Sales Set New Record | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/virgina-a-poole-engaged-to-wed-bridestobe.html | VIRGINA A. POOLE ENGAGED TO WED; BRIDES-TO-BE | True | Special to THE NEW YORK TIMES.Parsons | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/czechs-to-honor-patton.html | Czechs to Honor Patton | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/topics-of-the-day-in-wall-street-offerings-quickly-sold-kaiser.html | TOPICS OF THE DAY IN WALL STREET; Offerings Quickly Sold Kaiser & Frazer Oil and Gas Industry | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/west-side-parcels-in-new-ownership-apartments-on-central-park-west.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments on Central Park West and 67th St. Figure in Latest Trading | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/propose-flat-royalty-rocky-mountain-group-to-advocate-12-for-us-oil.html | PROPOSE FLAT ROYALTY; Rocky Mountain Group to Advocate 12 % for U.S. Oil, Gas | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/brazil-plans-traffic-protection.html | Brazil Plans Traffic Protection | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/miss-henie-tells-of-tour-skating-star-here-after-visit-to-wounded.html | MISS HENIE TELLS OF TOUR; Skating Star Here After Visit to Wounded in Europe | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/nowadays-is-first-at-suffolk-downs-defeats-west-fleet-by-head-in.html | NOWADAYS IS FIRST AT SUFFOLK DOWNS; Defeats West Fleet by Head in $5,000 Massasoit Purse --Hill Sun Home Third | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/more-scotch-due-for-us-london-circles-say-allotment-will-rise-in.html | MORE SCOTCH DUE FOR U.S.; London Circles Say Allotment Will Rise in Next 6 Months | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/russia-asks-700000000-relief-from-unrra-in-first-request-700000000.html | Russia Asks $700,000,000 Relief From UNRRA in First Request; $700,000,000 AID IS ASKED BY RUSSIA | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/the-british-elections.html | THE BRITISH ELECTIONS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/mead-proposes-rail-labor-transfer-from-excess-areas-to-lines-in.html | Mead Proposes Rail Labor Transfer From Excess Areas to Lines in Need; Senate Committee Chairman Says a Federal Census Would Reveal Men and Equipment Not Required Where They Are Agencies for Coordination for Using More Ports Here | True | By C.p. Trussell Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/rupperts-to-keep-brewery-control-retains-holdings.html | RUPPERTS TO KEEP BREWERY CONTROL; RETAINS HOLDINGS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/financial-times-sold-to-old-london-rival.html | FINANCIAL TIMES SOLD TO OLD LONDON RIVAL | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/carpenter-music-heard-at-stadium-song-of-faith-with-chorus.html | CARPENTER MUSIC HEARD AT STADIUM; 'Song of Faith,' With Chorus, Presented—Donald Dame Among the Soloists | True | By Olin Downes | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/patrick-f-moriarty-head-of-haltleather-company-73-in-the-field.html | PATRICK F. MORIARTY; Head of Halt-Leather Company, 73, in the Field Since He Was 12 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/son-born-to-mrs-frank-knorr.html | Son Born to Mrs. Frank Knorr | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/antired-gang-caught-in-paris.html | Anti-Red Gang Caught in Paris | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/named-dean-at-providence.html | Named Dean at Providence | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/childrens-camp-gets-6000.html | Children's Camp Gets $6,000 | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/china-explains-ban-on-2-correspondents.html | CHINA EXPLAINS BAN ON 2 CORRESPONDENTS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/us-vessel-said-to-hit-mine.html | U.S. Vessel Said to Hit Mine | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/general-gas-plan-approved-by-sec-joint-proposal-of-company-and.html | GENERAL GAS PLAN APPROVED BY SEC; Joint Proposal of Company and Parent Is Compromise of Conflicting Interests FOUND FAIR AND EQUITABLE Enforcement, However, Is Up to U.S. Court--Consumers Power Would Refinance Financing Plan Filed | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/veteran-5-others-held-bronx-men-accused-of-robbing-7-drug-stores-in.html | VETERAN, 5 OTHERS HELD; Bronx Men Accused of Robbing 7 Drug Stores in 3 Weeks | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/3-battleships-hit-5-cruisers-6-carriers-and-209-planes-are-toll-of.html | 3 BATTLESHIPS HIT; 5 Cruisers, 6 Carriers and 209 Planes Are Toll of Halsey Blow 84 CARGO SHIPS SMASHED Strike Tally Against Kure and Other Inland Sea Bases Is Still Incomplete Score Held Conservative 20 WARSHIPS HIT BY HALSEY'S FLIERS No Determined Resistance Merchant Shipping Hard Hit Air Attrition Is Steady | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/soconyvacuum-develops-a-new-shaleoil-process.html | Socony-Vacuum Develops A New Shale-Oil Process | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/pravda-attacks-sweden-denounces-proposal-for-creation-of-northern.html | PRAVDA ATTACKS SWEDEN; Denounces Proposal For Creation of Northern Alliance | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/shuberts-upheld-by-court.html | Shuberts Upheld by Court | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/william-h-thompson-sr-former-singer-in-vaudeville-and-musicals-72.html | WILLIAM H. THOMPSON SR.; Former Singer in Vaudeville and Musicals, 72, Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/veterans-will-start-new-service-paper-devoted-especially-to-reserve.html | Veterans Will Start New Service Paper, Devoted Especially to Reserve Officers | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/patricia-l-demarest-fiancee-of-expilot.html | PATRICIA L. DEMAREST FIANCEE OF EX-PILOT | True | Bruno | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/kandahar-leads-class-s-craft-on-juniors-day-at-larchmont-boys-and.html | Kandahar Leads Class S Craft On Juniors' Day at Larchmont; Boys and Girls Under 18, Maneuvering 126 Boats, Display Keen Sailing Technique-- Bald Head at Finish Jolts Officials Felicity Second to Kandahar Jumping Jack Dismasted | True | By James Robbins Special To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/cards-lose-fallon-to-navy.html | Cards Lose Fallon to Navy | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-use-is-urged-for-child-shelter-heckscher-building-needed-for.html | NEW USE IS URGED FOR CHILD SHELTER; Heckscher Building Needed for Temporary Care of Children, Says Welfare Council | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/airline-seeks-new-routes.html | Airline Seeks New Routes | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/buys-parcel-in-bronx.html | Buys Parcel in Bronx | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/foe-in-luzon-death-trap-ignores-surrender-plea.html | Foe in Luzon Death Trap Ignores Surrender Plea | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/warns-of-kite-menace-mealey-cites-peril-to-children-in-war-surplus.html | WARNS OF KITE MENACE; Mealey Cites Peril to Children in War Surplus Targets | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/historians-abroad-to-question-nazis.html | HISTORIANS ABROAD TO QUESTION NAZIS | True | | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/2000-reich-planes-found-by-british-many-craft-are-serviceable-raf.html | 2,000 REICH PLANES FOUND BY BRITISH; Many Craft Are Serviceable-- RAF, 'Still Finding Stuff,' to Keep Big Force on Alert Still Finding" Planes On Alert for Trouble Jet Development Superior | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/paytons-68-tops-chicago-linksmen-young-pro-playing-in-fourth-money.html | PAYTON'S 68 TOPS CHICAGO LINKSMEN; Young Pro, Playing in Fourth Money Event, Leads Field of 92 in Qualifying Test KIRKWOOD 2 SHOTS BACK Doser, Schneider and Gibson Also Notch 70s-- Dodson Fails to Survive Payton Has Five Birdies Four Tied for Second Place THE SCORES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bank-shows-three-model-rooms-designed-by-stores-decorators-typical.html | Bank Shows Three Model Rooms Designed by Store's Decorators; Typical of Neighborhood Requisites Not Forgotten THE HOME COMPLETE--IN ONE ROOM | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/higher-opa-prices-set-for-transition-17-industries-and-6-industry.html | HIGHER OPA PRICES SET FOR TRANSITION; 17 Industries and 6 Industry Groups Given 'Profit Factors' to Fix Extent of Mark-Up ALUMINUM RISE IS ISSUED 10% for Sheet Cooking Ware and 3% for Cast Products --Other Agency Action Supplemental Profit Factors HIGHER OPA PRICES SET FOR TRANSITION | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/events-today.html | Events Today | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/radio-today.html | RADIO TODAY | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/6-retire-at-columbia-made-professors-emeriti373-get-leaves-of.html | 6 RETIRE AT COLUMBIA; Made Professors Emeriti--373 Get Leaves of Absence | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/winfield-sheehan-film-producer-61-creator-of-cavalcade-what-price.html | WINFIELD SHEEHAN, FILM PRODUCER, 61; Creator of 'Cavalcade,' What Price Glory' Dies--Husband of Jeritza, Opera Star Left Fox in 1935 Earned $300,000 a Year | True | The New York Times, 1935 | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/big-ten-warns-athletes.html | Big Ten Warns Athletes | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/named-aide-to-president-of-johnsmanville-corp.html | Named Aide to President Of Johns-Manville Corp. | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/13-punished-by-army-action-taken-last-year-on-prisoners-complaints.html | 13 PUNISHED BY ARMY; Action Taken Last Year on Prisoners' Complaints of Beatings | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/elected-a-vice-president-of-rh-macy-co.html | Elected a Vice President Of R.H. Macy & Co. | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/narrow-churchill-majority-foreseen-in-british-election-narrow.html | Narrow Churchill Majority Foreseen in British Election; NARROW MAJORITY SEEN FOR PREMIER Laborites Still in Running Soldiers Heavily Laborite | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/sleep-shift-train-pleases-our-troops.html | 'SLEEP SHIFT' TRAIN PLEASES OUR TROOPS | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bermuda-faces-shortage-us-navy-tells-colony-it-will-have-to-procure.html | BERMUDA FACES SHORTAGE; U.S. Navy Tells Colony It Will Have to Procure Own Food | True | By Cable To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/mary-m-howard-a-bride-actress-is-married-to-alfred-de-liagre-jr.html | MARY M. HOWARD A BRIDE; Actress Is Married to Alfred de Liagre Jr., Producer-Director | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/spain-honors-her-saint-franco-cancels-engagement-to-speak-at.html | SPAIN HONORS HER SAINT; Franco Cancels Engagement to Speak at Ceremony | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/italian-coal-crisis-to-abate-in-august.html | ITALIAN COAL CRISIS TO ABATE IN AUGUST | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/bougainville-push-sees-victory-near-australians-final-battle-to-be.html | BOUGAINVILLE PUSH SEES VICTORY NEAR; Australians' Final Battle to Be in Buin Area After About Two Years of Struggle 13,000 Bombing Sorties Japanese Full of Fight | True | By Roy L. Curthoys By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/urges-vote-for-cassidy-citizens-union-asks-democrats-reject-lynch.html | URGES VOTE FOR CASSIDY; Citizens Union Asks Democrats Reject Lynch in Richmond | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/army-promotes-new-yorkers.html | Army Promotes New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/sec-gets-registry-of-mining-concern-canadian-company-would-sell.html | SEC GETS REGISTRY OF MINING CONCERN; Canadian Company Would Sell Stock for $90,000 to Start Exploration for Gold | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/australians-advance-7-miles-on-borneo.html | AUSTRALIANS ADVANCE 7 MILES ON BORNEO | True | By Wireless To the New York Times. | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/utility-is-authorized-to-offer-bond-issue.html | UTILITY IS AUTHORIZED TO OFFER BOND ISSUE | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/browder-assailed-as-a-misleader-foster-says-communist-rival-has.html | BROWDER ASSAILED AS A 'MISLEADER'; Foster Says Communist Rival Has Acted as 'Champion of Reactionary Capitalism' Convention Opening Today Discussion of Controversy Capitalist System Discussed | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/hart-warns-of-weakening-us.html | Hart Warns of Weakening U.S. | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/small-lines-score-double-taxation-also-for-handsoff-government.html | SMALL LINES SCORE DOUBLE TAXATION; Also for Hands-Off Government Policy and Right to Reward Industrious Workers | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/nun-from-new-york-lost-in-the-philippines-in-flight-from-japanese.html | Nun From New York Lost in the Philippines In Flight From Japanese Through Jungle | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/kingsleybilhuber.html | Kingsley--Bilhuber | True | Special to THE NEW YORK TIMES. | C1B 683658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/teacher-training-as-leaders-urged-school-board-committee-asks-staff.html | TEACHER TRAINING AS LEADERS URGED; School Board Committee Asks Staff Course to Develop the Executives of Future Flexible Program Stressed Guidance for Teachers | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/british-wedding-rings-up.html | British Wedding Rings Up | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/general-ike-gets-his-first-bust-from-a-gi-sculptor.html | GENERAL 'IKE' GETS HIS FIRST BUST FROM A GI SCULPTOR | True | The New York Times (U.S. Army) | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/new-zealanders-await-ship.html | New Zealanders Await Ship | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/woolley-keeps-job-after-opa-accepts-his-resignation-acting-national.html | WOOLLEY KEEPS JOB AFTER OPA ACCEPTS HIS 'RESIGNATION'; Acting National Chief Reverses Action When Regional Head Denies Offering to Quit REPLY BY ROSS DUE TODAY Suspended Aide Says He Has Serious Countercharges Against Local Director Expects Ross' Answer Today Rogers Stays in City WOOLLEY REMAINS; DENIES 'RESIGNING' Rogers' Message to Woolley Urged Woolley Be Replaced | True | | C1B 683658 |
| 1945-07-26 | 1945-07-26 | https://www.nytimes.com/1945/07/26/archives/real-campus-air-at-store-showing-for-cold-days-on-the-campus.html | REAL CAMPUS AIR AT STORE SHOWING; FOR COLD DAYS ON THE CAMPUS | True | By Virginia Pope | C1B 683658 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/two-boys-drown-in-east-river.html | Two Boys Drown in East River | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/italian-leftists-expect-benefits-socialist-vice-premier-says-labor.html | ITALIAN LEFTISTS EXPECT BENEFITS; Socialist Vice Premier Says Labor Victory in Britain Will Help All Europe Gains for Italy Seen Greece and Trieste Scanned | True | By Milton Brackeer By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/7000000-troops-for-single-blow-at-japan-planned-says-devers-7000000.html | 7,000,000 Troops for Single Blow At Japan Planned, Says Devers; 7,000,000 TROOPS IS AIM OF DEVERS Even Training Caves Built Japanse ""Villages"" Built | True | By Sidney Shalett Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/water-polluted-60-ill-chemical-found-in-cooler-at-plant-making-war.html | WATER POLLUTED, 60 ILL; Chemical Found in Cooler at Plant Making War Material | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/reparation-issues-to-fore-in-britain-advent-of-labor-cabinet-also.html | REPARATION ISSUES TO FORE IN BRITAIN; Advent of Labor Cabinet Also Emphasizes Problem of Using German Work Battalions | True | By Pertinax North American Newspaper Alliance. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/third-party-hint-in-mayors-talk-broadcast-over-wjz-devoted-largely.html | THIRD PARTY HINT IN MAYOR'S TALK; Broadcast Over WJZ Devoted Largely to Suggestions for Election Law Changes Would Aid Independents | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/city-almost-blacked-out-by-freak-thunderstorm.html | City Almost Blacked Out By Freak Thunderstorm | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/wheat-reflects-breaks-in-market-reports-government-had-dropped.html | WHEAT REFLECTS BREAKS IN MARKET; Reports Government Had Dropped Proposed Feed Program Have Weakening Effect Federal Program Abandoned | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/british-business-in-general-is-calm-coal-power-industries-shaken-by.html | BRITISH BUSINESS IN GENERAL IS CALM; Coal, Power Industries Shaken by Nationalization Prospect, Rest Expect Little Change BRITISH BUSINESS IN GENERAL IS CALM | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cubs-defeat-reds-for-ninth-time-21-wyse-notches-14th-victory-as.html | CUBS DEFEAT REDS FOR NINTH TIME, 2-1,; Wyse Notches 14th Victory as Club Stays Unconquered in Year's Series With Foe Hack Outstanding in Field Heusser Yields Ten Hits | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/12-syrian-garrisons-yielded-by-france.html | 12 SYRIAN GARRISONS YIELDED BY FRANCE | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/soldiers-kin-face-eviction-as-guests-federal-judge-rules-relief-act.html | SOLDIER'S KIN FACE EVICTION AS GUESTS; Federal Judge Rules Relief Act Does Not Protect Family in Philadelphia Case | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/coast-of-the-popular-vote-in-great-britains-election.html | Coast of the Popular Vote In Great Britain's Election | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/900-out-in-philadelphia.html | 900 Out in Philadelphia | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mrs-attlee-shuns-limelight-for-work.html | MRS. ATTLEE SHUNS LIMELIGHT FOR WORK | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/breitling-killed-on-ship-captain-was-prisoner-on-way-to-japan.html | BREITLING KILLED ON SHIP; Captain Was Prisoner on Way to Japan, Father Learns | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/nelsons-66-leads-in-golf-at-chicago-leaders-at-finish-of-first.html | NELSON'S 66 LEADS IN GOLF AT CHICAGO; LEADERS AT FINISH OF FIRST ROUND OF WOMEN'S OPEN | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/specialty-sales-up-18-new-york-city-department-store-volume-shows.html | SPECIALTY SALES UP 18%; New York City Department Store Volume Shows 10% Gain | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/myatt-claims-hitting-honor.html | Myatt Claims Hitting Honor | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/charities-share-in-will-the-times-one-hundred-neediest-cases-a.html | CHARITIES SHARE IN WILL; The Times One Hundred Neediest Cases a Beneficiary | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/freight-loadings-total-882323-cars-01-below-previous-week-22-fewer.html | FREIGHT LOADINGS TOTAL 882,323 CARS; 0.1% Below Previous Week, 2.2 % Fewer Than Corresponding Week in 1944 | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/radio-today.html | RADIO TODAY | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/washington-surprised-ultimatum-news-to-state-departmentsenators.html | WASHINGTON SURPRISED; Ultimatum News to State Department-- Senators Pleased Senators Are Pleased | True | Special to THE NEW YORK TIMES. | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/army-and-company-criticized-as-lax-senate-committee-sets-blame-for.html | ARMY AND COMPANY CRITICIZED AS LAX; Senate Committee Sets Blame for Faulty Plane Inspections at Curtiss Wright | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/state-employers-get-big-tax-credit-merit-law-brings-grants-of.html | STATE EMPLOYERS GET BIG TAX CREDIT; Merit Law Brings Grants of $76,700,000 From Unemployment Insurance Surplus | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/syndicate-acquires-3-factory-buildings.html | SYNDICATE ACQUIRES 3 FACTORY BUILDINGS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/us-industrial-chemicals-elects-a-new-director.html | U.S. Industrial Chemicals Elects a New Director | True | Bachrach | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/truman-pledges-free-world-as-he-reviews-us-troops-tells-them-they.html | Truman Pledges Free World As He Reviews U.S. Troops; Tells Them They Fought So 'We Can Live, Think and Act as We Like'--He Says He Will Follow Roosevelt Ideas TRUMAN PLEDGES WORLD FREEDOM Like Folks" at Home Regrets Absence from Field Plays Soldiers' Piano Too Hot for "Handshakes" | True | By Drew Middleton By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/peace-terms-warning-broadcast-to-japanese.html | Peace Terms, Warning Broadcast to Japanese | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/rail-merger-completed-d-l-w-absorbs-morris-essex-integrating-its.html | RAIL MERGER COMPLETED; D. L.& W. Absorbs Morris & Essex Integrating Its Lines | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/helen-hendrickson-a-bride.html | Helen Hendrickson a Bride | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cotton-prices-cut-by-british-vote-pressure-to-end-japanese-war-and.html | COTTON PRICES CUT BY BRITISH VOTE; Pressure to End Japanese War and Mixed Crop Reports Also Depresses Prices | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/letters-to-the-times-plan-for-austria-criticized-followers-of.html | Letters to The Times; Plan for Austria Criticized Followers of Dollfuss and Schuschnigg Regarded as Valuable Dr. Gonzales Disputed Ranks of Students Depleted We Are Held to Face Serious Shortage in Technological Field Catherine I Aided Science | True | KLAUS DOHRN,BERNARD RICH.ROBERT B. SHERIDAN.ALFRED BILMANIS. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/crisis-on-leopold-ended-in-belgium-chamber-of-deputies-votes.html | CRISIS ON LEOPOLD ENDED IN BELGIUM; Chamber of Deputies Votes Confidence in Premier's Stand on the King Fifth Day of Debate 'Mistakes" Attributed to King | True | By David Anderson By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/fight-at-okinawa-spirring-navy-film-battle-against-the-japanese.html | FIGHT AT OKINAWA SPIRRING NAVY FILM; Battle Against the Japanese Kamikaze Corps Shown in 'Fleet That Came to Stay' | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/research-center.html | RESEARCH CENTER | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/japanese-protected-by-antibias-law.html | JAPANESE PROTECTED BY ANTI-BIAS LAW | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bond-payment-voted-hudson-manhattan-to-make-1750-distribution-on.html | BOND PAYMENT VOTED; Hudson & Manhattan to Make $17.50 Distribution on Oct. 1 | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/haushofer-hitler-aide-seized.html | Haushofer, Hitler Aide, Seized | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/greek-ships-reported-firing-on-albanian-coast.html | Greek Ships Reported Firing on Albanian Coast | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/termination-plan-drawn-on-textiles-industrywide-pact-carries.html | TERMINATION PLAN DRAWN ON TEXTILES; Industry-Wide Pact Carries Adjustment Formula on Raw Cotton, Work in Process OFFERED FOR ARMY, NAVY Standard Agreement Provides for Modification on Request-- Individual Accords Included Government Obligation Cited | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sleep-guinea-pigs-still-going-strong.html | SLEEP 'GUINEA PIGS' STILL GOING STRONG | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bowdoin-drops-football.html | Bowdoin Drops Football | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ny-life-sells-apartment.html | N.Y. Life Sells Apartment | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/100000000-asked-for-maternity-aid-senate-bill-would-extend-to-all.html | $100,000,000 ASKED FOR MATERNITY AID; Senate Bill Would Extend to All the Help Now Received by Service Men's Wives Medical Care for Crippled Children Called Prelude to Other Plans | True | By Bess Furman Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/shields-wood-triumph-both-win-twice-in-seabright-tennis-elimination.html | SHIELDS, WOOD TRIUMPH; Both Win Twice in Seabright Tennis Elimination Tests | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/insurance-man-promoted-tobin-of-northwestern-mutual-elected-a-vice.html | INSURANCE MAN PROMOTED; Tobin of Northwestern Mutual Elected a Vice President | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/more-nurses-sought-shortage-threatens-to-close-hospitals-operating.html | MORE NURSES SOUGHT; Shortage Threatens to Close Hospital's Operating Rooms | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/clearings-are-higher-10551827000-total-is-59-over-44-11-below-last.html | CLEARINGS ARE HIGHER; $10,551,827,000 Total Is 5.9% Over '44, 11% Below Last Week | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/churchill-reported-ending-berlin-role.html | Churchill Reported Ending Berlin Role | True | By Cable To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sea-fox-dynamene-triumph-on-sound-score-again-as-lack-of-wind-mars.html | SEA FOX, DYNAMENE TRIUMPH ON SOUND; Score Again as Lack of Wind Mars Larchmont Sailing-- Bumble Bee Victor Sixteen Minutes Astern Start Is Delayed | True | By James Robbins Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/auctioneers-hammer-puts-definite-end-to-oftclosed-broadway-bowling.html | Auctioneer's Hammer Puts Definite End To Oft-Closed Broadway Bowling alleys | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/churchill-war-acts-not-hit-says-press.html | CHURCHILL WAR ACTS NOT HIT, SAYS PRESS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/officer-killed-in-austria-while-on-occupation-duty.html | Officer Killed in Austria While on Occupation Duty | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/news-of-the-stage-katharine-cornell-to-star-in-antigone-with.html | NEWS OF THE STAGE; Katharine Cornell to Star in 'Antigone,' With Gilbert Miller as the Co-Producer Mr. Winchell Declines Trouble on the Road | True | By Sam Zolotow | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/state-commissioner-runs-michigan-prison.html | STATE COMMISSIONER RUNS MICHIGAN PRISON | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/carrier-planes-fogbound.html | Carrier Planes Fog-Bound | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/education-experts-to-nicaragua.html | Education Experts to Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bond-notes.html | BOND NOTES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/thrust-by-burma-fae-fails.html | Thrust by Burma Fae Fails | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/federal-jobs-up-126130-in-june-byrd-asks-reduction-of-300000.html | Federal Jobs Up 126,130 in June; Byrd Asks Reduction of 300,000; FEDERAL JOB TOTAL UP 126,130 IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/commodity-prices-remain-at-1056-labor-statistics-index-last-week.html | COMMODITY PRICES REMAIN AT 105.6%; Labor Statistics Index Last Week Below a Month Ago but Above Last Year | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/us-adds-a-greatly-improved-mustang-more-heavily-armed-hellcat-to.html | U.S. Adds a Greatly Improved Mustang, More Heavily Armed Hellcat to Pacific War | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/kites-sold-minus-wire-store-removes-menace-after-receipt-of.html | KITES SOLD MINUS WIRE; Store Removes Menace After Receipt of Complaints | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bellucci-asks-odwyers-aid.html | Bellucci Asks O'Dwyer's Aid | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/widow-receives-roosevelt-stamps-mrs-roosevelt-receives-a-memorial.html | WIDOW RECEIVES ROOSEVELT STAMPS; MRS. ROOSEVELT RECEIVES A MEMORIAL TO HER HUSBAND | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/strikers-spurned-by-chrysler-plant-officials-refuse-to-meet-the.html | STRIKERS SPURNED BY CHRYSLER PLANT; Officials Refuse to Meet the Union in Chicago Till Strike of 20,000 Ends | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/malkmusstuart.html | Malkmus--Stuart | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/hard-blow-at-shanghai-300-planes-in-strike-us-captives-hit-foe-says.html | Hard Blow at Shanghai; 300 Planes in Strike U.S. Captives Hit, Foe Says | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/triplets-join-the-navy-say-they-have-spent-lives-around-fleet-and.html | TRIPLETS JOIN THE NAVY; Say They Have Spent Lives Around Fleet and Like It | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/japan-professes-no-qualm-on-big-3-domei-says-statesmen-do-not-fear.html | JAPAN PROFESSES NO QUALM ON BIG 3; Domei Says Statesmen Do Not Fear Any Decisions That Berlin Parley Takes | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/arthur-l-farwell-exofficial-of-chicago-dry-goods-firm-his-father.html | ARTHUR L. FARWELL; Ex-Official of Chicago Dry Goods Firm His Father Founded | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/commodore-cj-parrish-veteran-of-2-wars-commanded-destroyer-in-the.html | COMMODORE C.J. PARRISH; Veteran of 2 Wars Commanded Destroyer in the Atlantic | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/vote-is-scheduled-on-revamping-plan-houdaillehershey-stockhold-ers.html | VOTE IS SCHEDULED ON REVAMPING PLAN; Houdaille-Hershey Stockholders to Meet on Aug. 28 to Pass on Change in Set-Up | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/meat-rise-of-11-is-due-in-august-public-will-also-gain-by-cuts-in.html | MEAT RISE OF 11% IS DUE IN AUGUST; Public Will Also Gain by Cuts in Point Values—Sugar for East Increased MEAT RISE OF 11% IS DUE IN AUGUST Bowles Hails Good News | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/klagsbrunn-gets-owm-post.html | Klagsbrunn Gets OWM Post | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/5th-ave-group-tells-why-it-opposes-trees.html | 5TH AVE. GROUP TELLS WHY IT OPPOSES TREES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-swedish-cabinet-is-named-by-hansson.html | NEW SWEDISH CABINET IS NAMED BY HANSSON | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/attlee-acclaimed-by-unions-in-city-victory-held-augury-of-labor-in.html | ATTLEE ACCLAIMED BY UNIONS IN CITY; Victory Held Augury of Labor in U.S.--Liberals Also Join in Praise Hillman Rejoices Thomas Hails Socialist Trend Curran Cites Labor Growth | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/army-to-use-aquatic-therapy.html | Army to Use Aquatic Therapy | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/terms-for-japanese-allies-declaration-omits-provision-for-emperor.html | Terms for Japanese; Allies' Declaration Omits Provision for Emperor as Foe Pleads for Soft Peace Political Factors Dominate Declaration Shirks Issue Post-1918 Experience Recalled Unwitting Aid to Foe Seen | True | By Hanson W. Baldwin | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/power-production-up-4384547000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,384,547,000 Kw. Noted in Week Compared With 4,295,254,000 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/legion-hits-communists-it-demands-services-take-away-officers.html | LEGION HITS COMMUNISTS; It Demands Services Take Away Officers' Commissions | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/miss-morrison-triumphs-defeats-miss-warren-in-girls-state-title.html | MISS MORRISON TRIUMPHS; Defeats Miss Warren in Girls State Title Tennis Final | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/niven-will-return-to-screen-in-fall-out-of-british-army-he-signs-a.html | NIVEN WILL RETURN TO SCREEN IN FALL; Out of British Army, He Signs a Contract With Goldwyn--Two Films Due Today | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/junior-group-planned-society-of-12to16yearolds-will-support-united.html | JUNIOR GROUP PLANNED; Society of 12-to-16-Year-Olds Will Support United Nations | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/11-hurt-in-ferry-crash-35-to-40-others-with-minor-injuries-treated.html | 11 HURT IN FERRY CRASH; 35 to 40 Others With Minor Injuries Treated at Slip | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/money.html | MONEY | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/supporters-set-the-stage-for-implementing-charter-cannot-bind.html | Supporters Set the Stage For Implementing Charter; Cannot Bind Senate SENATE STAGE SET ON CHARTER ISSUE Showdown Now Is Rejected Calls for "Modern Machinery" Austin Analyzes Charter | True | By James B. Reston Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/hemingways-to-get-divorce.html | Hemingways to Get Divorce | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/produce-electric-alarm-clocks.html | Produce Electric Alarm Clocks | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/philippines-to-have-uso-clubs.html | Philippines to Have USO Clubs | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/german-chief-reported-chosen.html | German Chief Reported Chosen | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/lt-col-as-dutton-dies-surgeon-succumbs-in-italy-after-suffering.html | LT. COL. A.S. DUTTON DIES; Surgeon Succumbs in Italy After Suffering Infection | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-youth-center-for-truants-urged-domestic-relations-court-in.html | NEW YOUTH CENTER FOR TRUANTS URGED; Domestic Relations Court in Report Asks School Board to Set Up Project AID TO 'PROBLEM PUPILS' Need for Remedial Instruction and Vocational Training Also Is Stressed Truancy Factors Studied Social Service Plan | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/norwood-m-lash-73-telephone-engineer.html | NORWOOD M. LASH, 73, TELEPHONE ENGINEER | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/tolerance-pledge-given-by-odwyer-in-first-bronx-rally-he-also.html | TOLERANCE PLEDGE GIVEN BY O'DWYER; In First Bronx Rally He Also Rejects Communist Aid on Same Basis as in 1941 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mccrabb-to-join-toronto.html | McCrabb to Join Toronto | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bids-civilians-aid-navy-wpb-urges-them-to-help-get-spare-parts-to.html | BIDS CIVILIANS AID NAVY; WPB Urges Them to Help Get Spare Parts to Pacific | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/oil-companies-net-shows-big-gains-standard-of-california-reports.html | OIL COMPANIES' NET SHOWS BIG GAINS; Standard of California Reports $27,598,079 for Six Months-- Phillips $14,578,404 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/troth-announced-of-jean-b-cloud-graduate-of-finch-is-engaged-to.html | TROTH ANNOUNCED OF JEAN B. CLOUD; Graduate of Finch Is Engaged to Quartermaster Gilbert Lincoln 3d of Navy Eisler--Socolof McHugh--Walters | True | Special to THE NEW YORK TIMES.Buschke | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/waymanconiss.html | Wayman--Coniss | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/topics-of-the-day-in-wall-street-southern-bell-telephone-not-odlums.html | TOPICS OF THE DAY IN WALL STREET; Southern Bell Telephone Not Odlum's Deal Oil Figures | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/two-dead-men-elected-candidates-died-after-voting-new-polling.html | TWO DEAD MEN ELECTED; Candidates Died After Voting-- New Polling Planned | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/phillips-shows-increase-net-is-14578404-for-six-months-as-against.html | PHILLIPS SHOWS INCREASE; Net Is $14,578,404 for Six Months as Against $9,004,538 in '44 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/downing-of-3000-of-hitlers-robot-bombs-by-one-ackack-unit-is.html | Downing of 3,000 of Hitler's Robot Bombs By One Ack-Ack Unit Is Recounted Here | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/becomes-vice-president-of-rg-le-tourneau-inc.html | Becomes Vice President Of R.G. Le Tourneau, Inc. | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/british-vote-blow-to-london-market-concern-over-labor-partys.html | BRITISH VOTE BLOW TO LONDON MARKET; Concern Over Labor Party's Promise to Nationalize Industry Big Factor | True | By Wireless To Thl New Yoek Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/nimitz-silent-on-fleet.html | Nimitz Silent on Fleet | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/canada-to-decide-on-bretton-woods-government-to-seek-approval-of.html | CANADA TO DECIDE ON BRETTON WOODS; Government to Seek Approval of Parliament--Ilsley Denies Huge War Profit Benefits to Canada Cited Says Canada Bought for Cash Denies Canada Was Enriched | True | By P.j. Philip Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sentenced-for-aiding-chutist.html | Sentenced for Aiding Chutist | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/1483-captive-men-off-for-germany-on-their-way-to-a-warravaged.html | 1,483 CAPTIVE MEN OFF FOR GERMANY; ON THEIR WAY TO A WAR-RAVAGED HOMELAND | True | Special to THE NEW YORK TIMES.The New York Times | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cardinals-l8-hits-crush-pirates-102-st-louis-makes-four-runs-in.html | CARDINALS l8 HITS CRUSH PIRATES, 10-2; St. Louis Makes Four Runs in Second and Five in Fifth--Burkhardt Is Effective | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/republicans-pick-slate-for-council-mclaurin-candidate-of-the.html | REPUBLICANS PICK SLATE FOR COUNCIL; McLaurin, Candidate of the Liberals, and Isaacs Head Manhattan Designees Studied at Labor College Headed Women's Club Group | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bartolo-favored-at-57-over-russo-rules-choice-on-experience-against.html | BARTOLO FAVORED AT 5-7 OVER RUSSO; Rules Choice on Experience Against Unbeaten Rival in Garden Bout Tonight Bout at Catchweights Thomas to Test Cestac | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/city-votes-expansion-of-jacob-riis-houses.html | City Votes Expansion Of Jacob Riis Houses | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/royals-trip-bears-twice-triumph-43-and-31-in-running-lead-to-14.html | ROYALS TRIP BEARS TWICE; Triumph, 4-3 and 3-1, in Running Lead to 14 Games | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/british-circulation-up-continues-climb-setting-new-record-of.html | BRITISH CIRCULATION UP; Continues Climb, Setting New Record of 1,305,719,000 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/jm-lewis-dead-texas-journalist-houston-post-columnist-for-45-years.html | J.M. LEWIS DEAD; TEXAS JOURNALIST; Houston Post Columnist for 45 Years Was First Poet Laureate of the State | True | Special to THE NEW YORK TIMES. | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/miss-marie-lfett-becomes-engaged-daughter-of-naval-captain-to-be.html | MISS MARIE L.FETT BECOMES ENGAGED; Daughter of Naval Captain to Be Wed to Lieut. Logan J. Phillips of the Air Arm | True | Special to THE NEW YORK TIMES.Anne Donahue | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/public-to-receive-ddt-insecticide-wpb-announces-that-chemical-will.html | PUBLIC TO RECEIVE DDT INSECTICIDE; WPB Announces That Chemical Will Be Sold in August in Small Quantities CAREFUL USE IS URGED The Department of Agriculture Warns There Is Much to Be Learned About the Fluid Ask Caution in Use Describes Requirements | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/churchill-defeat-startling-to-paris-rise-in-de-gaulles-role-seen.html | CHURCHILL DEFEAT STARTLING TO PARIS; Rise in de Gaulle's Role Seen Possible--Result Held Omen of French Swing to Far Left Defense of Imperialism Left Trend for France Paris Press Comments | True | By Harold Callender By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/noyes-purchases-office-building-invests-in-13537-broadway-assessed.html | NOYES PURCHASES OFFICE BUILDING; Invests in 135-37 Broadway, Assessed at $1,200,000 -- West Side Deals | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/eires-neutrality-defended-by-aiken-finance-minister-says-nation.html | EIRE'S NEUTRALITY DEFENDED BY AIKEN; Finance Minister Says Nation Must Be Truthful About War Stand to Win Respect | True | By Cable To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/opa-suspends-shoe-store.html | OPA Suspends Shoe Store | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bolivia-plans-new-road.html | Bolivia Plans New Road | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/japans-peace-terms.html | JAPAN'S PEACE TERMS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/six-london-journalists-win-seats-in-parliament.html | Six London Journalists Win Seats in Parliament | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/republic-steel-to-expand.html | Republic Steel to Expand | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/honored-for-bond-sales-mother-of-streichtrs-captor-receives-silver.html | HONORED FOR BOND SALES; Mother of Streichtr's Captor Receives Silver Medal | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/joan-bennett-fined-for-smoking.html | Joan Bennett Fined for Smoking | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/vatican-will-seek-early-roman-tomb.html | VATICAN WILL SEEK EARLY ROMAN TOMB | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bivins-outpoints-sheppard.html | Bivins Outpoints Sheppard | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/no-defense-by-weirton-steel.html | No Defense by Weirton Steel | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/yawkey-says-red-sox-have-chance-for-flag.html | Yawkey Says Red Sox Have Chance for Flag | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mandls-petition-denied-argentine-court-refuses-his-plea-for-writ-of.html | MANDL'S PETITION DENIED; Argentine Court Refuses His Plea for Writ of Habeas Corpus | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/us-fliers-rip-enemy-lines.html | U.S. Fliers Rip Enemy Lines | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/miss-harrison-tops-miss-nichols-to-gain-semifinal-round-7-and-6-mrs.html | Miss Harrison Tops Miss Nichols To Gain Semi-Final Round, 7 and 6; Mrs. Allen also Crushes Mrs. McNaughton in State Golf, 5 and 4--Mrs. Torgerson and Miss Byrne Other Survivors Mrs. Torgerson Advances Miss Byrne Playing Well | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/lending-again-off-in-member-banks-new-york-reserve-units-show-new.html | LENDING AGAIN OFF IN MEMBER BANKS; New York Reserve Units Show New Drop of $151,000,000 -- Investments Higher | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/winfield-sheehan-rites-service-to-be-held-tomorrow-at-church-in.html | WINFIELD SHEEHAN RITES; Service to Be Held Tomorrow at Church in Hollywood | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/special-coast-guard-paper.html | Special Coast Guard Paper | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ruth-braden-betrothed-bucknell-alumna-brideelect-of-lieut-wa.html | RUTH BRADEN BETROTHED; Bucknell Alumna Bride-Elect of Lieut. W.A. McNamee, Navy | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/blue-wings-first-at-camden-course-choice-triumphs-over-megogo-by.html | BLUE WINGS FIRST AT CAMDEN COURSE; Choice Triumphs Over Megogo by Length and a Half in the Cedarcroft Purse | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/burke-denies-hes-a-candidate.html | Burke Denies He's a Candidate | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/capital-sees-vote-on-home-issues-stand-pat-policies-on-major.html | CAPITAL SEES VOTE ON HOME ISSUES; 'Stand Pat' Policies on Major Domestic Problems Cited in Washington Appraisal ATTLEE PROGRAM STUDIED Trend to Autarchy Indicated in Continuance of Controls-- Leniency on India Due Standpat" Policy Repudiated Trend to Autarchy Seen Trade Policy Affected A "State Socialism" Seen Officials Comment | True | By John H. Crider Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/treasury-deposits-drop-96000000-member-bank-balances-up-39000000.html | Treasury Deposits Drop $96,000,000; Member Bank Balances Up $39,000,000 | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/us-war-casualties-rise-to-1058842-an-increase-of-5741-during-the.html | U.S. War Casualties Rise to 1,058,842; An Increase Of 5,741 During the Week | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/four-curb-members-fined-total-of-850.html | FOUR CURB MEMBERS FINED TOTAL OF $850 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/world-backing-seen-for-peace-charter.html | WORLD BACKING SEEN FOR PEACE CHARTER | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/murals-to-be-removed-from-brooklyn-borough-hall-brooklyn-borough.html | MURALS TO BE REMOVED FROM BROOKLYN BOROUGH HALL; Brooklyn Borough Hall to Lose 'Then Things,' Otherwise Murals | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/delays-report-on-mccarthy.html | Delays Report on McCarthy | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/nammack-is-victor-in-bestball-golf-pairs-with-omalley-to-post-card.html | NAMMACK IS VICTOR IN BEST-BALL GOLF; Pairs With O'Malley to Post Card of 70-6-64 in One-Day Event on Long Island | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/opposes-new-fire-posts-citizens-budget-group-urges-city-board-to.html | OPPOSES NEW FIRE POSTS; Citizens Budget Group urges City Board to Rescind Action | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/livingstonharris.html | Livingston--Harris | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/rev-walter-greenman-exgrand-secretary-of-general-unitarian.html | REV. WALTER GREENMAN; Ex-Grand Secretary of General Unitarian Conference in U.S. | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/events-today.html | Events Today | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/beethoven-9th-repeated-carpenters-song-of-faith-is-also-heard-at.html | BEETHOVEN 9TH REPEATED; Carpenter's 'Song of Faith' Is Also Heard at the Stadium | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/hancock-saves-deposit-churchill-opponent-surprises-everyonegets-1.html | HANCOCK SAVES DEPOSIT; Churchill Opponent Surprises Everyone--Gets 1 in 4 Votes | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/utility-merger-here-gets-psc-approval.html | UTILITY MERGER HERE GETS PSC APPROVAL | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/music-winners-named-works-by-william-bergsma-and-charles-jones.html | MUSIC WINNERS NAMED; Works by William Bergsma and Charles Jones Selected | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sisters-fall-kills-baby-girl-tries-to-save-child-slips-and-breaks.html | SISTER'S FALL KILLS BABY; Girl Tries to Save Child, Slips and Breaks His Neck | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/phillies-purchase-powell.html | Phillies Purchase Powell | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/nats-reward-defeats-canopus-by-a-nose-in-suffolk-feature-carries.html | Nat's Reward Defeats Canopus By a Nose in Suffolk Feature; Carries Mrs. Preece's Colors to Victory in Nabant Purse, Paying $35.60--Agni and Lovan Day Form $658 Daily Double | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/poles-in-germany-to-get-aid-center-relief-for-1500000-displaced.html | POLES IN GERMANY TO GET AID CENTER; Relief for 1,500,000 Displaced Nationals in British Zone Planned by Dr. Jurasz Tribute to the Scotch | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/londoners-show-little-emotion-over-upset-of-conservative-rule.html | Londoners Show Little Emotion Over Upset of Conservative Rule; People Pay Scant Attention to the Returns-- Few Gather to See Churchill End Regime -- Laborites Gay, Conservatives Glum Signboards Soon Deserted Interest Only Momentary Laborites Celebrate Sweep Conservatives Are Glum | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/jane-ann-bierwirth-wed-bride-of-kenneth-h-simpson-at-home-in.html | JANE ANN BIERWIRTH WED; Bride of Kenneth H. Simpson at Home in Bloomingdale, N.J. | True | Special to THE NEW YORK TIMES.Tarr | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/group-organized-to-back-odwyer-independent-citizens-committee.html | GROUP ORGANIZED TO BACK O'DWYER; Independent Citizens Committee Headed by Wayne Johnson--Other Aides Named Political Experience Cited Served With Production Board | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/reichhold-revises-rules-for-contest-liberalizes-requirements-for.html | REICHHOLD REVISES RULES FOR CONTEST; 'Liberalizes' Requirements for Entrants in His Hemispheric Quest for New Symphonies | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/archdiocese-takes-title-acquires-white-plains-branch-of-ny.html | ARCHDIOCESE TAKES TITLE; Acquires White Plains Branch of N.Y. Orthopaedic Hospital | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-market-plan-of-mayor-hits-snag-estimate-board-fails-by-1-vote.html | NEW MARKET PLAN OF MAYOR HITS SNAG; Estimate Board Fails by 1 Vote to Approve Steps to Speed $42,000,000 Project SUBJECT UP AGAIN TODAY Move by Morris to Obtain Its Passage May Be Fought-- City Veterans' Unit Defeated Division of the Vote A Veteran's Case Is Cited | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/wright-strikers-refuse-to-return-wlb-order-to-end-walkout-defied-as.html | WRIGHT STRIKERS REFUSE TO RETURN; WLB Order to End Walkout Defied as 2,500 Others Go Back to Five War Plants Labor Board Demands Strike End Union Leaders Shouted Down PERIL TO WAR ON JAPAN CITED Patterson Points to Need for Parts Manufactured at Plants | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/offers-new-equipment-issue.html | Offers New Equipment Issue | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/rail-workers-spokesmen-disclaim-plan-to-increase-featherbedding.html | Rail Workers' Spokesmen Disclaim Plan to Increase Feather-Bedding; Firemen, Conductors and Switchmen Urge New Rules 'to Keep Pace' With Technical Advances--Stress Roads' Earnings | True | By Louis Stark Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/attlee-helped-wash-dishes-in-california.html | ATTLEE HELPED WASH DISHES IN CALIFORNIA | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/suspended-opa-man-accuses-woolley-of-interference-ross-alleges.html | SUSPENDED OPA MAN ACCUSES WOOLLEY OF INTERFERENCE; Ross Alleges Chief Hampered Enforcement in the Milk and Cigarette Drives DEMANDS PUBLIC HEARING Makes His Counter-Charges at Last Minute in 25,000-Word Reply in Dismissal Action Woolley Has No Comment Charges Early Interference WOOLLEY ACCUSED IN REPLY BY ROSS Ross Says He Protected Staff Holds Parley Annoyed Chief Alleges "Pressure" by Woolley Dairymen's League Case Cited Declares He Is Remaining | True | By Charles Grutzner Jr. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/daughter-to-mrs-lh-bowman.html | Daughter to Mrs. L.H. Bowman | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/nancy-m-shaw-wed-to-ensign.html | Nancy M. Shaw Wed to Ensign | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/railroads-get-3-months-to-make-icc-rate-changes.html | Railroads Get 3 Months To Make ICC Rate Changes | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/booksauthors.html | Books--Authors | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/americans-searching-german-homes-in-bremen.html | AMERICANS SEARCHING GERMAN HOMES IN BREMEN | True | The New York Times (U.S. Signal Corps Radiophoto) | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/see-trade-policy-of-churchill-kept-exporters-here-feel-program-will.html | SEE TRADE POLICY OF CHURCHILL KEPT; Exporters Here Feel Program Will Be Carried Out by Attlee Government | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/british-fliers-foil-blow-at-3d-fleet-fighters-from-carriers-shoot.html | BRITISH FLIERS FOIL BLOW AT 3D FLEET; Fighters From Carriers Shoot Down 3 of 10 Enemy Torpedo Planes, U.S. Pilots Bag 4th | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bears-fourth-set-of-twins.html | Bears Fourth Set of Twins | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/lester-metzgers-have-child.html | Lester Metzgers Have Child | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sailors-down-senators-149.html | Sailors Down Senators, 14-9 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/electron-microscope-aids-in-growth-tests.html | ELECTRON MICROSCOPE AIDS IN GROWTH TESTS | True | Special to The New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/wiley-chides-russia-senator-says-she-must-disavow-red-groups-in.html | WILEY CHIDES RUSSIA; Senator Says She Must Disavow Red Groups in Democracies | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bethlehem-steel-is-uninterested-in-acquiring-two-western-plants.html | Bethlehem Steel Is 'Uninterested' In Acquiring Two Western Plants; Concern Can Deliver Products Out There Cheaper, Eugene Grace Says--Profit of $8,041,682 in Quarter Shown BETHLEHEM STEEL EARNS $8,041,682 Net Billings Decline Drop In Overtime shown. INLAND INCREASES PROFIT Clears $5,416,224, Equal to $3.32 a Share in Half Year FOREIGN-HELD SHARES DROP Bethlehem Also Reports Decline in Stocks in Brokers' Names | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sees-brand-goods-pushed-by-stores-abraham-straus-official-says.html | SEES BRAND GOODS PUSHED BY STORES; Abraham & Straus Official Says Greater Cooperation With Producers Is in Prospect | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/the-goal-is-tokyo.html | THE GOAL IS TOKYO | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/salt-company-sued-on-coercion-charge.html | SALT COMPANY SUED ON COERCION CHARGE | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/fepc-will-close-5-field-offices.html | FEPC Will Close 5 Field Offices | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/communists-meet-to-reform-party-national-convention-opened-with.html | COMMUNISTS MEET TO RE-FORM PARTY; National Convention Opened With Attacks on Browder-- Foster Seen as Head No Browder Backers Listed Press "Contact" Designated | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/attlee-in-first-talk-backs-harmony-with-us-russia-the-tasks-at-home.html | Attlee in First Talk Backs Harmony With U.S., Russia; The Tasks at Home Attlee Pledges Japan Defeat First; For Cooperation With U.S., Russia Tributes to Churchill Could Rule "Forever" For a New World Order Confidence in Labor" Red Herrings" Hit | True | By Sydney Gruson By Cable To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/chinese-recapture-7th-air-base-city-namyung-center-of-wolfram.html | CHINESE RECAPTURE 7TH AIR BASE CITY; Namyung, Center of Wolfram Mining, 150 Miles Northeast of Canton, Is Latest Prize Liangkiang Is Also Taken Foe Enters Pingsiang | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/jumezdaniell.html | Jumez--Daniell | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/3-japanese-cities-fired-by-350-b29s-avenger-pilots-whose-bombs-hit.html | 3 JAPANESE CITIES FIRED BY 350 B-29S; AVENGER PILOTS WHOSE BOMBS HIT JAPANESE BATTLESHIP Omuta, Chemical Center, Is Hit in 2,200-Ton Triple Blow--Shanghai Ripped Again 3 JAPANESE CITIES FIRED BY 350 B-29'S | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/finder-finally-becomes-keeper.html | Finder Finally Becomes Keeper | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/joy-w-neumeyer-bride-of-officer-wed-to-lieut-comdr-richard-c.html | JOY W. NEUMEYER BRIDE OF OFFICER; Wed to Lieut. Comdr. Richard C. Warwick of Royal Navy at St. Bartholomew's | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/terms-laid-down-us-britain-and-china-plan-disarmament-and.html | TERMS LAID DOWN; U.S., Britain and China Plan Disarmament and Occupation DOOM THE WAR LORDS Offer Japanese People Opportunity to Gain Democratic Rule ALLIES COMMAND JAPAN TO GIVE UP Stalin's Position Less Clear | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bermuda-high.html | BERMUDA HIGH | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/honor-for-mrs-mccormick.html | Honor for Mrs. McCormick | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ickes-says-europe-needs-coal-chief-production-must-be-speeded-up.html | ICKES SAYS EUROPE NEEDS COAL CHIEF; Production Must Be Speeded Up There, He Asserts, Urging are American Coordinator | True | By Winifred Mallon Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/communist-hails-victory-pledges-partys-support.html | Communist Hails Victory, Pledges Party's Support | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/dividends-announce.html | DIVIDENDS ANNOUNCE | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/municipal-loans-philadelphia-school-district-boston-mass-fair-lawn.html | MUNICIPAL LOANS; Philadelphia School District Boston, Mass. Fair Lawn, N.J. Philadelphia Board of Education | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/opa-grants-relief-for-work-clothes-authorizes-adjustable-prices.html | OPA GRANTS RELIEF FOR WORK CLOTHES; Authorizes Adjustable Prices Because of Rises in Denims, Chambray, Covert Fabric NOW REVIEWING CEILINGS Any Increase Under Plan May Not Exceed 3% of Present Top--Other Agency Action OPA GRANTS RELIEF FOR WORK CLOTHES | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/serves-half-century-with-lukens-steel-co.html | Serves Half Century With Lukens Steel Co. | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/favors-union-coal-deal-federal-judge-says-he-will-approve-rocky.html | FAVORS UNION COAL DEAL; Federal Judge Says He Will Approve Rocky Mountain Plan | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/liberia-honors-mission-leader.html | Liberia Honors Mission Leader | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/winner-and-loser-in-british-elections-british-turn-left-war-regime.html | WINNER AND LOSER IN BRITISH ELECTIONS; BRITISH TURN LEFT War Regime Swept Out as Laborites win 390 of 640 Seats CHURCHILL BIDS ADIEU Hints at Early Peace-- He Stays in House, but Many Ex-Aides Lose Conservatives Cut to 195 Seats CHURCHILL BEATEN IN A LABOR SWEEP King Accepts Resignation CHURCHILL'S VALEDICTORY Wife Drives Attlee's Car Eleven Liberals Elected Conservative Leaders Defeated | True | By Herbert L. Matthews By Cable To the New York Times.the New York Timesthe New York Timesthe New York Timesthe New York Times | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ithaca-college-to-add-unit.html | Ithaca College to Add Unit | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/miss-faulkner-engaged-alumna-of-vermont-fiancee-of-lieut-william.html | MISS FAULKNER ENGAGED; Alumna of Vermont Fiancee of Lieut. William Bennett, AAF | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/eviction-cases-delayed-courts-in-jersey-shore-area-to-await-ruling.html | EVICTION CASES DELAYED; Courts in Jersey Shore Area to Await Ruling on Appeal | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/19-airlines-plan-broad-expansion-fivefold-increase-in-cargo.html | 19 AIRLINES PLAN BROAD EXPANSION; Fivefold Increase in Cargo Capacity Over 1944 Levels Forecast by Association | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/labor-party-women-mps-nearly-doubled-by-vote.html | Labor Party Women M.P.'s Nearly Doubled by Vote | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/gripsholm-on-way-with-1132.html | Gripsholm on Way With 1,132 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cash-and-meal-await-veteran.html | Cash and Meal Await Veteran | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/board-to-act-on-cancer-funds.html | Board to Act on Cancer Funds | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/our-berlin-units-healthy-chief-surgeon-ranks-them-above-average-at.html | OUR BERLIN UNITS HEALTHY; Chief Surgeon Ranks Them Above Average at Home | True | By Wireless To the New York Times. | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/utility-proposals-approved-by-sec-plans-of-four-concerns-for.html | UTILITY PROPOSALS APPROVED BY SEC; Plans of Four Concerns for Various Undertakings Win Endorsement of Agency UTILITY OFFERS BONDS Kings County Lighting Co. Asks Bids for $4,200,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/capper-reverses-1919-stand.html | Capper Reverses 1919 Stand | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/pan-american-road-scored-at-hearing-continuance-of-building-after.html | PAN AMERICAN ROAD SCORED AT HEARING; Continuance of Building After War Necessity Laid by Army to Diplomatic Factors HIGH COST IS ASSAILED Money Was Spent to Aid Economies of Adjacent Republics,Senator Ferguson Asserts Had to Explain "Diplomatically" Ferguson Assails High Cost | True | By C.p. Trussell Special To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/truman-hopes-to-visit-alaska.html | Truman Hopes to Visit Alaska | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/doolittle-pledges-devastated-japan-us-bombers-to-level-cities-make.html | DOOLITTLE PLEDGES DEVASTATED JAPAN; U.S. Bombers to Level Cities, Make People Nomads, He Says, Raising Flag at Okinawa | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/jobs-for-all-seen-ending-in-serfdom-dr-virgil-jordan-says-plan.html | JOBS FOR ALL SEEN ENDING IN SERFDOM; Dr. Virgil Jordan Says Plan Cannot Work Without Full Government Regimentation Attacks Beveridge Plan | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/halifax-may-remain-briefly.html | Halifax May Remain Briefly | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/body-of-boy-lost-in-river-found.html | Body of Boy Lost in River Found | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/notes.html | Notes | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/business-world.html | Business World | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/shipyard-welders-strike.html | Shipyard Welders Strike | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/bankrupt-annexes-4000-added-race-martin-entry-beats-eurasian-by-6.html | BANKRUPT ANNEXES $4,000 ADDED RACE; Martin Entry Beats Eurasian by 6 Lengths at Jamaica-- Permane Scores Double Legend Bearer Is Last Arcaro Cancels Mounts Cubans Play Buckeyes Sunday | True | By Joseph C. Nichols | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/carville-sworn-in-as-senator.html | Carville Sworn In as senator | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/text-of-offer-to-japanese-example-of-germany-cited-japanese.html | Text of Offer to Japanese; Example of Germany Cited Japanese Sovereignty Limited | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/italy-seeks-to-curb-rising-black-bourse.html | ITALY SEEKS TO CURB RISING BLACK BOURSE | True | By Wireless To the New York Times. | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/palestine-border-span-wrecked.html | Palestine Border Span Wrecked | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/32family-house-sold-in-the-bronx-property-on-morris-avenue-and-2.html | 32-FAMILY HOUSE SOLD IN THE BRONX; Property on Morris Avenue and 2 Houses on Concourse Among Latest Deals | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/truman-dampens-congress-junkets-president-warns-they-must-foot-own.html | TRUMAN 'DAMPENS' CONGRESS JUNKETS; President Warns They Must Foot Own Transportation Bills Unless Trip Is Authorized General Exodus Begins Twenty Will Go to England | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/women-teaching-at-annapolis.html | Women Teaching at Annapolis | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/opa-price-directive-is-assailed-by-labor.html | OPA PRICE DIRECTIVE IS ASSAILED BY LABOR | True | Special to The New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mrs-edward-d-duffield-widow-of-former-president-of-prudential.html | MRS. EDWARD D. DUFFIELD; Widow of Former President of Prudential Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/some-radio-curbs-lifted-action-described-as-major-step-in.html | SOME RADIO CURBS LIFTED; Action Described as Major Step in Reconversion of Industry | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/war-news-summarized.html | War News Summarized | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/marital-team-elected-aneurin-bevan-and-wife-jennie-lee-share-labor.html | MARITAL TEAM ELECTED; Aneurin Bevan and Wife, Jennie Lee, Share Labor Victory | True | By Cable To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/envoys-to-trace-citizens-they-will-now-act-in-denmark.html | ENVOYS TO TRACE CITIZENS; They Will Now Act in Denmark, Czechoslovakia, Norway | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/fl-jacobs-co-arranges-underwriting-for-100000share-issue-of.html | F.L. Jacobs Co. Arranges Underwriting For 100,000-Share Issue of Preferred Stock | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/stage-door-canteen-gets-new-quarters.html | STAGE DOOR CANTEEN GETS NEW QUARTERS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/wipe-out-own-city-salaries.html | Wipe Out Own City Salaries | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/falange-loses-schools-spanish-cabinet-transfers-control-to-board-of.html | FALANGE LOSES SCHOOLS; Spanish Cabinet Transfers Control to Board of Education | True | By Cable To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mass-rape-in-reich-is-denied-by-devers.html | MASS RAPE IN REICH IS DENIED BY DEVERS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/surplus-of-domestic-workers-reported-but-it-is-said-to-be-only-for.html | Surplus of Domestic Workers Reported, But It Is Said to Be Only for Summer | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/casoline-stocks-up-529000-barrels-light-fuel-oil-gains-654000-crude.html | CASOLINE STOCKS UP 529,000 BARRELS; Light Fuel Oil Gains 654,000, Crude Oil Daily Average Rises 18,000 Barrels Civilian Gasoline Shortage | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-point-values-as-set-for-beef-lamb-and-veal.html | New Point Values as Set For Beef, Lamb and Veal | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/diamonds-in-a-novel-setting.html | DIAMONDS IN A NOVEL SETTING | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/attlee-has-backed-churchill-policies-has-pledged-foreign-relations.html | ATTLEE HAS BACKED CHURCHILL POLICIES; Has Pledged Foreign Relations on International Cooperation Would Remain Unchanged A Conscientious Objector Opposed Appeasement | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/joins-board-of-directors-of-eversharp-company.html | Joins Board of Directors Of Eversharp Company | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ruffing-sets-back-athletics-13-to-4-exservice-men-start-off-with-a.html | RUFFING SETS BACK ATHLETICS, 13 TO 4; EX-SERVICE MEN START OFF WITH A VICTORY | True | By Louis Effrat | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-ship-honors-jp-kennedys-son-sister-of-air-hero-killed-in-europe.html | NEW SHIP HONORS J.P. KENNEDY'S SON; Sister of Air Hero, Killed in Europe, Christens Destroyer in Quincy Yards | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/vote-leaves-stalin-last-of-initial-big-3.html | VOTE LEAVES STALIN LAST OF INITIAL BIG 3 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/books-of-the-times-took-trips-in-pig-boats-lets-men-tell-own.html | Books of the Times; Took Trips in "Pig Boats" Lets Men Tell Own Stories | True | By John K. Hutchens | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/two-pick-wrong-man-in-fake-coupon-sale.html | TWO PICK WRONG MAN IN FAKE COUPON SALE | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/high-schools-bleachers-stolen.html | High School's Bleachers Stolen | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/dr-gordon-f-west-head-of-camden-county-medical-society-dies-of.html | DR. GORDON F. WEST; Head of Camden County Medical Society Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/laselljaretzki.html | Lasell--Jaretzki | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/traffic-accidents-rose-20-in-may-check-your-driving-habits-to-avert.html | TRAFFIC ACCIDENTS ROSE 20% IN MAY; Check Your Driving Habits to Avert Greater Dangers, Fletcher Urges Motorists | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/gets-high-post-with-midvale.html | Gets High Post With Midvale | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/dividend-news-new-york-dock-pantepec-oil.html | DIVIDEND NEWS; New York Dock Pantepec Oil | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/3-boys-paint-a-horse-red-but-lark-at-joliet-iii-lands-young.html | 3 BOYS PAINT A HORSE RED; But Lark at Joliet, Ill., Lands Young Culprits in Court | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/wage-line-and-price-line.html | WAGE LINE AND PRICE LINE | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/rev-thomas-f-cullen-franciscan-chaplain-and-editor-dies-in.html | REV. THOMAS F. CULLEN; Franciscan Chaplain and Editor Dies in Providence at 68 | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/custody-of-forger-is-sought-by-hogan.html | CUSTODY OF FORGER IS SOUGHT BY HOGAN | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/setback-expected-in-return-of-kings-defeat-of-churchill-is-said-to.html | SETBACK EXPECTED IN RETURN OF KINGS; Defeat of Churchill Is Said to Have Removed Champion of Europe's Monarchists Blow to Monarchists Seen Leftists Gain Heart Russian Forsees New Ties Belgians Cheer Result Spain Taken by Surprise Spanish Republicans Cheer Greeks Predict Change | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/stocks-backtrack-in-heavy-selling-prices-drop-1-to-3-points-as.html | STOCKS BACKTRACK IN HEAVY SELLING; Prices Drop 1 to 3 Points as Result of Churchill Defeat and Talk of Peace Feelers RAIL SHARES ARE HIT HARD Only 90 of 917 Issues Traded Show Gains at Close--Graham-Paige Best Performer Opening Slightly Off U.S. Steel Pares Early Loss | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/gov-dewey-appoints-three.html | Gov. Dewey Appoints Three | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/william-a-kittredge-a-type-designer-54.html | WILLIAM A. KITTREDGE, A TYPE DESIGNER, 54 | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/birmingham-papers-stay-idle.html | Birmingham Papers Stay Idle | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cruiser-sets-record-santa-fe-at-sea-2-years-without-loss-or.html | CRUISER SETS RECORD; Santa Fe at Sea 2 Years Without Loss or Overhauling | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/enemy-withdrawal-on-borneo-indicated.html | ENEMY WITHDRAWAL ON BORNEO INDICATED | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/trust-companies-report-increases-adams-express-shows-net-assessed.html | TRUST COMPANIES REPORT INCREASES; Adams Express Shows Net Assessed Value $40,064,558 --Other Nets Given | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/knight-winner-in-london-beats-denny-and-cliffe-to-gain-british-pga.html | KNIGHT WINNER IN LONDON; Beats Denny and Cliffe to Gain British P.G.A. Semi-Finals | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/us-zionists-hail-attlees-victory-see-hope-of-positive-british.html | U.S. ZIONISTS HAIL ATTLEE'S VICTORY; See Hope of Positive British Action on Palestine--Union Group Voices Confidence Unions Send Felicitations Christian Support Planned | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/john-g-palfrey-boston-attorney-exmember-of-the-governors-legal.html | JOHN G. PALFREY, BOSTON ATTORNEY; Ex-Member of the Governor's Legal Advisory Group Dies--Father of Tennis Star | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/in-the-nation-political-effects-here-of-the-british-poll-the.html | In The Nation; Political Effects Here of the British Poll The Railway Wage Resolution Our Labor and the British Party | True | By Arthur Krock | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/roosevelt-felt-better-expected-to-win-peace.html | Roosevelt 'Felt Better,' Expected to Win Peace | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/william-t-quain-official-of-the-general-motors-eastern-aircraft.html | WILLIAM T. QUAIN; Official of the General Motors' Eastern Aircraft Division | True | Special to THE NEW YORK TIMES. | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/kirby-block-expands.html | Kirby, Block Expands | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/americans-honored-85-officers-and-soldiers-get-brazilian-medals.html | AMERICANS HONORED; 85 Officers and Soldiers Get Brazilian Medals | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/milk-record-expected-july-high-of-616000000-pounds-in-this-area-is.html | MILK RECORD EXPECTED; July High of 616,000,000 Pounds in This Area Is Prediction | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/turkey-balks-demonstrations.html | Turkey Balks Demonstrations | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/apartments-sold-on-the-east-side-tenstory-building-on-79th-st-in.html | APARTMENTS SOLD ON THE EAST SIDE; Ten-Story Building on 79th St. in New Control--Cash for 85th St. House | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/explains-nonbombing-of-plant.html | Explains Non-bombing of Plant | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/forest-fires-sweeping-turkey.html | Forest Fires Sweeping Turkey | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/cp-taft-leaving-state-department.html | C.P. TAFT LEAVING STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/vichy-regime-legally-established-de-gaullist-minister-tells-court.html | Vichy Regime Legally Established, De Gaullist Minister Tells Court; Jeanneney Blames Petain for 'Lamentable Weakness' in Seeking Armistice Instead of Carrying On War From North Africa Blames Him for Armistice Marin on Stand Jeanneney Speaks 2 Hours | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/the-labor-victory.html | THE LABOR VICTORY | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/airmen-to-see-threes-a-family.html | Airmen to See 'Three's a Family' | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/drives-car-into-train-dies.html | Drives Car Into Train, Dies | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/honduras-head-approves-charter.html | Honduras Head Approves Charter | True | By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/denies-plea-to-lift-baths-curb.html | Denies Plea to Lift Baths Curb | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sports-of-the-times-a-diamond-in-the-rough-the-peoples-choice-with.html | Sports of the Times; A Diamond in the Rough The People's Choice With Malice Toward None | True | By William D. Richardson | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mauriello-stops-pimpinella.html | Mauriello Stops Pimpinella | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/hit-by-suicide-planes-navy-lifts-veil-on-damage-to-escort-carrier.html | HIT BY SUICIDE PLANES; Navy Lifts Veil on Damage to Escort Carrier Last October | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/craig-service-monday-burial-of-general-in-arlington-marshall-pays.html | CRAIG SERVICE MONDAY; Burial of General in Arlington-- Marshall Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/books-published-today.html | Books Published Today | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/millions-of-books-sold-abroad-by-owi.html | MILLIONS OF BOOKS SOLD ABROAD BY OWI | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ruhr-coal-output-far-under-normal-allies-experts-to-study-means-to.html | RUHR COAL OUTPUT FAR UNDER NORMAL; Allies' Experts to Study Means to Speed Up Production to Avert Fuel Famine Saar Production Also Low Hope for Gain in Rubr More Food for Miners Urged | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/ethyl-production-is-stopped.html | Ethyl Production Is Stopped | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/news-of-food-egg-supply-is-lowest-of-the-year-but-meat-receipts-are.html | News of Food; Egg Supply Is lowest of the Year, But Meat Receipts Are Improving | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sees-canadian-dollar-stable.html | Sees Canadian Dollar Stable | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/new-supermarket-for-a-p.html | New Super-Market for A. & P. | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/guido-outpoints-rubino-triumphs-in-main-tenrounder-at-fort-hamilton.html | GUIDO OUTPOINTS RUBINO; Triumphs in Main Ten-Rounder at Fort Hamilton Arena | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/mrs-arthur-stem-daughter-of-late-murat-halstead-cincinnati-editor.html | MRS. ARTHUR STEM; Daughter of Late Murat Halstead, Cincinnati Editor and Publisher | True | Special to THE NEW YORK TIMES. | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/hershey-upholds-jobs-for-soldiers-granting-of-preference-restores.html | HERSHEY UPHOLDS JOBS FOR SOLDIERS; 'Granting of Preference Restores Equality,' He Says inTown Hall Meeting Debate Against "Super-Seniority" Sees Busy Post-war Period | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/topics-of-the-times.html | Topics of the Times | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/lazetich-signed-by-rams.html | Lazetich Signed by Rams | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/says-german-shot-4-american-fliers.html | SAYS GERMAN SHOT 4 AMERICAN FLIERS | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/application-form-for-state-1945-war-ballot.html | APPLICATION FORM FOR STATE 1945 WAR BALLOT | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/develops-new-platinum-metal.html | Develops New Platinum Metal | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/jersey-city-splits-pair-bows-41-on-wagners-3hitter-then-routs.html | JERSEY CITY SPLITS PAIR; Bows, 4-1, on Wagner's 3-Hitter, Then Routs Rochester, 7-1 | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 683687 |
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/call-for-unity-with-russian-church-rejected-by-orthodox-body-here.html | Call for Unity With Russian Church Rejected by Orthodox Body Here; Unwillingness to Declare Loyalty to Soviet and Devotion to American Liberty Are Stressed--Property Conflict Looms | True | | C1B 683687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-27 | 1945-07-27 | https://www.nytimes.com/1945/07/27/archives/sales-peak-made-by-us-rubber-co-268447897-volume-in-first-half-year.html | SALES PEAK MADE BY U.S. RUBBER CO.; $268,447,897 Volume in First Half Year Resulted in $7,121,720 Profit EARNINGS ALSO A RECORD Reports of Operations Given by Other Companies, With Comparative Figures NATIONAL DISTILLERS Net for Half Year $5,500,525, or $2.41 a Share on Stock GENERAL TIRE AND RUBBER $1,211,801 Profit Is Slightly More Than in '44 Half Year SALES PEAK MADE BY U.S. RUBBER CO. RAILROAD'S PROFIT SLUMPS Delaware & Hudson Shows Net of $724,672 in First Half Year OTHER CORPORATE REPORTS | True | | C1B 683687 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/collins-joins-card-eleven.html | Collins Joins Card Eleven | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/urge-opa-to-test-cost-absorption-distribution-trades-suggest.html | URGE OPA TO TEST COST ABSORPTION; Distribution Trades Suggest Increased Prices Be Passed On to Public for 30 Days MORE IS ASKED AT PARLEY No Final Conclusions Reached, With Further Ideas Awaited -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/the-screen-christmas-in-connecticut-with-barbara-stanwyck-opens-at.html | THE SCREEN; 'Christmas in Connecticut,' With Barbara Stanwyck, Opens at Strand--'The Frozen Ghost' New Attraction at the Rialto | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/brooklyn-fuel-firm-buys-adjacent-land.html | BROOKLYN FUEL FIRM BUYS ADJACENT LAND | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/us-to-lift-ban-on-reich-politics-change-in-control-program-reported.html | U.S. TO LIFT BAN ON REICH POLITICS; Change in Control Program Reported Brought About at Big Three Parley SOLDIERS' AID PROPOSED Strong Moves by Communists in All Zones of Germany Expected by Americans | True | By Drew Middleton By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/germans-look-to-attlee-social-democrats-hope-they-will-get-more.html | GERMANS LOOK TO ATTLEE; Social Democrats Hope They Will Get More Sympathy | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/loan-for-cars-proposed.html | Loan for Cars Proposed | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/leaves-airplane-maker-to-join-oil-producer.html | Leaves Airplane Maker To Join Oil Producer | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/clothes-cut-delay-denied-opa-regional-office-says-the-program-still.html | CLOTHES CUT DELAY DENIED; OPA Regional Office Says the Program Still Stands | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/40000000-issue-of-bonds-approved-sec-also-extends-conditional.html | $40,000,000 ISSUE OF BONDS APPROVED; SEC Also Extends Conditional Sanction to Note Sale by Eastern Gas and Fuel | True | Special to THE NEW YORK TIMES. | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/edward-a-hook-exdirector-of-mathematics-at-curtis-high-school-66.html | EDWARD A. HOOK; Ex-Director of Mathematics at Curtis High School, 66 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/subsidy-on-lambs-offered-by-us-grants-to-breeders-will-range-from.html | SUBSIDY ON LAMBS OFFERED BY U.S.; Grants to Breeders Will Range From $1.50 to $3.15 to Make Feeding More Attractive | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/downtown-school-buys-old-st-marks-hospital.html | Downtown School Buys Old St. Mark's Hospital | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/democratic-vote-of-negroes-upheld-florida-ruling-based-on-high.html | DEMOCRATIC VOTE OF NEGROES UPHELD; Florida Ruling Based on High Court Decision on Rights in Texas Primaries | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/tarkington-urges-a-ceiling-on-arms.html | TARKINGTON URGES A 'CEILING' ON ARMS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/exchanges-bonus-approved-by-wlb-incentive-pay-plan-for-1100-made.html | EXCHANGE'S BONUS APPROVED BY WLB; Incentive Pay Plan for 1,100 Made Retroactive to Dec. 3 -- $150,000 Due Tuesday | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/foe-claims-repulse-of-malaya-landing.html | FOE CLAIMS REPULSE OF MALAYA 'LANDING' | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/air-unit-back-75-bachelors.html | Air Unit Back, '75% Bachelors' | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/20000-in-chicago-end-plane-engine-strike.html | 20,000 IN CHICAGO END PLANE ENGINE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/600-attend-launching-uss-indian-island-converted-into-special-craft.html | 600 ATTEND LAUNCHING; USS Indian Island Converted Into Special Craft | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/radar-factory-has-all-of-stamfords-marbles.html | Radar Factory Has All Of Stamford's Marbles | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/boston-missouri-seek-parley-site-both-are-suggesting-that-they-have.html | BOSTON, MISSOURI SEEK PARLEY SITE; Both Are Suggesting That They Have the United Nations Headquarters | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/confederate-veteran-101.html | Confederate Veteran, 101 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/officers-death-confirmed.html | Officer's Death Confirmed | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/move-for-pardon-in-campbell-case-officials-convinced-innocent-man.html | MOVE FOR PARDON IN CAMPBELL CASE; Officials Convinced Innocent Man Served Term for Forgery Confessed by Another DEWEY ASKS FOR INQUIRY Governor Takes Action Before He Is Formally Asked to Issue Executive Writ | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/marthur-airmen-bag-13-more-ships-strikes-are-made-off-formosa-and.html | M'ARTHUR AIRMEN BAG 13 MORE SHIPS; Strikes Are Made Off Formosa and Malaya--5 Airfields on Borneo Are Strafed | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/the-harvard-report.html | THE HARVARD REPORT | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/frances-williams-wed-westfield-girl-married-here-to-lieut-comdr-ha.html | FRANCES WILLIAMS WED; Westfield Girl Married Here to Lieut. Comdr. H.A. Rusch Jr. | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bartolo-defeats-russo-at-garden-thomas-victor-over-cestac-on-ballot.html | BARTOLO DEFEATS RUSSO AT GARDEN; Thomas Victor Over Cestac on Ballot Recheck After Wrong Verdict Is Announced | True | By Joseph C. Nichols | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/takes-up-pastoral-duties-at-church-in-the-village.html | Takes Up Pastoral Duties At Church in the Village | True | The New York Times Studio, 1939 | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/blum-says-petain-betrayed-france-a-study-in-expression-at-french.html | BLUM SAYS PETAIN BETRAYED FRANCE; A STUDY IN EXPRESSION AT FRENCH TREASON TRIAL | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/federal-taxes-new-high-with-43800000000.html | Federal Taxes, New High, With $43,800,000,000 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/reynaud-accuses-bonnet-on-pledge-the-pacific-army-chief-with.html | REYNAUD ACCUSES BONNET ON PLEDGE; THE PACIFIC ARMY CHIEF WITH CONGRESSIONAL COMMITTEE | True | By Paul Reynaud War Premier of France | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/carl-a-mead-partner-in-shearman-sterling-lawyer-46-years-dies-at-74.html | CARL A. MEAD; Partner in Shearman & Sterling, Lawyer 46 Years, Dies at 74 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/big-gain-in-hospital-membership.html | Big Gain in Hospital Membership | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/personnel.html | Personnel | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/new-york-shipbuilding-report.html | New York Shipbuilding Report | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/no-story-hours-at-main-library.html | No Story Hours at Main Library | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/notes.html | Notes | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/big-stakes-for-coast-track.html | Big Stakes for Coast Track | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/kansas-city-curb-aids-wheat-prices-embargo-on-shipments-results-in.html | KANSAS CITY CURB AIDS WHEAT PRICES; Embargo on Shipments Results in Stronger Undertone With September Taking Lead | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/davis-rules-twice-on-severance-pay-favors-plan-except-where-it.html | DAVIS RULES TWICE ON SEVERANCE PAY; Favors Plan Except Where It Involves Use of Federal Funds by Contractors | True | By Joseph A. Loftus Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/india-is-jubilant-at-voting-result-nationalists-cheer-defeat-of.html | INDIA IS JUBILANT AT VOTING RESULT; Nationalists Cheer Defeat of Amery, in Particular--New Wavell Move Is Possible | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/war-upsets-adoption-boy-smuggled-aboard-troopship-in-shortlived.html | WAR UPSETS ADOPTION; Boy Smuggled Aboard Troopship in Short-Lived Reunion | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/arms-train-blast-hits-french-town-british-envoy-reaches-sweden.html | ARMS TRAIN BLAST HITS FRENCH TOWN; British Envoy Reaches Sweden | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/vandals-damage-jewish-center.html | Vandals Damage Jewish Center | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/son-to-stephen-goodyears.html | Son to Stephen Goodyears | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/chinese-win-back-another-airbase-capture-yangso-and-break-into.html | CHINESE WIN BACK ANOTHER AIRBASE; Capture Yangso and Break Into Outskirts of Kweilin, Slashing Escape Road 8 FIELDS NOW REGAINED Chungking Spokesman Says Japanese Are Shifting Men Eastward From Shansi | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/women-find-faults-with-refrigerators-provide-ideas-for-their.html | Women Find Faults With Refrigerators, Provide Ideas for Their Improvement | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/six-put-in-cabinet-dalton-gets-exchequer-greenwood-in-post-of-lord.html | SIX PUT IN CABINET; Dalton Gets Exchequer -- Greenwood in Post of Lord Privy Seal CRIPPS IN BOARD OP TRADE Morrison President of Council --Jowitt to Become Peer and Lord Chancellor | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/war-kilt-annexes-rich-dermoiselle-defeats-phantasy-at-jamaica.html | WAR KILT ANNEXES RICH DERMOISELLE; Defeats Phantasy at Jamaica -- $215,865 Refunded When Bridon Is Withdrawn | True | By William D. Richardson | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/chinas-nerve-center.html | CHINA'S NERVE CENTER | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/nazi-werewolf-a-flop-british-area-officers-assert-the-movement-has.html | NAZI WEREWOLF 'A FLOP'; British Area Officers Assert the Movement Has Been Destroyed | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/news-of-food-frozen-sugarless-desserts-for-summer-provide-a-welcome.html | News of Food; Frozen Sugarless Desserts for Summer Provide a Welcome Addition to Menu | True | By Jane Holt | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/deaths.html | Deaths | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/opa-violator-sentenced-silk-dealer-fined-29000-gets-three-months.html | OPA VIOLATOR SENTENCED; Silk Dealer Fined $29,000, Gets Three Months' Prison Term | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/senators-3-in-8th-trip-red-sox-3-to-1.html | SENATORS' 3 IN 8TH TRIP RED SOX, 3 TO 1 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/finney-sold-to-browns.html | Finney Sold to Browns | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bases-expansion-on-veterans-use-adams-hat-stores-to-give-them-first.html | BASES EXPANSION ON VETERANS USE; Adams Hat Stores to Give Them First Choice of Franchises Under Voluntary Chain Plan | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/swimming-pool-pavilion-burns.html | Swimming Pool Pavilion Burns | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/admiral-stark-in-oslo-trumans-personal-aide-on-2day-visit-to.html | ADMIRAL STARK IN OSLO; Truman's Personal Aide on 2Day Visit to Norwegian Capital | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/peacetime-jeep.html | PEACETIME JEEP | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/benes-decorates-patton-general-in-turn-honors-two-czech-leaders-in.html | BENES DECORATES PATTON; General in Turn Honors Two Czech Leaders in Prague | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/37028-in-life-underwriters.html | 37,028 in Life Underwriters | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/missouri-pacific-to-pay-court-authorizes-42261067-for-outstanding.html | MISSOURI PACIFIC TO PAY; Court Authorizes $42,261,067 for Outstanding Bonds | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/gertrude-lawrence-back-star-returns-from-uso-tour-of-the-pacific.html | GERTRUDE LAWRENCE BACK; Star Returns From USO Tour of the Pacific Islands | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/seeks-nearby-employes.html | Seeks Near-By Employes | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/wl-monro-dead-industrialist-78-head-of-the-american-window-glass-co.html | W.L. MONRO DEAD; INDUSTRIALIST, 78; Head of the American Window Glass Co. Led Opposition to Reciprocal Trade Pacts | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/yankees-shut-out-athletics-20-behind-bevens-tight-pitching-the.html | Yankees Shut Out Athletics, 2-0, Behind Bevens' Tight Pitching; THE YANKEES NEGOTIATE DEALS ON AND OFF THE FIELD | True | The New York Times | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/find-russian-stowaway-with-gis.html | Find Russian Stowaway With GI's | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/burma-foes-toll-is-3500-only-1500-left-in-suicide-force-west-of-the.html | BURMA FOE'S TOLL IS 3,500; Only 1,500 Left in Suicide Force West of the Sittang | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/article-5-no-title-a-kingdom-for-the-right-pitch.html | Article 5 -- No Title; A Kingdom for the Right Pitch | True | By Joan Drebinger | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/asks-waves-recruits-as-hospital-aides.html | ASKS WAVES RECRUITS AS HOSPITAL AIDES | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/acts-on-handkerchiefs-opa-raises-ceiling-on-irishlinen-type-to.html | ACTS ON HANDKERCHIEFS; OPA Raises Ceiling on IrishLinen Type to Increase Output | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/abroad-labor-is-a-government-on-trial-at-home-and-abroad.html | Abroad; Labor Is a Government on Trial at Home and Abroad | True | By Anne O'Hare McCormick | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/police-seek-friedman-they-want-to-tell-him-his-niece-is-safe-in.html | POLICE SEEK FRIEDMAN; They Want to Tell Him His Niece Is Safe in Germany | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/acquires-northland-dairy-co.html | Acquires Northland Dairy Co. | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/sports-today.html | Sports Today | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/red-cross-regains-9000000-packages.html | Red Cross Regains 9,000,000 Packages | True | By the United Press. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/communists-vote-to-reform-party-convention-here-puts-an-end-to.html | COMMUNISTS VOTE TO RE-FORM PARTY; Convention Here Puts an End to Political Association-- Browder on Probation | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/elected-to-presidency-of-toy-distributors.html | Elected to Presidency Of Toy Distributors | True | Blank & Stoller | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/judy-film-rights-bought-by-metro-jane-powell-to-have-lead-in.html | 'JUDY' FILM RIGHTS BOUGHT BY METRO; Jane Powell to Have Lead in Picture Based on Radio Serial of Family Life | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/montgomery-decorated-danish-king-presents-nations-highest-medal-to.html | MONTGOMERY DECORATED; Danish King Presents Nation's Highest Medal to Marshal | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/parking-fine-reductions-urged.html | Parking Fine Reductions Urged | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/the-ultimatum.html | THE ULTIMATUM | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/italians-cite-ties-with-british-labor.html | ITALIANS CITE TIES WITH BRITISH LABOR | True | By Milton Blacker By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/australia-to-cut-forces-army-divisions-to-be-reduced-from-6-to-3.html | AUSTRALIA TO CUT FORCES; Army Divisions to Be Reduced From 6 to 3, Air Force Slashed | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/disagrees-on-congress-committee-is-at-odds-on-pay-rise-and-pensions.html | DISAGREES ON CONGRESS; Committee Is at Odds on Pay Rise and Pensions | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/missing-army-chaplain-reported-dead-he-said-there-are-no-atheists.html | 'Missing' Army Chaplain Reported Dead; He Said There Are 'No Atheists in Foxholes' | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/robert-d-hazzard-agent-for-americanla-france-corporation-dies-in.html | ROBERT D. HAZZARD; Agent for American-La France Corporation Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/a-mustang-with-a-greater-kick-to-face-the-japanese.html | A MUSTANG WITH A GREATER KICK TO FACE THE JAPANESE | True | The New York Times | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/japanese-say-submarine-shelled-isle-off-honshu.html | Japanese Say Submarine Shelled Isle Off Honshu | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/pittsburgh-trade-firm-production-gains-offset-by-decline-in.html | PITTSBURGH TRADE FIRM; Production Gains Offset by Decline in Shipments | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/article-4-no-title-cards-win-on-homer-20.html | Article 4 -- No Title; CARDS WIN ON HOMER, 2-0 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/summershaag.html | Summers--Haag | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/urges-one-agency-for-all-transport-conn-holds-airlines-cannot-be.html | URGES ONE AGENCY FOR ALL TRANSPORT; Conn Holds Airlines Cannot Be Divorced From Other Forms of Travel FOR MULTIPLE OWNERSHIP Would Let Company Have All Facilities for Full Service --Hits Competitive Waste | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/prison-bombing-reported-japan-says-us-plane-raided-camp-near-hong.html | PRISON BOMBING REPORTED; Japan Says U.S. Plane Raided Camp Near Hong Kong | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/lost-on-prison-ship-lieut-col-hn-lockwood-jr-on-vessel-sunk-by.html | LOST ON PRISON SHIP; Lieut. Col. H.N. Lockwood Jr. on Vessel Sunk by Submarine | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dr-ww-waller-on-barnard-staff-author-associate-professor-of.html | DR. W.W. WALLER, ON BARNARD STAFF; Author, Associate Professor of Sociology Dies at 45-- Champion of Veterans | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/anderson-acts-on-rye-calls-hearing-to-see-if-curb-is-needed-on.html | ANDERSON ACTS ON RYE; Calls Hearing to See if Curb Is Needed on Speculation | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/raleigh-extended-to-win-net-title-forced-by-robinson-to-5-sets-in.html | RALEIGH EXTENDED TO WIN NET TITLE; Forced by Robinson to 5 Sets in L.I. Junior Tournament --Miss Irwin in Finals | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/tigers-top-white-sox-on-mayo-homer-1-to-0.html | TIGERS TOP WHITE SOX ON MAYO HOMER, 1 TO 0 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mlaurin-assails-davis-says-negroes-want-no-part-of-soviet-republic.html | M'LAURIN ASSAILS DAVIS; Says Negroes Want No Part of Soviet Republic in South | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/attlees-britain.html | ATTLEE'S BRITAIN | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/hoffman-strike-ordered-ended.html | Hoffman Strike Ordered Ended | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/negro-publishers-open-conference-manufacturer-tells-delegates.html | NEGRO PUBLISHERS OPEN CONFERENCE; Manufacturer Tells Delegates 60,000,000 Post-War Jobs Are Vital to Our Economy | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/polish-reprisals-denied-army-says-no-action-is-taken-against-men.html | POLISH REPRISALS DENIED; Army Says No Action Is Taken Against Men Who Ask Return | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/food-delegates-are-selected.html | Food Delegates Are Selected | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/municipal-loans-new-york-city-housing-authority.html | MUNICIPAL LOANS; New York City Housing Authority | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/denson-knocks-out-croft.html | Denson Knocks Out Croft | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/us-army-vacating-paris-properties-personnel-is-being-shifted-to.html | U.S. ARMY VACATING PARIS PROPERTIES; Personnel Is Being Shifted to Suburbs--Many Hotels and Hospitals Released | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/nisei-unit-gets-third-citation.html | Nisei Unit Gets Third Citation | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/lisbon-curbs-imports-exports.html | Lisbon Curbs Imports, Exports | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/she-has-good-reason-to-join-coast-guard-only-spar-to-wear-pacific.html | SHE HAS GOOD REASON TO JOIN COAST GUARD; Only Spar to Wear Pacific Ribbon Tells About Japanese Cruelties | True | The New York Times | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/italian-communists-are-warned-of-spies.html | ITALIAN COMMUNISTS ARE WARNED OF SPIES | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/boy-wins-beauty-prize-3yearold-found-best-looking-baby-in-alliance.html | BOY WINS BEAUTY PRIZE; 3-Year-Old Found Best Looking Baby in Alliance Contest | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/stimson-implies-snag-among-big-3-says-conferees-are-having.html | STIMSON IMPLIES SNAG AMONG BIG 3; Says Conferees Are Having Difficulty in Reaching Accord on Germany | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/british-final-to-horne-newcomer-victor-over-alliss-by-4-and-3-in-p.html | BRITISH FINAL TO HORNE; Newcomer Victor Over Alliss by 4 and 3 in P. G. A. Tourney | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/two-soldiers-sentenced-sing-sing-terms-imposed-for-staten-island.html | TWO SOLDIERS SENTENCED; Sing Sing Terms Imposed for Staten Island Attack | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/war-plant-exodus-threatens-output-krug-thinks-production-will-fall.html | WAR PLANT EXODUS THREATENS OUTPUT; Krug Thinks Production Will Fall Below Schedule as the Workers Take 'Vacations' | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/wlb-labor-members-dissented-on-itu.html | WLB LABOR MEMBERS DISSENTED ON ITU | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/books-published-today.html | Books Published Today | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/cubs-beat-reds-21-with-drive-in-tenth.html | CUBS BEAT REDS, 2-1, WITH DRIVE IN TENTH | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/morton-downey-buys-home.html | Morton Downey Buys Home | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/jersey-city-in-front-65-rochester-uses-three-pitchers-but-mellis.html | JERSEY CITY IN FRONT, 6-5; Rochester Uses Three Pitchers, but Mellis Racks Up Victory | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dodgers-aided-by-walkers-bat-rally-in-8th-to-sink-braves-32-dixies.html | Dodgers, Aided by Walker's Bat, Rally in 8th to Sink Braves, 3-2; Dixie's Double Climaxes Three-Run Attack as Lee Is on Way to 2-0 Shutout--King Checks Boston's Bid in Ninth | True | By Louis Effrat | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/fraser-foe-hits-charter-prof-algie-says-new-zealand-does-not-know.html | FRASER FOE HITS CHARTER; Prof. Algie Says New Zealand Does Not Know Commitments | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/nakama-to-return-to-hawaii.html | Nakama to Return to Hawaii | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/french-want-rule-widened-in-reich-spokesman-holds-us-should-yield.html | FRENCH WANT RULE WIDENED IN REICH; Spokesman Holds U.S. Should Yield Karlsruhe, Wiesbaden and Perhaps Stuttgart | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/phone-bond-offer-feature-of-week-175000000-new-financing-by-at-t.html | PHONE BOND OFFER FEATURE OF WEEK; $175,000,000 New Financing by A.T. & T. Sets Record in Investment Banking | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bromide-fails-in-hillside-working-way-through-college-gag-does-not.html | BROMIDE FAILS IN HILLSIDE; 'Working Way Through College' Gag Does Not Fool Woman | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/garofalo-wins-tennis-final.html | Garofalo Wins Tennis Final | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/advertising-news.html | Advertising News | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/lumber-production-off-249-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 24.9% Decline Reported in Week Compared With Year Ago | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-allen-defeats-miss-harrison-to-gain-state-golf-final-3-and-2.html | Mrs. Allen Defeats Miss Harrison To Gain State Golf Final, 3 and 2; Overcomes 2-Hole Deficit on Home Nine to Down Champion--Miss Byrne Eliminates Mrs. Torgerson by Same Margin | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/british-church-honors-gi-dedicates-plaque-to-corporal-who-found.html | BRITISH CHURCH HONORS GI; Dedicates Plaque to Corporal Who 'Found Peace' There | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/west-side-house-sold-15story-apartment-on-106th-st-passes-to-new.html | WEST SIDE HOUSE SOLD; 15-Story Apartment on 106th St. Passes to New Owners | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mergenthal-signed-by-rams.html | Mergenthal Signed by Rams | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/time-held-to-bar-laborite-reform-british-business-gives-regime.html | TIME HELD TO BAR LABORITE REFORM; British Business Gives Regime Five-Year Limit, With Little Chance of Nationalization | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/crash-off-scotland-kills-14-in-atc-plane.html | CRASH OFF SCOTLAND KILLS 14 IN ATC PLANE | True | By Wireless To the New York Times. | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/six-council-seats-labor-party-aim-circulation-of-petitions-to-begin.html | SIX COUNCIL SEATS LABOR PARTY AIM; Circulation of Petitions to Begin Monday--Record Total of Signatures Expected | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/speedup-planned-for-civic-center-hearing-is-set-for-aug-15-on.html | SPEED-UP PLANNED FOR CIVIC CENTER; Hearing Is Set for Aug. 15 on Proposal to Buy Foley Square Land for New Development MARKET SITE IS APPROVED $42,000,000 Project Hurried, With Vote to Accept FWA Grant of $750,000 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-attlee-is-busy-with-moving-plans.html | MRS. ATTLEE IS BUSY WITH MOVING PLANS | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/floyd-stops-dell-orto.html | Floyd Stops Dell Orto | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/arrest-of-a-geopolitician.html | ARREST OF A GEOPOLITICIAN | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/new-cabinet-men-of-varied-origins-bevin-started-work-on-farm.html | NEW CABINET MEN OF VARIED ORIGINS; Bevin Started Work on Farm, Morrison as Errand, Boy--Cripps Is an Aristocrat DALTON AN INTELLECTUAL Jowitt Is a Lawyer--Greenwood Has Been in Many Ministries Since 1919 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dr-frederic-e-clements-noted-ecologist-worked-on-coast-for-carnegie.html | DR. FREDERIC E. CLEMENTS; Noted Ecologist Worked on Coast for Carnegie Institution | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/sugar-quota-rise-pledged-for-east-40000-tons-will-be-sent-to-acute.html | SUGAR QUOTA RISE PLEDGED FOR EAST; 40,000 Tons Will Be Sent to Acute Shortage Areas Under a Reallocation Program | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/announces-streamlining-of-tubize-management.html | Announces Streamlining Of Tubize Management | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/capt-astor-fiance-of-lady-irene-haig.html | CAPT. ASTOR FIANCE OF LADY IRENE HAIG | True | By Cable to the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/clark-leaves-brazil-visit-tightens-us-tie.html | CLARK LEAVES BRAZIL; VISIT TIGHTENS U.S. TIE | True | By Wireless to the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/odwyer-attacked-on-communist-aid-rose-says-he-repudiates-the.html | O'DWYER ATTACKED ON COMMUNIST AID; Rose Says He Repudiates the Principle in Abstract but Not Individuals' Support | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/need-old-linens-for-dressings.html | Need Old Linens for Dressings | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/plant-patent-act-is-15-years-old-hope-of-benefits-to-farmers-is.html | PLANT PATENT ACT IS 15 YEARS OLD; Hope of Benefits to Farmers Is Held to Be Largely Unrealized Thus Far 658 RIGHTS ARE GRANTED But Law Has Not 'Given Us Many Burbanks,' as Prophesied by Thomas A. Edison | True | By Jack Kilpatrick Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/business-world-retail-trade-here-up-sharply.html | Business World; Retail Trade Here Up Sharply | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/cheryl-crawford-to-offer-musical-45-plus-on-her-agenda-for-the.html | CHERYL CRAWFORD TO OFFER MUSICAL; '45 Plus' on Her Agenda for the Fall--New Production by Serlin Near Completion | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/state-banking-affairs-permission-sought-for-opening-of-branch.html | STATE BANKING AFFAIRS; Permission Sought for Opening of Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/royals-down-bears-93-triumph-on-6run-first-inning-breard-of.html | ROYALS DOWN BEARS, 9-3; Triumph on 6-Run First Inning --Breard of Montreal Hurt | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/legion-medals-go-to-six-list-includes-roosevelt-eisenhower-and.html | LEGION MEDALS GO TO SIX; List Includes Roosevelt, Eisenhower and Ernie Pyle | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/faithless-wives-decried-opera-star-back-from-camp-tour-urges-head.html | FAITHLESS WIVES DECRIED; Opera Star, Back From Camp Tour, Urges Head Shaving | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/railroad-hearing-plea-aug-20.html | Railroad Hearing Plea Aug. 20 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/australians-chase-foe-in-borneo-hills.html | AUSTRALIANS CHASE FOE IN BORNEO HILLS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-cr-la-farge-wife-of-the-poet-48.html | MRS. C.R. LA FARGE, WIFE OF THE POET, 48 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/store-sales-show-increase-in-nation-l4-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; l4% Rise Reported for Week Compared With Year Ago by Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/wpb-to-remove-curb-on-worsted-yarn-use.html | WPB TO REMOVE CURB ON WORSTED YARN USE | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/guardhouse-for-news-tip-at-parley-proves-mistake.html | Guardhouse for News Tip At Parley Proves Mistake | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/topics-of-the-day-in-wall-street-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Investment Market | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/lehman-departs-from-belgrade.html | Lehman Departs From Belgrade | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/hamilton-has-new-issue-radio-concern-to-offer-100000-shares-of.html | HAMILTON HAS NEW ISSUE; Radio Concern to Offer 100,000 Shares of Common | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/blum-sees-french-left-tied-with-british-labor.html | Blum Sees French Left Tied With British Labor | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/rev-wo-brackett-presbyterian-pastor-formerly-at-collegiate-church.html | REV. W.O. BRACKETT; Presbyterian Pastor, Formerly at Collegiate Church Here | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/athens-sees-shift-over-british-vote-talks-aimed-at-greek-coalition.html | ATHENS SEES SHIFT OVER BRITISH VOTE; Talks Aimed at Greek Coalition Reported--AFL-CIO Group Charges Terror Grips Land | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/arlington-race-to-twixt.html | Arlington Race to Twixt | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/cases-of-paralysis-2048-thus-far-in-45.html | CASES OF PARALYSIS 2,048 THUS FAR IN '45 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/lemay-tells-japanese-people-where-superforts-will-hit-a-warning-to.html | LeMay Tells Japanese People Where 'Superforts' Will Hit; A WARNING TO THE JAPANESE DROPPED FROM SKIES | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/utility-report.html | UTILITY REPORT | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-john-j-dunnigan-wife-of-exmajority-leader-in-state-senate-dies.html | MRS. JOHN J. DUNNIGAN; Wife of Ex-Majority Leader in State Senate Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/oechner-in-new-post-united-press-man-will-be-aide-to-ambassador.html | OECHNER IN NEW POST; United Press Man Will Be Aide to Ambassador Murphy | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/rules-ickes-must-pay-tax.html | Rules Ickes Must Pay Tax | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/nelson-scores-68-to-hold-golf-lead-champion-with-total-of-134-tops.html | NELSON SCORES 68 TO HOLD GOLF LEAD; Champion, With Total of 134, Tops Sarazen, Who Cards an Ace, by Four at Chicago GULDAHL POSTS RECORD 65 Shoots Amazing 29 on Opening 9--Miss Germain Paces Women's Group With 153 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/news-deliverers-seek-arbitrator-ask-wlb-commission-to-name-private.html | NEWS DELIVERERS SEEK ARBITRATOR; Ask WLB Commission to Name Private Party to Dispose of Issues Still in Dispute PAPERS FOR ARBITRATION Declare It Is Under Way Now, and Object to Change of Arbiters at This Stage | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/approved-by-costa-rica.html | Approved by Costa Rica | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/asks-air-route-rehearing-mooremccormack-files-protest-against.html | ASKS AIR ROUTE REHEARING; Moore-McCormack Files Protest Against Moscow Line Grant | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/quisling-trial-set-to-begin-on-aug-20.html | QUISLING TRIAL SET TO BEGIN ON AUG. 20 | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/radio-today.html | RADIO TODAY | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/woman-ticket-aide-fined-reservation-clerk-draws-100-penalty-in-sale.html | WOMAN TICKET AIDE FINED; Reservation Clerk Draws $100 Penalty in Sale Conspiracy | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/british-envoy-in-madrid-mallett-presents-his-credentials-at.html | BRITISH ENVOY IN MADRID; Mallett Presents His Credentials at Colorful Ceremony | True | By Telephone To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/letters-to-the-times-nearmiracle-held-needed-removal-of-government.html | Letters to The Times; Near-Miracle Held Needed Removal of Government Interference Seen as Industry's Hope | True | FRANCIS KINGSLEY. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/krug-denies-as-twain-did.html | Krug Denies as Twain Did | True | Special to THE NEW YORK TIMES. | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dorothea-freed-married-actress-is-wed-to-lieut-comdr-george-h.html | DOROTHEA FREED MARRIED; Actress Is Wed to Lieut. Comdr. George H. Kronmiller, USN | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/truman-asked-to-act.html | Truman Asked to Act | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/18billion-tax-cut-predicted-in-peace-george-says-that-this-slash-or.html | 18-BILLION TAX CUT PREDICTED IN PEACE; George Says That This Slash or More May Be Allowed in the First Year After War AID TO BUSINESS PUT FIRST Early Post-War Budgets of 16 to 25 Billions Seen--End of Deficit Financing Demanded | True | By John H. Crider Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/diana-b-gambrill-engaged-to-marry-kin-of-c-ledyard-blair-to-be.html | DIANA B. GAMBRILL ENGAGED TO MARRY; Kin of C. Ledyard Blair to Be Bride of Antonio L. Villa, Son of Count and Countess | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dr-sowers-drowns-practitioner-in-rockaways-dies-while-bathing-in.html | DR. SOWERS DROWNS; Practitioner in Rockaways Dies While Bathing in Surf | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/pow-here-can-send-gifts-italian-captives-are-permitted-to-forward.html | POW HERE CAN SEND GIFTS; Italian Captives Are Permitted to Forward Packages to Families | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/booksauthors.html | Books--Authors | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/rahillbrown.html | Rahill--Brown | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/waldorf-culinary-help-join-afl.html | Waldorf Culinary Help Join AFL | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/us-buys-spanish-goods-2000000-credit-set-up-for-army-post-exchanges.html | U.S. BUYS SPANISH GOODS; $2,000,000 Credit Set Up for Army Post Exchanges | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/miss-squibb-married-to-lieut-ds-maclay.html | MISS SQUIBB MARRIED TO LIEUT. D.S. MACLAY | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/services-to-honor-104-lost-chaplains-head-of-command-here-asks.html | SERVICES TO HONOR 104 LOST CHAPLAINS; Head of Command Here Asks Memorials Tomorrow for Members Killed in War YULE GIFTS FOR EUROPE Presbyterian Women to Send Packages to Families in War Ravaged Areas | True | By Rachel K. McDowell | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/named-agency-executive-on-mens-wear-accounts.html | Named Agency Executive On Men's Wear Accounts | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-gvw-marston-has-son.html | Mrs. G.V.W. Marston Has Son | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/indians-stop-browns-31-gromek-scatters-nine-safeties-in-notching.html | INDIANS STOP BROWNS, 3-1; Gromek Scatters Nine Safeties in Notching 12th Triumph | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/alberta-triumphs-in-sound-yachting-beats-bumble-bee-in-a-close.html | ALBERTA TRIUMPHS IN SOUND YACHTING; Beats Bumble Bee in a Close Finish at Larchmont--Sea Fox, Lucky Star Score | True | By James Robbins Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/philadelphia-church-landmark-caves-in.html | PHILADELPHIA CHURCH, LANDMARK, CAVES IN | True | Special to THE NEW YORK TIMES. | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/home-run-subdues-giants-in-11th-20-dimaggio-of-phils-delivers-with.html | HOME RUN SUBDUES GIANTS IN 11TH, 2-0; DiMaggio of Phils Delivers With One On to Give Judd Verdict Over Voiselle | | By John Drebinger Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/buyers-to-alter-east-side-houses-conversions-planned-on-79th-and.html | BUYERS TO ALTER EAST SIDE HOUSES; Conversions Planned on 79th and 56th Streets--Operators Continue Activity | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/plexon-a-plasticcoated-yarn-in-summer-fashions.html | PLEXON, A PLASTIC-COATED YARN, IN SUMMER FASHIONS | True | The New York Times Studio | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/louise-woodruff-to-be-wed-aug-14-graduate-of-sweet-briar-is-engaged.html | LOUISE WOODRUFF TO BE WED AUG. 14; Graduate of Sweet Briar Is Engaged to Maj. John Angst, Holder of Bronze Star | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/article-3-no-title-army-fliers-in-10-games.html | Article 3 -- No Title; ARMY FLIERS IN 10 GAMES | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/new-era-in-britain-foreseen-in-russia-moscow-radio-hails-laborites.html | NEW ERA IN BRITAIN FORESEEN IN RUSSIA; Moscow Radio Hails Laborites --Sofia Press Predicts Aid for Balkans and All Europe | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/books-of-the-times-it-wasnt-only-the-liberals.html | Books of the Times; It Wasn't Only the Liberals | True | By Francis Hackett | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/veteran-to-get-job-appointment-of-altshuler-as-fireman-ordered-by.html | VETERAN TO GET JOB; Appointment of Altshuler as Fireman Ordered by Mayor | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/london-securities-recover-balance-prices-marked-down-early-but.html | LONDON SECURITIES RECOVER BALANCE; Prices Marked Down Early, but Buyers Appear and Most Groups Show Gains | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/churchills-packing-at-10-downing-street.html | CHURCHILLS PACKING AT 10 DOWNING STREET | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/war-property-board-interferes-with-owi.html | WAR PROPERTY BOARD INTERFERES WITH OWI | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bank-obtains-site-for-bronx-branch-north-side-savings-to-erect.html | BANK OBTAINS SITE FOR BRONX BRANCH; North Side Savings to Erect One-Story Structure on Bainbridge Avenue | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/barkley-as-leader-praised-by-truman-president-notes-kentuckian-in.html | BARKLEY AS LEADER PRAISED BY TRUMAN; President Notes Kentuckian, in 9th Year in Post, Has Set Unique Record | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/gains-predominate-in-stock-market-list-steadies-with-lowprice.html | GAINS PREDOMINATE IN STOCK MARKET; List Steadies With Low-Price Motors Leading Rise--Standard Issues Lag TRADING VOLUME REDUCED Graham-Paige Most Active and Higher--Long Week-End Causes Hesitation | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/joins-big-3-today-commander-in-chief-reviews-american-troops-at.html | JOINS BIG 3 TODAY; COMMANDER IN CHIEF REVIEWS AMERICAN TROOPS AT FRANKFORT ON THE MAIN | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/colombian-chief-chosen-lleras-camargo-39-friend-of-lopez-will-fill.html | COLOMBIAN CHIEF CHOSEN; Lleras Camargo, 39, Friend of Lopez, Will Fill Out Term | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/unrra-group-to-go-to-warsaw.html | UNRRA Group to Go to Warsaw | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/the-b29-strike.html | THE B-29 "STRIKE" | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/wright-workers-end-7day-strike-4000-at-mass-meeting-vote-to-return.html | WRIGHT WORKERS END 7-DAY STRIKE; 4,000 at Mass Meeting Vote to Return to Jobs at War Plants in Jersey | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/cubs-buy-borowy-in-100000-deal-yanks-to-get-players-along-with-cash.html | CUBS BUY BOROWY IN $100,000 DEAL; Yanks to Get Players Along With Cash for Pitcher, MacPhail Announces SALE COMES AS SURPRISE Star Passed Up by American League Clubs--Waiver Rule Rapped by Griffith | True | By James P. Dawson | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/moves-for-inquiry-into-sterling-pool-trade-board-group-acts-after.html | MOVES FOR INQUIRY INTO STERLING POOL; Trade Board Group Acts After Celler Condemns Methods Employed by British | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/halsey-busy-again-japanese-prisoners-swept-up-by-the-cyclone.html | HALSEY BUSY AGAIN; JAPANESE PRISONERS SWEPT UP BY THE 'CYCLONE' | True | By George E. Jones By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/federal-reserve-to-accept-krone-notifies-banks-danish-notes-of-all.html | FEDERAL RESERVE TO ACCEPT KRONE; Notifies Banks Danish Notes of All Denominations May Be Sent for Deposit | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/subway-agent-held-up-woman-robbed-in-ind-station-at-clinton-avenue.html | SUBWAY AGENT HELD UP; Woman Robbed in IND Station at Clinton Avenue, Brooklyn | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/virginia-bans-stock-sale-orders-canadian-promoter-to-cease.html | VIRGINIA BANS STOCK SALE; Orders Canadian Promoter to Cease Operations in State | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/war-news-summarized.html | War News Summarized | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/desautels-to-rejoin-indians.html | Desautels to Rejoin Indians | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/dutch-to-denounce-allies-reich-policy.html | DUTCH TO DENOUNCE ALLIES REICH POLICY | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/use-of-us-troops-by-league-to-go-to-congress-vote-truman-said-to.html | USE OF U.S. TROOPS BY LEAGUE TO GO TO CONGRESS VOTE; Truman Said to Have Decided to Have Simple Majority Vote Set the Military Program WITH ACTION IN THE FALL Senate Clears Way to Adopt the Charter Itself Tonight-- Final Plea Made by George | True | By James B. Reston Special To the New York Times. | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/catholic-book-list-for-summer-out-basic-writings-of-st-thomas.html | CATHOLIC BOOK LIST FOR SUMMER OUT; 'Basic Writings of St. Thomas Aquinas' Cited by the Hayes Group as Outstanding | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/laborite-winner-killed-five-byelections-slated.html | Laborite Winner Killed; Five By-Elections Slated | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/king-peter-voices-hopes-for-return-says-in-london-that-he-will-ask.html | KING PETER VOICES HOPES FOR RETURN; Says in London That He Will Ask Allies to Keep Pledge of Democratic Yugoslavia | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/churchill-is-praised-by-press-in-london.html | CHURCHILL IS PRAISED BY PRESS IN LONDON | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/finnish-mark-devaluated.html | Finnish Mark Devaluated | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/crime-rose-840-in-year-survey-by-fbi-reveals.html | Crime Rose 8.40% in Year, Survey by FBI Reveals | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/150-french-prisoners-escape.html | 150 French Prisoners Escape | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/rulers-of-berlin-work-in-harmony-us-officer-declares-that-early.html | RULERS OF BERLIN WORK IN HARMONY; U.S. Officer Declares That Early Differences Have Been Overcome by 4 Powers | True | By Tania Long By Wireless to the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/jackson-outpoints-cool.html | Jackson Outpoints Cool | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/19hour-hop-to-paris-is-planned-by-twa.html | 19-HOUR HOP TO PARIS IS PLANNED BY TWA | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/state-guard-orders.html | State Guard Orders | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/nlrb-gets-company-status-case-in-western-electric-union-fight.html | NLRB Gets 'Company' Status Case In Western Electric Union Fight | True | By Louis Stark Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/handkerchief-from-paris.html | HANDKERCHIEF FROM PARIS | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/long-island-flier-crash-victim.html | Long Island Flier Crash Victim | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/smith-knocks-out-torres.html | Smith Knocks Out Torres | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/yale-gets-rare-volumes-german-literature-up-to-19th-century.html | YALE GETS RARE VOLUMES; German Literature Up to 19th Century Acquired for Library | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/money.html | MONEY | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/soviet-spends-billion-on-infant-health.html | SOVIET SPENDS BILLION ON INFANT HEALTH | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/solving-his-transportation-problem.html | SOLVING HIS TRANSPORTATION PROBLEM | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/sec-seeking-data-on-mining-frauds-gathering-literature-sent-to-us.html | SEC SEEKING DATA ON MINING FRAUDS; Gathering Literature Sent to U.S. by Illegal Canadian Stock Promoters 'SUCKER LISTS' ARE USED 'Public, Not Land, Being Mined,' Says Official-- To Seek Indictments | True | | C1B 683756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/wood-beats-savitt-at-seabright-net-shields-downed-by-mulloy-in.html | WOOD BEATS SAVITT AT SEABRIGHT NET; Shields Downed by Mulloy in Invitation Tourney Play--Miss Betz Triumphs | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/franco-to-leave-madrid-city-fears-trip-to-summer-home-may-bring.html | FRANCO TO LEAVE MADRID; City Fears Trip to Summer Home May Bring Electricity Cut | True | By Telephone To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/notre-dame-names-captain.html | Notre Dame Names Captain | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/cowering-goering-has-heart-attack-seizure-attributed-to-fear-in.html | COWERING GOERING HAS HEART ATTACK; Seizure Attributed to Fear in Storm--Doctor Sees Trial Perilous to Marshal | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mrs-ah-morehead-educational-leader.html | MRS. A.H. MOREHEAD, EDUCATIONAL LEADER | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/bushwicks-top-buckeyes-54.html | Bushwicks Top Buckeyes, 5-4 | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/child-to-mrs-ep-rogers-jr.html | Child to Mrs. E.P. Rogers Jr. | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/ousting-of-franco-is-seen-by-laski-leading-laborite-says-major-aim.html | OUSTING OF FRANCO IS SEEN BY LASKI; Leading Laborite Says Major Aim of Attlee Cabinet Is to 'Erase Plague Spots' | True | By the United Press. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/anne-b-leggett-a-bride-her-marriage-to-lieut-byron-l-morrill-jr-aaf.html | ANNE B. LEGGETT A BRIDE; Her Marriage to Lieut. Byron L. Morrill Jr., AAF, Is Announced | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/uruguay-bars-mandl-freed-by-argentina.html | URUGUAY BARS MANDL, FREED BY ARGENTINA | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/weirton-salaried-help-gets-rise.html | Weirton Salaried Help Gets Rise | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/new-zealanders-jubilant-chungking-press-confident.html | New Zealanders Jubilant; Chungking Press Confident | True | By Wireless To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/margaret-miller-officers-fiancee-granddaughter-of-late-andrew.html | MARGARET MILLER OFFICER'S FIANCEE; Granddaughter of Late Andrew Carnegie Engaged to Lieut. C.R. McPherson Jr., Army | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/mead-threatens-to-take-dispute-over-rail-jam-to-the-president-mead.html | Mead Threatens to Take Dispute Over Rail Jam to the President; MEAD THREATENS ACTION IN RAIL JAM | True | By C.p. Trussell Special To the New York Times. | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/no-crisis-in-present-rail-situation.html | NO 'CRISIS IN PRESENT RAIL SITUATION'" | True | | C1B 683756 |
| 1945-07-28 | 1945-07-28 | https://www.nytimes.com/1945/07/28/archives/says-we-beat-nazis-in-aero-research-mayo-surgeon-however-hails.html | SAYS WE BEAT NAZIS IN AERO RESEARCH; Mayo Surgeon, However, Hails Their 'Ejection Seat' for FLiers Unable to Bail Out | True | By Lewis Wood Special To the New York Times. | C1B 683756 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-jokes-are-old-joe-laurie-says-there-are-no-new-gag-and.html | THE JOKES ARE OLD; Joe Laurie Says There Are No New Gag and Illustrates His Point | True | By Robert Schiffer | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/griffith-wants-telegraphic-vote-by-major-leagues-on-waiver-rule.html | Griffith Wants Telegraphic Vote By Major Leagues on Waiver Rule; Thinks Chandler Could Act on Borowy Deal as 'Detrimental to Baseball,' Although Commissioner Plans No Investigation | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/b29s-fire-6-cities-in-promised-blows-oil-refinery-target-on-honshu.html | B-29S FIRE 6 CITIES IN PROMISED BLOWS; Oil Refinery Target on Honshu Added to List LeMay Gave Japanese in Advance | True | By Wireless To the New York Times | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/giants-overpower-phils-21-and-82-mungo-and-brewer-hurl-fine.html | GIANTS OVERPOWER PHILS, 2-1 AND 8-2; Mungo and Brewer Hurl Fine Games--Hausmann Gets on Base Eleven Times | True | By John Drebinger Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/east-is-very-short-in-rail-equipment-situation-is-so-acute-that-it.html | EAST IS VERY SHORT IN RAIL EQUIPMENT; Situation Is So Acute That It Can Give Little Aid to the West | True | By J.h. Carmical | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/stadium-program-postponed.html | Stadium Program Postponed | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/guerrillas-active-in-fighting-franco-french-maquis-also-helping.html | GUERRILLAS ACTIVE IN FIGHTING FRANCO; French Maquis Also Helping-- Bank Robbery Highlights Hit-and-Run Strategy | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/7hour-debate-precedes-vote-taft-declares-the-pact-works-toward-the.html | 7-HOUR DEBATE PRECEDES VOTE; Taft Declares the Pact Works Toward 'the Establishment of a Rule of Law' | True | By Bertram D. Hulen Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/july-1945.html | JULY, 1945 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/margretta-fisk-engaged-woodstock-vt-girl-fiancee-of-lieut-ralph-m.html | MARGRETTA FISK ENGAGED; Woodstock, Vt., Girl Fiancee of Lieut. Ralph M. Paine, AUS | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/families-ured-to-board-children.html | FAMILIES URED TO BOARD CHILDREN | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/tax-adjustments-seen-as-possible-suggestion-for-consideration-of.html | TAX ADJUSTMENTS SEEN AS POSSIBLE; Suggestion for Consideration of Relief From Present High Income Levies Made BENEFITS IN BILL NOTED Exemption From impost on Excess Profits Increased, Credit Dates Advanced | True | By Godfrey N. Nelson | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/some-smaller-trees-ornamental-kindsof-restrained-growth-are.html | SOME SMALLER TREES; Ornamental Kinds, of Restrained Growth, Are Suitable Near the Home | True | By Charles F. Doney Brooklyn Botanic Garden | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/rain-washes-out-golf-in-chicago-it-was-a-field-day-for-autograph.html | RAIN WASHES OUT GOLF IN CHICAGO; It Was a Field Day for Autograph Hunters Here and in Chicago | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/wbswaney87dies-tennessee-exjurist.html | W.B.SWANEY,87,DIES; TENNESSEE EX-JURIST | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/armenian-art-down-the-centuries.html | Armenian Art Down the Centuries | True | By Meyer Schapiro | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/egyptians-urge-change-former-premier-calls-for-end-of-martial-law.html | EGYPTIANS URGE CHANGE; Former Premier Calls for End of Martial Law | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/comics-crisis-and-other-items-plans-aplenty.html | COMICS CRISIS AND OTHER ITEMS; Plans Aplenty | True | By A.h. Weiler | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/much-of-europe-opened-for-civilian-travel.html | Much of Europe Opened For Civilian Travel | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/close-call-for-soldier.html | Close Call for Soldier | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/allies-still-wait-to-go-into-vienna-2000-us-troops-in-enns-pending.html | ALLIES STILL WAIT TO GO INTO VIENNA; 2,000 U.S. Troops in Enns Pending 4-Power Decisions on Occupation Program | True | By John MacCormac By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/3775-men-landed-from-5-troopships.html | 3,775 MEN LANDED FROM 5 TROOPSHIPS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/jews-in-austria-get-assistance-relief-is-organized-by-joint.html | JEWS IN AUSTRIA GET ASSISTANCE; Relief is Organized by Joint Distribution Committee-- 3,000 Sent to Italy | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/peruvian-takes-office-dr-bustamente-inaugurated-as-presidentran-as.html | PERUVIAN TAKES OFFICE; Dr. Bustamente Inaugurated as President--Ran as Liberal | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/more-wool-released-for-public-wpb-lifts-curbs-on-fall-output.html | More Wool Released for Public; WPB Lifts Curbs on Fall Output; Greater Than Other Years | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mrs-anne-m-grace-wed-married-at-mill-neck-to-lieut-donald-m-kendall.html | MRS. ANNE M. GRACE WED; Married at Mill Neck to Lieut. Donald M. Kendall of Navy | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/15-hits-by-indians-trip-browns-6-to-2-four-runs-in-seventh-decide.html | 15 HITS BY INDIANS TRIP BROWNS, 6 TO 2; Four Runs in Seventh Decide -- Homer by Rocco Helps Reynolds Triumph | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/changes-medical-director.html | Changes Medical Director | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-york-skyscraper-tragedy.html | NEW YORK; Skyscraper Tragedy | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/buys-bronx-theatre-for-a-sports-arena.html | Buys Bronx Theatre For a Sports Arena | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/bridge-correct-analysis.html | BRIDGE: CORRECT ANALYSIS | True | By Albert H. Morehead | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/hahn-forecasts-strong-protests-against-opa-cost-absorption-plan.html | Hahn Forecasts Strong Protests Against OPA Cost Absorption Plan; NRDGA Official Announces That Retail Committee Will Begin Work Immediately Upon Series of Counter-Proposals | True | By Joseph M. Graham | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/rule-by-the-unions-in-britain-doubted-us-labor-men-say-victorious.html | RULE BY THE UNIONS IN BRITAIN DOUBTED; U.S. Labor Men Say Victorious Party Is 'National' in Its Wide Basis of Support | True | By Louis Stark Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/whats-cookin.html | WHAT'S COOKIN'? | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/buys-in-asbury-park-bakery-takes-corner-site-for-addition-to.html | BUYS IN ASBURY PARK; Bakery Takes Corner Site for Addition to Building | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mary-jstanley-engaged-to-wed-corporal-in-marine-corps-will-be.html | MARY J.STANLEY ENGAGED TO WED; Corporal in Marine Corps Will Be Married to Lieut. Comdr. Roger E. Turner of Navy ROLLINS COLLEGE ALUMNA Studied Also at Stephens-- Fiance, U.C.L.A. Graduate, Supply Aide at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/emery-l-ferris.html | EMERY L. FERRIS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/news-and-gossip-of-the-rialto-miss-subways-takes-a-singing-lesson.html | NEWS AND GOSSIP OF THE RIALTO; Miss Subways Takes a Singing Lesson | True | Eileen Darby-Graphic House | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/air-insurance-extended-to-accept-passenger-coverage-anywhere-up-to.html | AIR INSURANCE EXTENDED; To Accept Passenger Coverage Anywhere Up to $100,000 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sports-today.html | Sports Today | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/a-classic-returns-a-classic.html | A Classic Returns; A Classic | True | By Thomas Caldecot Chubb | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/survivor-likens-crash-to-a-quake-building-moved-twice-then-settled.html | SURVIVOR LIKENS CRASH TO A QUAKE; Building Moved Twice, Then Settled, Says Occupant Who Felt Shocks in China | True | By Alexander Feinberg | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/thomas-g-siddall-retired-army-major-a-former-judge-in-new-jersey.html | THOMAS G. SIDDALL; Retired Army Major a Former Judge in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/negro-problems-a-symposium-the-negro-problem-a-symposium.html | Negro Problems: A Symposium; The Negro Problem A Symposium | True | By R. L. Duffus | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/stone-named-head-of-odwyer-group-former-la-guardia-secretary-to.html | STONE NAMED HEAD OF O'DWYER GROUP; Former La Guardia Secretary to Direct Activities of the Independent Committee | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/signed-confession-clears-campbell-action-by-thiel-opens-way-for.html | SIGNED CONFESSION CLEARS CAMPBELL; Action by Thiel Opens Way for Pardon of Man Who Served Time for Crime | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/wheat-not-to-become-feed.html | Wheat Not to Become Feed | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/outlook-is-dim-for-rise-in-fuel-oil-coal-supplies-shortages-are.html | OUTLOOK IS DIM FOR RISE IN FUEL OIL, COAL SUPPLIES; Shortages Are More Likely to Increase Because of War and Manpower Lack | True | By Frederick R. Barkley | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/usgets-secrets-of-reich-industry-experts-sent-before-ve-day-to.html | U.S.GETS SECRETS OF REICH INDUSTRY; Experts Sent Before V-E Day to Prevent the Destruction of Data on Developments | True | By John H. Crider Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/betty-ann-loewy-brideelect.html | Betty Ann Loewy Bride-Elect | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/suits-for-autumn.html | SUITS FOR AUTUMN | True | By Virginia Pope | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/col-wr-taylor-crash-victim.html | Col. W.R. Taylor Crash Victim | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/an-imperial-sea-becomes-a-world-lake-the-mediterranean-is-no-longer.html | An Imperial Sea Becomes a World Lake; The Mediterranean is no longer controlled by one power. It will be a highway for all nations. | True | By Herbert L. Matthews | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/iowa-library-to-show-long-heritage-of-man.html | Iowa Library to Show Long Heritage of Man | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/about-natures-balance.html | About--; --NATURE'S BALANCE | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/congress-group-in-copenhagen.html | Congress Group in Copenhagen | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/an-iris-of-exquisite-bloom.html | AN IRIS OF EXQUISITE BLOOM | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/la-guardia-field-cleared-bomber-radio-telephone-exchange-reveals.html | LA GUARDIA FIELD CLEARED BOMBER; Radio Telephone Exchange Reveals Instructions to Pilot of Fatal Plane | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/plight-worse-than-germans.html | Plight "Worse Than Germans" | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/italy-pinning-hopes-on-attlee-platform.html | ITALY PINNING HOPES ON ATTLEE PLATFORM | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lift-operator-hurt-rescues-injured-man.html | LIFT OPERATOR HURT, RESCUES INJURED MAN | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/life-and-death-in-a-chinese-city.html | Life and Death in a Chinese City | True | By Nash K. Burger | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/crippled-warships-of-japanese-navy-smashed-by-fliers-2-battleships.html | CRIPPLED WARSHIPS OF JAPANESE NAVY SMASHED BY FLIERS; 2 Battleships and 3 Cruisers Set Afire in Saturday Strike by the Third Fleet HYUGA IS FOUND SUNK Returning U.S. Pilots Report Waters Off Kure Strewn With Burning Vessels | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/guest-conductor.html | Guest Conductor | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/miss-irwin-gains-title-triumphs-over-miss-warren-in-long-island.html | MISS IRWIN GAINS TITLE; Triumphs Over Miss Warren in Long Island Junior Tennis | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/canadas-imports-from-usincrease-exports-also-on-the-rise-to-help.html | CANADA'S IMPORTS FROM U.S.INCREASE; Exports Also on the Rise, to Help Reduce Slim Deficit in Balance of Trade | True | By P.j. Philip Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mrs-howell-van-gerbig-wife-of-aircraft-executive-daughter-of-mrs.html | MRS. HOWELL VAN GERBIG; Wife of Aircraft Executive-- Daughter of Mrs. Ogden Mills | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/art-exhibition-to-help-hospital.html | Art Exhibition to Help Hospital | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/asks-federal-action-to-speed-new-homes.html | ASKS FEDERAL ACTION TO SPEED NEW HOMES | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/in-the-field-of-travel-here-and-there.html | IN THE FIELD OF TRAVEL; HERE AND THERE | True | By Diana Rice | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/polish-boy-mascot-12-to-stay-at-least-6-months.html | Polish Boy Mascot, 12, To Stay at Least 6 Months | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/states-banks-top-in-war-bond-sales-survey-shows-more-than-one-third.html | STATE'S BANKS TOP IN WAR BOND SALES; Survey Shows More Than One-third of All Issues Since Pearl Harbor Handled | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/whisky-overcharge-ceiling-violation-claimed-in-suit-for-triple.html | WHISKY OVERCHARGE; Ceiling Violation Claimed in Suit for Triple Damages | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/virginia-stephens-is-wed-to-captain-becomes-bride-of-benson-b-sloan.html | VIRGINIA STEPHENS IS WED TO CAPTAIN; Becomes Bride of Benson B. Sloan Jr., AAF, at Chapel Ceremony in Clovis, N. M. | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/and-where-do-we-go-from-here.html | And Where Do We Go From Here? | True | By Hans Kohn | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lament-for-the-lost-art-of-billposting-claim-to-fame.html | LAMENT FOR THE LOST ART OF BILPOSTING; Claim to Fame | True | By Bill Doll | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-nation-america-and-the-charter.html | THE NATION; America and the Charter | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/will-study-value-of-tips.html | Will Study Value of Tips | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-england-some-prewar-civilian-goods-appear-in-retail-stores.html | NEW ENGLAND; Some Pre-War Civilian Goods Appear in Retail Stores | True | By William M. Blair | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/dweller-at-the-heart-of-the-world.html | Dweller at the Heart of the World | True | By Richard Hofstadter | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/latest-books-received-the-war.html | Latest Books Received; The War | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sickleave-plan-is-voided-by-wlb-washington-panel-7-to-5-vacates-new.html | SICK-LEAVE PLAN IS VOIDED BY WLB; Washington Panel, 7 to 5, Vacates New York Regional Order to Company | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/bellomo-is-convicted-british-tribunal-orders-shooting-of-italian.html | BELLOMO IS CONVICTED; British Tribunal Orders Shooting of Italian General | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mary-cunningham-betrothed.html | Mary Cunningham Betrothed | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lethal-sea-weapon-and-powder-keg-too-that-is-the-vulnerable-carrier.html | Lethal Sea Weapon And Powder Keg, Too; That is the vulnerable carrier, described by an admiral as 'Joe Louis with a glass jaw.' | True | By George E. Jones | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mandl-again-finds-argentina-ahaven-austrian-munitions-magnate.html | MANDL AGAIN FINDS ARGENTINA AHAVEN; Austrian Munitions Magnate Leaves Uruguay--Insists He Has No Nazi Tie-Up | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/haffmetsger.html | Haff--Metsger | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/perfume-from-paris.html | 'Perfume From Paris' | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/a-flattop-that-the-japanese-tried-to-sink-but-couldnt.html | A FLAT-TOP THAT THE JAPANESE TRIED TO SINK BUT COULDN'T | True | The New York Times (U.S. Navy | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/weds-an-officer-by-telephone.html | Weds an Officer by Telephone | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/aftermath-of-war-curbs-british-labors-program-harold-laski.html | AFTERMATH OF WAR CURBS BRITISH LABOR'S PROGRAM; HAROLD LASKI | True | By Sidney Gruson By Wireless To the New York Times. | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/divided-command-seen-as-a-pacific-problem-army-navy-and-air-forces.html | DIVIDED COMMAND SEEN AS A PACIFIC PROBLEM; Army, Navy and Air Forces Control Not Unified but Coordinated | True | By Hanson W. Baldwin | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/whirl-of-events-puts-end-to-capitals-summer-lull-heat-and-the.html | WHIRL OF EVENTS PUTS END TO CAPITAL'S SUMMER LULL.; Heat and the Humidity Are High, but So Interest of Washingtonians | True | By Lewis Wood | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/flam-annexes-net-final-tops-stewart-in-western-junior-for-seventh.html | FLAM ANNEXES NET FINAL; Tops Stewart in Western Junior for Seventh Title in Row | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/browder-deposed-as-foster-steps-in-communist-delegates-carry-out.html | BROWDER DEPOSED AS FOSTER STEPS IN; Communist Delegates Carry Out Plan to Punish the 'Revisionist' Ex-Chief | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/letters-to-the-times-anomalous-stand-seen-our-position-on-real-and.html | Letters to The Times; Anomalous Stand Seen Our Position on Real and Labor Warfare Held Curious | True | JEROME J. ROTHSCHILD. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/anpa-denounces-demands-of-itu-publishers-group-explains-its.html | ANPA DENOUNCES DEMANDS OF ITU; Publishers' Group Explains Its Position on By-Laws' Issue Raised by Printers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/parent-and-child-teaching-the-young-to-draw.html | PARENT AND CHILD; Teaching the Young to Draw | True | By Catherine MacKenzie | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-yorks-harvest-shows.html | NEW YORK'S HARVEST SHOWS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/down-the-line-a-casual-note-on-a-biographical-cycle-salvo-for-fleet.html | DOWN THE LINE; A Casual Note on a Biographical Cycle --Salvo for 'Fleet That Came to Stay' | True | By Thomas M. Pryor | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/maryland-coach-resigns-dr-spears-giving-up-football-to-practice.html | MARYLAND COACH RESIGNS; Dr. Spears Giving Up Football to Practice Medicine | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/wheat-prices-rise-on-buying-by-mills-other-grains-also-advance-no.html | WHEAT PRICES RISE ON BUYING BY MILLS; Other Grains Also Advance --No Corn Futures Traded on Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/plan-tall-lofts-on-34th-stsite-simon-bros-to-erect-30story-edifice.html | PLAN TALL LOFTS ON 34TH ST. SITE; Simon Bros. to Erect 30-Story Edifice With 1,100,000 Sq. Ft. of Floor Space | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/falmouth-charity-sale-annual-fete-on-thursday-will-aid-nursing.html | FALMOUTH CHARITY SALE; Annual Fete on Thursday Will Aid Nursing Association | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/goerings-illness-held-no-trial-bar-he-will-face-court-on-litter-if.html | GOERING'S ILLNESS HELD NO TRIAL BAR; He Will Face Court on Litter if Necesary, Interrogation Center Official Says | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/virginia-gaylord-to-be-wed-aug-14-daughter-of-an-oklahoma-city.html | VIRGINIA GAYLORD TO BE WED AUG. 14; Daughter of an Oklahoma City Publisher Engaged to Maj. Thomas R. Davis, AAF | True | Special to THE NEW YORK TIMES. | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/10500-captives-to-return-war-department-reports-5500-will-be-sent.html | 10,500 CAPTIVES TO RETURN; War Department Reports 5,500 Will Be Sent Home in July | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/talbert-halts-wood10862and-gains-seabright-tennis-final-along-with.html | Talbert Halts Wood,10-8,6-2,and Gains Seabright Tennis Final Along With Mulloy; TALBERT,MULLOY GAIN TENNIS FINAL | True | By Joseph C. Nichols Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/article-4-no-title-re-the-new-farm-age.html | Article 4 -- No Title; RE: The New Farm Age | True | By Claude R. Wickard Rural Electrification Administrator | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/court-decisions-support-tenants-refund-ordered-where-state-law.html | COURT DECISIONS SUPPORT TENANTS; Refund Ordered Where State Law Keeps a Lessee Out-- 'Percentage' Ruling | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/negro-publishers-plan-news-service-details-for-nationwide-wire.html | NEGRO PUBLISHERS PLAN NEWS SERVICE; Details for Nation-Wide Wire Association Worked Out at Sixth Annual Conference | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/where-bomber-crashed-into-empire-state-building-catholic-war-relief.html | WHERE BOMBER CRASHED INTO EMPIRE STATE BUILDING; Catholic War Relief Office Is Chief Victim of Tragedy | True | By Larry Resner | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/picture-credits-284675862.html | PICTURE CREDITS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/kweilin-and-three-airfields-seized-chinese-also-gain-in-other-areas.html | Kweilin and Three Airfields Seized; Chinese Also Gain in Other Areas; KWEILIN CAPTURED IN BIG CHINA PUSH | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/notes-on-science-new-fuel-tablet-reduces-costs-latest-in.html | NOTES ON SCIENCE; New Fuel Tablet Reduces Costs-- Latest in Tuberculosis Surgery FUEL TABLET-- | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/allied-leaders-visit-bornholm.html | Allied Leaders Visit Bornholm | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/nazidefying-publisher-gets-printing-authority.html | Nazi-Defying Publisher Gets Printing Authority | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/tokyo-spokesman-rejects-peace-bid-totalitarian-party-president.html | TOKYO SPOKESMAN REJECTS PEACE BID; Totalitarian Party President Insists That Allies Must Get Out of East Asia | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/press-wireless-to-shift-terminal-at-los-angeles-to-be-moved-to-san.html | PRESS WIRELESS TO SHIFT; Terminal at Los Angeles to Be Moved to San Francisco Soon | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lowrent-housing-project-to-be-built-in-east-harlem.html | LOW-RENT HOUSING PROJECT TO BE BUILT IN EAST HARLEM | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/tanglewood-opens-2d-wartime-fete-koussevitzky-is-conductor-as.html | TANGLEWOOD OPENS 2D WARTIME FETE; Koussevitzky Is Conductor as Berkshire Music Festival Again Attracts Throng | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/farm-values-still-rise-agriculture-department-reports-53-increase.html | FARM VALUES STILL RISE; Agriculture Department Reports 53% Increase Since 1941 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/central-states-lindberghs-present-views-recall-his-former-ones.html | CENTRAL STATES; Lindbergh's Present Views Recall His Former Ones | True | By Louther S. Horne | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/move-indicated-for-individual-increase-in-opa-ceiling-covering.html | Move Indicated for Individual Increase In OPA Ceiling Covering Office Appliances | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/argentinas-rush-to-crisis-halted-but-effect-of-farrells-pledge-of.html | ARGENTINA'S RUSH TO CRISIS HALTED; But Effect of Farrell's Pledge of Election Is Weakened by Campaign for Peron | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/list-of-crash-victims.html | List of Crash Victims | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/vinson-as-treasurer-faces-many-new-tasks-fred-m-vinson.html | VINSON AS TREASURER FACES MANY NEW TASKS; FRED M. VINSON | True | By John H. Crider | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/eleanor-whittemore-of-waves-betrothed.html | ELEANOR WHITTEMORE OF WAVES BETROTHED. | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/marx-sails-first-at-alberta-helm-shows-way-to-sheldrake-over-11.html | MARX SAILS FIRST AT ALBERTA HELM; Shows Way to Sheldrake Over 11 Miles and Ties for Lead in Series at Larchmont | True | By James Robbins Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-odyssey-of-an-archbishop.html | The Odyssey of an Archbishop | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/russia-cementing-her-ties-of-trade-american-and-british-traders-are.html | RUSSIA CEMENTING HER TIES OF TRADE; American and British Traders Are Well Satisfied With Soviet Treaties | True | By Chakles E. Egan By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/abroad-the-new-big-three.html | ABROAD; The New Big Three | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/cubans-decry-franco-students-and-spanish-republi-cans-call-for-his.html | CUBANS DECRY FRANCO; Students and Spanish Republicans Call For His Removal | True | By Cable To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/miss-byrne-takes-state-golf-title-westchester-woman-defeats.html | MISS BYRNE TAKES STATE GOLF TITLE; Westchester Woman Defeats Mrs.Allen,5 and 4, in Final at Briar Hills | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/political-crosscurrents-in-wartime-china.html | Political Cross-Currents in Wartime China | True | By T. A. Bisson | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/graphic-crash-stories-are-relayed-on-radio.html | Graphic Crash Stories Are Relayed on Radio | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-owners-operating-jay-st-terminal-sell-large-arbuckle-unit-to.html | New Owners Operating Jay St. Terminal; Sell Large Arbuckle Unit to Distillers | True | By Lee E. Cooper | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/dodgers-throttle-braves-bid-in-9th-to-triumph-2-to-1-bordagaray.html | DODGERS THROTTLE BRAVES BID IN 9TH TO TRIUMPH, 2 TO 1; Bordagaray Snares Ramsey's Line Drive With Three On to Close Tense Clash TOBIN GIVES SIX SAFETIES Victim of Loose Play in Third, Jim Yields Winning Run on Bunched Hits in Fourth | True | By Roscoe McGowen | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/newspapers-get-safety-awards.html | Newspapers Get Safety Awards | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/paper-buys-plane-for-deliveries.html | Paper Buys Plane for Deliveries | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-gauntlet-in-which-the-reasons-for-establishing-a-repertory.html | THE GAUNTLET; In Which the Reasons for Establishing a Repertory Theatre Are Cited | True | By Cheryl Crawford | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/spellman-invokes-gods-blessings-on-dead-soul-weeps-for-the.html | Spellman Invokes God's Blessings on Dead; 'Soul Weeps' for the Sorrowing Relatives | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/back-in-realty.html | BACK IN REALTY | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/elder-brother-of-trinity.html | ELDER BROTHER OF TRINITY | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2400-red-cross-aides-in-pacific-war-areas.html | 2,400 RED CROSS AIDES IN PACIFIC WAR AREAS | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/was-prisoner-of-nazis-victim-of-crash-here-escaped-after-capture-in.html | WAS PRISONER OF NAZIS; Victim of Crash Here Escaped After Capture in Holland | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/us-loan-for-denmark-details-of-100000000-kroner-credit-being.html | U.S. LOAN FOR DENMARK; Details of 100,000,000-Kroner Credit Being Completed | True | By Wireless to the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/daughter-to-george-c-keisers.html | Daughter to George C. Keisers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/whitman-his-poetry-and-prose-mark-van-dorens-anthology-offers-a-new.html | WHITMAN: HIS POETRY AND PROSE; Mark Van Doren's Anthology Offers A New View and a Fresh Appraisal | True | By F. O. Matthiessen | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/dr-james-s-wolfstein.html | DR. JAMES S. WOLFSTEIN | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/crash-victim-served-buffalo-paper-here.html | CRASH VICTIM SERVED BUFFALO PAPER HERE | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/stock-issue-registered-publicker-industries-inc-lists-new-shares.html | STOCK ISSUE REGISTERED; Publicker Industries, Inc., Lists New Shares With the SEC | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-upper-south-faith-healers-defy-governor-on-snake-handling.html | THE UPPER SOUTH; Faith Healers Defy Governor on Snake Handling | True | By Virginius Dabney | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/red-cross-and-hospital-groups-speed-to-aid-of-victimsrescuers-red.html | Red Cross and Hospital Groups Speed to Aid of Victims,Rescuers; RED CROSS GROUPS ASSIST IN RESCUE | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/jane-cole-married-in-tarry-townhome-stepfather-escorts-her-as-she.html | JANE COLE MARRIED IN TARRY TOWNHOME; Stepfather Escorts Her as She Becomes the Bride of Maj. Douglas H. Bradley BRIDEGROOM ETO VETERAN Officer in Canadian Army, He Also Served in Newfoundland -- With Armored Regiment | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/stymies-late-rush-beats-first-fiddle-in-56350-butler-125-shot-takes.html | STYMIE'S LATE RUSH BEATS FIRST FIDDLE IN $56,350 BUTLER; 12-5 Shot Takes Handicap by Three-quarters of a Length Before 38,987 at Jamaica ROUNDERS THIRD AT WIRE Record $626,766 Is Wagered on Feature as Handle for Day Hits $3,583,566 | True | By William D. Richardson | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/shakespeare-in-the-pacific-treasure-chest-the-poet.html | Shakespeare in the Pacific; Treasure Chest The Poet | True | By Donald Stauffer | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/trading-in-cotton-slow-and-steady-net-changes-in-day-range-from.html | TRADING IN COTTON SLOW AND STEADY; Net Changes in Day Range From Loss of 3 Points to Advance of 2 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/woods-back-with-red-sox.html | Woods Back With Red Sox | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/montgomery-for-training-says-british-must-stay-strong-to-discourage.html | MONTGOMERY FOR TRAINING; Says British Must Stay Strong to Discourage Tyrants | True | By Wireless To the New York Times. | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/oklahoma-thoreau.html | Oklahoma Thoreau | True | By George R. Stewart | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/london-film-topics-miscellaneous-jottings-about-studio-activities.html | LONDON FILM TOPICS; Miscellaneous Jottings About Studio Activities and 'The True Glory' | True | By C.a. Lejeune | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/spy-song95wins-arlington-futurity.html | Spy Song 9-5, Wins Arlington Futurity | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/attlee-view-spurs-hopes-of-zionists-world-conference-in-london-to.html | ATTLEE VIEW SPURS HOPES OF ZIONISTS; World Conference in London to Cite Labor Platform on Jewish State in Palestine | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/covering-the-air-war.html | Covering the Air War | True | By Frank S. Adams | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/langmuir-praises-soviet-research.html | LANGMUIR PRAISES SOVIET RESEARCH | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/japans-fate-the-choice-made-clear.html | Japan's Fate; The Choice Made Clear | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/japanese-on-tinian-cast-first-free-vote-women-eschew-role-in.html | Japanese on Tinian Cast First Free Vote; Women Eschew Role in Council Ballot | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/records-a-muchness-of-gershwin-at-the-cincinnati-zoo-opera.html | RECORDS: A MUCHNESS OF GERSHWIN; At the Cincinnati Zoo Opera | True | By Mark A. Schubart | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/chamorro-held-welcome-expresident-may-return-to-run-campaign.html | CHAMORRO HELD WELCOME; Ex-President May Return to Run Campaign, Nicaragua Chief Says | True | By Cable To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sampson-naval-triumphs-103.html | Sampson Naval Triumphs, 10-3 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/reach-agreement-on-ending-rail-jam-odtrailroads-and-army-have.html | REACH AGREEMENT ON ENDING RAIL JAM; ODT,Railroads and Army Have Formulated Plan, Mobilization Head Tells Mead | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/science-in-review-a-nobel-prize-winner-reproduces-muscular-action.html | SCIENCE IN REVIEW; A Nobel Prize Winner Reproduces Muscular Action With a New Protein | True | By Waldemar Kaempffert | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/liberal-party-asks-for-slum-clearance.html | LIBERAL PARTY ASKS FOR SLUM CLEARANCE | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/surplus-goods-disposal-now-making-progress-oneman-control-expected.html | SURPLUS GOODS DISPOSAL NOW MAKING PROGRESS; One-Man Control Expected to Speed Program and Increase Returns | True | By Samuel A. Tower | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/in-bermuda.html | In Bermuda | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/pacific-states-federal-officials-move-to-protect-returning-japanese.html | PACIFIC STATES; Federal Officials Move to Protect Returning Japanese | True | By Louis Burgess | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/robbers-shoot-liquor-dealer.html | Robbers Shoot Liquor Dealer | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/fleet-press-plans-work-out-badly-teletype-failure-and-divided.html | FLEET PRESS PLANS WORK OUT BADLY; Teletype Failure and Divided Authority Cut Eyewitness Japan Stories to Trickle | True | By George E. Jones By Wireless To the New York Times | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-merchants-point-of-view-record-retail-gains.html | The Merchant's Point of View; Record Retail Gains | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/blow-deep-in-japan-stokes-an-inferno-observer-in-b29-says-great.html | BLOW DEEP IN JAPAN STOKES AN INFERNO; Observer in B-29 Says Great Fires Consume Everything in Path at Aomori | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/windsors-successor-sworn-in.html | Windsor's Successor Sworn In | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/usaide-advises-japan-to-accept-government-spokesman-warns-rejection.html | U.S.AIDE ADVISES JAPAN TO ACCEPT; Government Spokesman Warns Rejection of Ultimatum Will Bring Cataclysm | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/veteran-advisers-chosen-for-city-former-member-of-womens-army-corp.html | VETERAN ADVISERS CHOSEN FOR CITY; Former Member of Women's Army Corp Is Named by Neary to Represent Kings | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/potsdam-news-dimout-raises-free-press-issue-how-far-should-we-yield.html | POTSDAM NEWS DIMOUT RAISES FREE PRESS ISSUE; How Far Should We Yield to Russian Sensibilities in Withholding Gist Of Big Three Discussions? IT IS A DUAL RESPONSIBILITY | True | By Turner Catledge | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/garden-calendar.html | Garden Calendar | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/brazil-drops-coffee-subsidy.html | Brazil Drops Coffee Subsidy | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/msgrchmackel-of-elizabeth-dies-pastor-of-st-patricks-church-33.html | MSGR.C.H.MACKEL OF ELIZABETH DIES; Pastor of St. Patrick's Church 33 Years, Once Professor at Seton Hall College | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/submarine-is-launched.html | Submarine Is Launched | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/city-fusion-party-lists-candidates.html | CITY FUSION PARTY LISTS CANDIDATES | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/summer-bush-fruit-comfortable-shade-in-summer.html | SUMMER BUSH FRUIT; Comfortable Shade in Summer | True | By George H. Gillies | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/more-new-fiction-among-the-recent-summer-fiction.html | More New Fiction; Among the Recent Summer Fiction | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/miss-virginia-lewis-married-to-officer-wears-heirloom-gown-at-her.html | MISS VIRGINIA LEWIS MARRIED TO OFFICER; Wears Heirloom Gown at Her Wedding in Mount Vernon to Capt.H. A. Epperson, AAF SHE HAS NINE ATTENDANTS Lieut.Clement R. Phelps Best Man for Recipient of Air Medal and Silver Star | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/crash-fire-ruins-sculptors-studio-photodiagram-of-the-plane-crash.html | CRASH FIRE RUINS SCULPTOR'S STUDIO; PHOTO-DIAGRAM OF THE PLANE CRASH | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/no-change-is-seen-in-soviet-economy-expectation-of-a-shift-to.html | NO CHANGE IS SEEN IN SOVIET ECONOMY; Expectation of a Shift to Parallel New Political Line Is Not Fulfilled | True | By Will Lissner | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/foe-says-b29s-killed-10-yanks.html | Foe Says B-29's Killed 10 Yanks | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/russians-study-reviving-the-dead-clinical-death.html | Russians Study Reviving the Dead; Clinical Death | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/food-southern.html | FOOD; Southern | True | By Jane Holt | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/guatemalan-book-week-volumes-barred-by-ubico-top-sales-in-weeks.html | GUATEMALAN BOOK WEEK; Volumes Barred by Ubico Top Sales in Week's Observance | True | By Cable To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/experimental-era-present-stage-of-composition-seen-as-link-between.html | EXPERIMENTAL ERA; Present Stage of Composition Seen as Link Between Fruitful Periods | True | By Olin Downes | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/louis-angelus.html | LOUIS ANGELUS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lifting-price-control.html | LIFTING PRICE CONTROL | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/financial-markets-leftist-swing-in-british-election-upsets-stock.html | FINANCIAL MARKETS; Leftist Swing in British Election Upsets Stock Market--Japanese Peace Feelers Add to Unrest | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/around-the-garden-picking-time.html | AROUND THE GARDEN; Picking Time | True | By Dorothy H. Jenkins | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sports-of-the-times-reg-us-pat-off-just-for-the-record.html | Sports of the Times Reg. U.S. Pat. Off.; Just for the Record | True | By John Drebinger | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/woolley-dismisses-ross-in-opa-dispute-refuses-to-grant-the-public.html | WOOLLEY DISMISSES ROSS IN OPA DISPUTE; Refuses to Grant the Public Hearing Demanded by Aide He Suspended June 22 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/salvador-bares-coup-july-24.html | Salvador Bares Coup July 24 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/urges-modernizing-personnel-plans-ama-report-calls-for-action-at.html | URGES MODERNIZING PERSONNEL PLANS; AMA Report Calls for Action at Once to Pave Way for Smooth Reconversion | True | By James J.nagle | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/gradecrossing-danger.html | GRADE-CROSSING DANGER | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/ecuador-crisis-implied-entire-cabinet-reported-ready-to-turn-in.html | ECUADOR CRISIS IMPLIED; Entire Cabinet Reported Ready to Turn In Resignations | True | By Cable To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2000-feet-is-held-the-minimum-here-but-service-fliers-have-wide.html | 2,000 FEET IS HELD THE MINIMUM HERE; But Service Fliers Have Wide Latitude in Interpreting Civil Air Regulations | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/people-who-read-and-write-garrison-finish.html | People Who Read and Write; Garrison Finish | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/will-assist-president-of-grocery-association.html | Will Assist President Of Grocery Association | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/redeployment-plan-set-for-army-nurses.html | REDEPLOYMENT PLAN SET FOR ARMY NURSES | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/puerto-ricans-win-60-pabon-yields-only-two-hits-in-victory-over.html | PUERTO RICANS WIN, 6-0; Pabon Yields Only Two Hits in Victory Over P.A.L.Nine | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/tigerswithtrout-sink-white-sox-83-every-detroit-player-shares-in.html | TIGERS,WITHTROUT, SINK WHITE SOX, 8-3; Every Detroit Player Shares in 17-Hit Attack--Grove Is Routed Quickly | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/constance-b-smith-engaged-to-major-exstudent-at-u-of-california-is.html | CONSTANCE B. SMITH ENGAGED TO MAJOR; Ex-Student at U. of California Is Bride-Elect of Harcourt Hervey Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/pilots-wife-tells-of-sensing-disaster.html | PILOT'S WIFE TELLS OF SENSING DISASTER | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/ask-data-on-perseid-meteors.html | Ask Data on Perseid Meteors | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/discloses-rubber-contribution.html | Discloses Rubber Contribution | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/warner-and-martin-win-reach-semifinals-of-wheatley-hills.html | WARNER AND MARTIN WIN; Reach Semi-Finals of Wheatley Hills Member-Guest Golf | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/crash-described-by-eyewitnesses-rescue-and-first-aid-workers-on-the.html | CRASH DESCRIBED BY EYEWITNESSES; Rescue and First Aid Workers on the Scene of the Disaster | True | By George Horne | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/rosemary-lane-has-daughter.html | Rosemary Lane Has Daughter | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/truman-deeply-gratified-he-says-in-cable-message-president-promptly.html | Truman Deeply Gratified, He Says in Cable Message; President Promptly Recognizes Senate's Action as Advancing 'the Cause of World Peace'--Grew and Hull Applaud | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/under-postage.html | UNDER POSTAGE | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/marylou-foulds-wed-bridgeport-girl-becomes-bride-of-lieut-charles.html | MARYLOU FOULDS WED; Bridgeport Girl Becomes Bride of Lieut. Charles Lindstrom | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2-hammer-hole-in-wallescape-carry-girl-also-trapped-on-both-floor.html | 2 HAMMER HOLE IN WALL,ESCAPE; Carry Girl, Also Trapped on Both Floor, Down 30 Flights, to Be Treated for Burns | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/urges-redemption-of-city-land-areas-national-housing-agency-says.html | URGES REDEMPTION OF CITY LAND AREAS; National Housing Agency Says Needs for Property Can Be Met Without Going Outside | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/per-diem.html | Per Diem | True | By Sgt. Saul Levitt | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/education-notes-activities-on-the-campus-and-in-the-classroom-new.html | EDUCATION NOTES; Activities on the Campus and in the Classroom NEW HAMPSHIRE--Orientation | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/good-words-for-insects-many-of-them-are-bad-but-many-are-good-and.html | Good Words for Insects; Many of them are bad, but many are good and these are a misunderstood and maltreated lot. | True | By Edith Efron | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/home-rooms-for-the-home-of-tomorrow.html | HOME; Rooms for the Home of Tomorrow | True | By Mary Roche | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/kelly-takes-final-in-ontario-rowing-philadelphian-beats-saunders.html | KELLY TAKES FINAL IN ONTARIO ROWING; Philadelphian Beats Saunders Easily in Canadian Henley--Penn Barge Team Wins | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/miss-miriam-lewis-fiancee-of-officer-prospective-brides.html | MISS MIRIAM LEWIS FIANCEE OF OFFICER; PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/war-news-summarized-sunday-july-29-1945.html | War News Summarized; SUNDAY, JULY 29, 1945 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/gets-death-in-premiers-slaying.html | Gets Death in Premier's Slaying | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/british-to-show-german-motion-pictures-in-zone-despite-delay-in.html | British to Show German Motion Pictures In Zone Despite Delay in American Area; Cagoulard Link shown | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/this-is-the-army-we-have-to-defeat-a-picture-of-the-japanese.html | This Is the Army We Have to Defeat; A picture of the Japanese soldier and of the organisation of which he is the core. | True | By Hanson W. Baldwin | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/article-5-no-title-man-of-science-and-penicillin.html | Article 5 -- No Title; Man of Science and Penicillin | True | By S.j. Woolf | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/usflier-touches-japan-brings-back-a-piece-of-it.html | U.S.Flier Touches Japan, Brings Back a Piece of It | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/greatest-education-project-in-history-set-up-by-our-army-in-europe.html | Greatest Education Project in History; Set up by our Army in Europe, it will have more than a million GI students. | True | By Gladwin Hill | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/wilson-of-red-sox-tops-senators62-permits-only-three-singles.html | WILSON OF RED SOX TOPS SENATORS,6-2.; Permits Only Three Singles, Although He Passes Three Batters in Row Twice THREE-RUN THIRD DECIDES Boston Scores Two in Fourth Inning When Carrasquel Relieves Pieretti | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mrs-harry-c-abell-widow-of-public-utilities-official-active-in.html | MRS. HARRY C. ABELL; Widow of Public Utilities Official Active in Welfare Groups | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/john-s-melcher-lawyer-headed-society-to-aid-ruptured-and-crippled.html | JOHN S. MELCHER; Lawyer Headed Society to Aid Ruptured and Crippled | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/air-rate-is-first-at-suffolk-downs-getting-fed-up-waiting-for-the.html | AIR RATE IS FIRST AT SUFFOLK DOWNS; GETTING FED UP WAITING FOR THE HAMBLETONIAN | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/latest-communist-move-portends-class-warfare-revival-of-party.html | LATEST COMMUNIST MOVE PORTENDS 'CLASS WARFARE'; Revival of Party Indicates a Return to Group's Pre-War Techniques | True | By Leo Egan | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/education-in-review-harvards-study-of-the-role-of-schools-in-a-free.html | EDUCATION IN REVIEW; Harvard's Study of the Role of Schools in a Free Society Proposes Broad Changes | True | By Benjamin Fine | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/200-acres-bought-at-patchogue-li-for-home-center-operators.html | 200 ACRES BOUGHT AT PATCHOGUE, L.I. FOR HOME CENTER; Operators Preparing to Build 100 Cottages on Brydle Estate at Early Date DEALS IN NASSAU COUNTY Buying Active in Forest Hills, Kew Gardens, Plandome and Flower Hill | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/polesat-big-3-meeting-ask-stettinodemeisse-border-parley.html | Poles,at Big 3 Meeting, Ask Stettin,Oder-Neisse Border; Parley Continuity Maintained | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-veteran-bradleys-tasks-are-many-in-new-job-that-will-need-aid.html | The Veteran; Bradley's Tasks Are Many in New Job That Will Need Aid to Bring Results | True | By Charles Hurd Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mrs-bayard-m-stevens-has-son.html | Mrs. Bayard M. Stevens Has Son | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/reunion-at-the-louvre.html | Reunion at the Louvre | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/grain-record-forecast-receipts-at-duluth-and-superior-500000.html | GRAIN RECORD FORECAST; Receipts at Duluth and Superior 500,000 Bushels Daily | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-hollywood-scene-directing-again.html | THE HOLLYWOOD SCENE; Directing Again | True | By Fred Stanley | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/underwriting-funds-of-billions-found.html | UNDERWRITING FUNDS OF BILLIONS FOUND | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/chronology-of-the-main-events-in-our-action-on-two-leagues.html | Chronology of the Main Events In Our Action on Two Leagues | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/4150000-loans-closed-on-2-freight-centers.html | $4,150,000 Loans Closed On 2 Freight Centers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/germans-to-quit-sweden-servants-refuse-to-wait-on-former-legation.html | GERMANS TO QUIT SWEDEN; Servants Refuse to Wait on Former Legation Officials | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/train-ride-north.html | Train Ride North | True | By Paul Griffith | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/plans-crackdown-for-tool-hoarding-wpb-to-go-after-contractors.html | PLANS CRACKDOWN FOR TOOL HOARDING; WPB to Go After Contractors Resorting to Practice to Get Reconversion Jump | True | By Edgar W. Nassauer | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/british-ministers-take-their-oaths-morrison-is-left-in-charge-when.html | BRITISH MINISTERS TAKE THEIR OATHS; Morrison Is Left in Charge When Attlee Flies in Churchill Plane to Potsdam | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/buyers-hunt-goods-check-on-deliveries.html | BUYERS HUNT GOODS, CHECK ON DELIVERIES | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/nature-art-and-modernism-paintings-in-current-shows.html | NATURE, ART AND MODERNISM; Paintings in Current Shows | True | By Howard Devree | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/charles-foster-dies-an-industrialist-77.html | CHARLES FOSTER DIES; AN INDUSTRIALIST, 77 | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-journey-down-from-condition-red-colonel-rusk-explains-the.html | The Journey Down From 'Condition Red'; Colonel Rusk explains the returning soldier's emotional problems and offers a solution. | True | By Col. Howard A. Rusk, M.c. Chief. Convalescent Training Division, Office of the Air Surgeon. Aaf | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/marjorie-a-demarest-alumna-of-hollins-betrothed-to-ensign-norman-t.html | Marjorie A. Demarest, Alumna of Hollins, Betrothed to Ensign Norman T. Nelson Jr.; ENGAGED TO MEN IN ARMED FORCES | True | Special to THE NEW YORK TIMES. | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/japanese-suffer-disaster-in-burma-new-british-12th-army-claims.html | JAPANESE SUFFER DISASTER IN BURMA; New British 12th Army Claims Record 'Kill' of 5,500 in One Week Along the Sittang | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/here-and-there.html | HERE AND THERE | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2-new-jersey-marines-honored.html | 2 New Jersey Marines Honored | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/george-h-la-porte-promoted.html | George H. La Porte Promoted | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/de-gaulle-yielding-on-assembly-seen.html | DE GAULLE YIELDING ON ASSEMBLY SEEN | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/long-climb-ahead-for-netherlands-bankers-and-representatives-of.html | LONG CLIMB AHEAD FOR NETHERLANDS; Bankers and Representatives of Government Appraise Nation's Situation | True | By Kenneth Austin | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/miss-scales-wed-to-nathan-weed-christ-church-is-setting-for.html | MISS SCALES WED TO NATHAN WEED; Christ Church Is Setting for Marriage to Field Director With American Red Cross | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/onomatopoeic-war-words.html | Onomatopoeic War Words | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/freehold-trots-rained-out.html | Freehold Trots Rained Out | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-deep-south-louisiana-acts-to-develop-oil-fields-under-gulf.html | THE DEEP SOUTH; Louisiana Acts to Develop Oil Fields Under Gulf Waters | True | By George W. Healey Jr. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/usmay-redefine-policy-on-franco-secretary-byrnes-expected-to.html | U.S.MAY REDEFINE POLICY ON FRANCO; Secretary Byrnes Expected to Stiffen Big-3 Position on 'Fascist Dictators' | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/statement-coming-to-still-labor-unrest.html | STATEMENT COMING TO STILL LABOR UNREST | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mrsjames-wentz-club-leader-dies-founder-of-republican-group-wanted.html | MRS.JAMES WENTZ, CLUB LEADER, DIES; Founder of Republican Group Wanted Law to Force Reading of Ten Commandments | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/labor-partys-sweep-raises-problems-here-us-economic-foreign-policy.html | LABOR PARTY'S SWEEP RAISES PROBLEMS HERE; U.S. Economic Foreign Policy Toward Britain, Set in Reliance on Churchill, Now Faces a Resurvey ISSUE ON PRIVATE ENTERPRISE | True | By Arthur Krock | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/draugustus-fiske-chemist-65-is-dead.html | DR.AUGUSTUS FISKE, CHEMIST, 65, IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/they-do-a-sailors-job.html | They Do A Sailor's Job | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-younger-readers-bookshelf-twixt-plated-decks.html | The Younger Reader's Bookshelf; Twixt Plated Decks | True | By Anne T. Eaton | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/veteran-clinics-to-aid-neurotics-administration-will-establish-50.html | VETERAN CLINICS TO AID NEUROTICS; Administration Will Establish 50 Mental Hygiene and Neurosis Stations for Treatment | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/clifton-webbs-feats-a-touch-of-comedy-and-murder.html | CLIFTON WEBB'S FEATS; A Touch of Comedy and Murder | True | By Barbara Berch | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/constantino-at-queensboro.html | Constantino at Queensboro | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/pownall-named-to-drive-hambletonian-favorite.html | Pownall Named to Drive Hambletonian Favorite | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/british-vote-reflects-deepseated-forces-labors-victory-seemingly.html | BRITISH VOTE REFLECTS DEEP-SEATED FORCES; Labor's Victory Seemingly Indicates Desire for Clean Break With Past | True | By Clifton Daniel By Wireless to the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/legion-announces-dog-welfare-plan-veterans-k9-corps-enrollment.html | LEGION ANNOUNCES DOG WELFARE PLAN; Veterans K-9 Corps Enrollment Project Is Set, WithAustin as ChairmanTO HONOR CANINE HEROESAmbitious Program Revealedas Owners Are Invited toAid in Fund Drive | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/nisei-heads-gi-group-at-their-college-in-italy.html | Nisei Heads GI Group At Their College in Italy | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/little-relief-due-in-food-for-year-but-economics-bureau-says.html | LITTLE RELIEF DUE IN FOOD FOR YEAR; But Economics Bureau Says Vegetables and Other Items Will Be Fairly Plentiful | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2-places-on-bench-flynns-objective-he-has-good-chance-of-naming.html | 2 PLACES ON BENCH FLYNN'S OBJECTIVE; He Has Good Chance of Naming Foley and Frankenthalerat Judicial Convention | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/conflict-of-bureaus-stressed-in-rail-jam-transport-troubles.html | CONFLICT OF BUREAUS STRESSED IN RAIL JAM; TRANSPORT TROUBLES | True | By Cabell Phillips | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lady-oxford-dead-critic-of-the-great-widow-of-prime-minister-h-h.html | LADY OXFORD DEAD; CRITIC OF THE GREAT; Widow of Prime Minister H. H. Asquith Wrote Much on Inner Circle Activities | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/topics-of-the-times-england-still-recognizable.html | Topics of The Times; England Still Recognizable | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/synthetic-tires-need-proper-care-technique-of-safety-outlined-by.html | SYNTHETIC TIRES NEED PROPER CARE; Technique of Safety Outlined by Head of Automobile Club of New York | True | By Bert Pierce | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/heads-eastern-district-of-air-technical-service.html | Heads Eastern District Of Air Technical Service | True | Conway, 1945 | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/coast-guard-gives-first-aid-to-injured.html | COAST GUARD GIVES FIRST AID TO INJURED | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/nobel-winner-promoted-prof-ii-rabi-to-head-physics-department-at.html | NOBEL WINNER PROMOTED; Prof. I.I. Rabi to Head Physics Department at Columbia | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/plan-for-ravage-of-britain-found-deportation-of-most-males-and.html | PLAN FOR RAVAGE OF BRITAIN FOUND; Deportation of Most Males and Rigid Rule Mapped in German Document | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/33-vote-officials-sentenced.html | 33 Vote Officials Sentenced | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/japan-seen-easiest-of-pacific-thrusts.html | JAPAN SEEN EASIEST OF PACIFIC THRUSTS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/darplans-valley-forge-tower.html | D.A.R.Plans Valley Forge Tower | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/penn-tops-princeton-80-takes-4th-straight-victory-of-summer.html | PENN TOPS PRINCETON, 8-0; Takes 4th Straight Victory of Summer Schedule | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/h-william-pollack-erie-county-exsheriff-67-past-head-of-bowling.html | H. WILLIAM POLLACK; Erie County Ex-Sheriff, 67, Past Head of Bowling Congress | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/gold-smuggled-by-plane-to-africa-2-raf-pilots-accused-of-flying.html | GOLD SMUGGLED BY PLANE TO AFRICA; 2 RAF Pilots Accused of Flying Metal From U.S. and Canada, Reaping Rich Rewards | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/the-dance-seasons-new-works-in-other-fields.html | THE DANCE: SEASON'S NEW WORKS; In Other Fields | True | By John Martin | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/stlouis.html | St.Louis | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/petain-is-linked-to-mandel-killing-son-of-clemenceau-blames-the.html | PETAIN IS LINKED TO MANDEL KILLING; Son of Clemenceau Blames the Marshal for Yielding Former Cabinet Minister to Nazis | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/leaders-and-followers.html | LEADERS AND FOLLOWERS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/a-kiss-for-a-fighting-general.html | A KISS FOR A FIGHTING GENERAL | True | The New York Times (U.S. Signal Corps) | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/foes-are-crushed-with-hiram-johnson-iii-only-shipstead-and-langer.html | FOES ARE CRUSHED; With Hiram Johnson III, Only Shipstead and Langer Vote 'No' WORLD OBLIGATION CITED Leaders Say Today's Ratification Is 'Master Plan,' WithMilitary Pacts Secondary | True | By James B. Reston Special To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lbdunham-honored-lieutenant-colonel-gets-legion-of-merit-for-work.html | L.B.DUNHAM HONORED; Lieutenant Colonel Gets Legion of Merit for Work Here | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/jean-smith-bride-of-naval-officer-wed-in-staten-island.html | JEAN SMITH BRIDE OF NAVAL OFFICER; WED IN STATEN ISLAND | True | Ira L. Hill | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/2-small-navy-craft-lost-lsm59-victim-in-action-sc521-in-marine.html | 2 SMALL NAVY CRAFT LOST; LSM-59 Victim in Action, SC-521 in Marine Disaster | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lord-vansittart-considers-germanys-pastand-future.html | Lord Vansittart Considers Germany's Past-and Future | True | By Elizabeth Simon | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/forger-confesses-man-held-in-westchester-admits-two-years-of-crime.html | FORGER CONFESSES; Man Held in Westchester Admits "Two Years of Crime | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-york.html | New York | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/industry-to-offer-apparel-rollback-to-submit-overall-program-for.html | INDUSTRY TO OFFER APPAREL ROLL-BACK; To Submit Over-All Program for M388,'MAP' Substitute, in Next Two Weeks | True | By Herbert Koshetz | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/texts-of-days-war-communiques-united-states.html | Texts of Day's War Communiques; United States | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/made-544-jersey-deals-summer-firms-halfyear-activity-totaled.html | MADE 544 JERSEY DEALS; Summer Firms' Half-Year Activity Totaled $5,084,919 in Value | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/economist-once-in-opa-joins-columbia-faculty.html | Economist Once in OPA Joins Columbia Faculty | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sarah-west-prospective-bride.html | Sarah West Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/margaret-herrick-prospective-bride.html | MARGARET HERRICK PROSPECTIVE BRIDE | True | Paul Parker | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/home-sales-lead-in-brisk-trading-in-bergen-county-onefamily.html | HOME SALES LEAD IN BRISK TRADING IN BERGEN COUNTY; One-Family Dwellings Attract Buyers in Teaneck, Leonia and New Milford BROKER REPORTS 34 DEALS Prices Range From $4,500 to $18,000 With Average House Bringing $9,000. | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/vital-issues-face-the-big-three-questions-left-open-at-yalta-call.html | VITAL ISSUES FACE THE BIG THREE; Questions Left Open At Yalta Call for Decision Now | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/rollcall-in-the-senate-on-world-charter-vote.html | Roll-Call in the Senate On World Charter Vote | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/sale-was-legal-mphail-states-backing-yanks-head-harridge-declares.html | SALE WAS LEGAL, M'PHAIL STATES; Backing Yanks' Head, Harridge Declares Borowy Deal Is 'Perfectly in Order' | True | By James P. Dawson | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/petain-trial-stips-old-controversies-our-relations-with-vichy-share.html | PETAIN TRIAL STIPS OLD CONTROVERSIES; Our Relations With Vichy Share in Court Review of Past History | True | By Harold Callender By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/new-volumes-for-the-chemists.html | New Volumes for the Chemists | True | By Tenney L. Davis | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/red-veteran-pitches-without-facing-man.html | Red Veteran Pitches Without Facing Man | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/son-born-to-mrs-bf-rogers.html | Son Born to Mrs. B.F. Rogers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/seminar-on-better-race-relations-aim-is-full-employment.html | Seminar on Better Race Relations; Aim Is Full Employment | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/b25-crashes-in-fog-hole-18-by-20-feet-torn-through-north-wall-by.html | B-25 CRASHES IN FOG; Hole 18 by 20 Feet Torn Through North Wall by Terrific Impact BLAZING 'GAS' SCATTERED Flames Put Out in 40-Minute Fight--2 Women Survive Fall in Elevator | True | By Frank Adams | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/confident-china.html | CONFIDENT CHINA | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/scarsdale-homes-in-new-ownership-ethical-culture-society-buys-in.html | SCARSDALE HOMES IN NEW OWNERSHIP; Ethical Culture Society Buys in New Rochelle--Deals Closed in Yonkers | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/mr-casey-at-the-wars.html | Mr. Casey at the Wars | True | By Ben Hecht | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/britain-to-free-students-4500-to-be-released-from-army-to-meet.html | BRITAIN TO FREE STUDENTS; 4,500 to Be Released From Army to Meet Professional Shortage | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/montrealnassau-ships-resume.html | Montreal-Nassau Ships Resume | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/cards-blank-pirates-20-barrett-allows-only-three-hits-in-notching.html | CARDS BLANK PIRATES, 2-0; Barrett Allows Only Three Hits in Notching 13th Triumph | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/margaret-ekeleher-wed-in-rhode-island.html | MARGARET E.KELEHER WED IN RHODE ISLAND | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/peter-and-catherine.html | Peter and Catherine | True | By E. B. Garside | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/lehman-arrives-in-london.html | Lehman Arrives in London | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/greater-output-new-efficiency-in-use-of-electricity-forecast-other.html | Greater Output, New Efficiency In Use of Electricity Forecast; Other Calls for Power | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/suffern-ny-home-sold.html | Suffern, N.Y., Home Sold | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/finns-score-rulers-on-spurning-usbids.html | FINNS SCORE RULERS ON SPURNING U.S.BIDS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/london-papers-feature-crash.html | London Papers Feature Crash | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/best-promotions-in-week-womens-sweaters-are-called-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Women's Sweaters Are Called Leader by Meyer Both | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/and-galleries-go-on.html | AND GALLERIES GO ON | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/radio-and-public-service-radios-contribution.html | RADIO AND PUBLIC SERVICE; Radio's Contribution | True | By Edgar Kobak President, Mutual Broadcasting System | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/cubs-alertness-praised-congratulations-on-borowy-deal-tendered-by.html | CUBS' ALERTNESS PRAISED; Congratulations on Borowy Deal Tendered by Harridge | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/western-borneo-blasted-light-ships-and-patrol-planes-hit-enemy.html | WESTERN BORNEO BLASTED; Light Ships and Patrol Planes Hit Enemy Installations | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/9-slain-by-werewolves-czechoslovak-press-links-them-with-polish.html | 9 SLAIN BY 'WEREWOLVES'; Czechoslovak Press Links Them With Polish Fascists | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/down-on-the-farmafter-the-big-rain.html | Down on the Farm--After the Big Rain | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/at-the-bar.html | AT THE BAR | True | | C1B 683757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/denies-she-is-communist-mrs-klein-says-she-quit-alp-because-it.html | DENIES SHE IS COMMUNIST; Mrs. Klein Says She Quit ALP Because It Swung to Left | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/labor-landslide-britain-votes-for-chang.html | Labor Landslide; Britain Votes for Chang | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/to-build-in-flatbush-waxman-brothers-will-erect-48-homes-in-lower.html | TO BUILD IN FLATBUSH; Waxman Brothers Will Erect 48 Homes in Lower Brooklyn | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/japanese-repel-us-anew-conjure-up-another-landing-attempt-on.html | JAPANESE 'REPEL' US ANEW; Conjure Up Another Landing Attempt on Malayan Isle | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/curtain-time-runs-through-a-dress-rehearsal.html | "Curtain Time" Runs Through a Dress Rehearsal | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/steady-drop-noted-for-war-buildinig-rapid-decline-cited-by-wpb.html | STEADY DROP NOTED FOR WAR BUILDINIG; Rapid Decline Cited by WPB After $12,727,000,000 Peak Was Reached in 1942 $8,457,000,000 DIP IN 1943 Further 65% Drop Listed in '44 as Total U.S. Outlays Rise --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/euterpe-and-thespis.html | Euterpe and Thespis | True | By Russell Maloney | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/named-to-washer-sales-post.html | Named to Washer Sales Post | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/buying-at-candlewood-lake.html | Buying at Candlewood Lake | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/midwest-states-army-engineers-quietly-resume-work-along-missouri.html | MIDWEST STATES; Army Engineers Quietly Resume Work Along Missouri | True | By Hugh A.fogarty | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/senators-will-welcome-lewis-back-on-tuesday.html | Senators Will Welcome Lewis Back on Tuesday | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/contrast-of-men-seen-in-change-in-britain-attlee-is-pictured-as-the.html | CONTRAST OF MEN SEEN IN CHANGE IN BRITAIN; Attlee Is Pictured as the Opposite of Churchill, Yet Just as English | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/dorothy-campbell-bride-of-army-man-married-to-captain.html | DOROTHY CAMPBELL BRIDE OF ARMY MAN; MARRIED TO CAPTAIN | True | Ira L. Hill | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/b32-applies-war-lessons-slightly-smaller-than-b29-it-has-added.html | B-32 APPLIES WAR LESSONS; Slightly Smaller Than B-29, It Has Added Punch in Attack | True | By John Stuart | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/press-home-fight-on-trade-controls-manufacturers-and-exporters.html | PRESS HOME FIGHT ON TRADE CONTROLS; Manufacturers and Exporters Forcing Issue on Dealing With Former Axis Nations | True | By Charles A. Donnelly | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/gi-aprowl-for-snipers-delivers-triplets-instead.html | GI, Aprowl for Snipers, Delivers Triplets Instead | True | By Reuter. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/progress-reported-in-civil-liberties.html | PROGRESS REPORTED IN CIVIL LIBERTIES | True | | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/berle-to-tour-brazil-u-s-ambassador-seeks-first-hand-knowledge-of.html | BERLE TO TOUR BRAZIL; U. S. Ambassador Seeks First Hand Knowledge of Country | True | By Wireless To the New York Times. | C1B 683757 |
| 1945-07-29 | 1945-07-29 | https://www.nytimes.com/1945/07/29/archives/catherine-britton-affianced.html | Catherine Britton Affianced | True | Special to THE NEW YORK TIMES. | C1B 683757 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/burglary-suspect-held-magistrate-refuses-to-fix-bail-for-man.html | BURGLARY SUSPECT HELD; Magistrate Refuses to Fix Bail for Man Charged With 20c Theft | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/swimming-crown-to-seventh-army-5000-see-european-theatre-meet.html | SWIMMING CROWN TO SEVENTH ARMY; 5,000 See European Theatre Meet Finals at Nuremberg--Dimant Double Winner Fails to Place in Finals Drysdale Home First | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/cotton-continues-downward-trend-declines-6-to-16-points-last-week.html | COTTON CONTINUES DOWNWARD TREND; Declines 6 to 16 Points Last Week After 6 to 21 Point Drop Previous Week Decline Kept in Check COTTON CONTINUES DOWNWARD TREND | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/12000-at-sousa-concert-goldman-band-plays-program-of-famous.html | 12,000 AT SOUSA CONCERT; Goldman Band Plays Program of Famous Bandmaster's Works | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/b29-warning-blows-to-go-on-chief-says.html | B-29 'WARNING' BLOWS TO GO ON, CHIEF SAYS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/jane-wigglesworth-engaged-to-student.html | JANE WIGGLESWORTH ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/heckscher-group-rehearsing.html | Heckscher Group Rehearsing | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/land-back-from-potsdam-admiral-refuses-to-discuss-his-talk-with.html | LAND BACK FROM POTSDAM; Admiral Refuses to Discuss His Talk With President Truman | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/glenn-l-martin-co-tells-5year-gains-its-first-semiannual-report.html | GLENN L. MARTIN CO. TELLS 5-YEAR GAINS; Its First Semi-Annual Report Shows $4,747,593 Net Income in 6 Months RISE IN UNFILLED ORDERS Operating Results Announced by Other Corporations, With Comparisons DOW CHEMICAL CO. $8,738,761 Cleared in Year to May 31--Equals $6.02 a Share OIL CONCERN RECUPERATES Royal Dutch Reports Progress in Restoring War Damage GLENN L. MARTIN CO. TELLS 5-YEAR GAINS OTHER CORPORATE REPORTS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/fastest-plane-to-be-shown.html | Fastest Plane to Be Shown | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/officer-wed-to-wac-first-wife-protests.html | OFFICER WED TO WAC; 'FIRST WIFE PROTESTS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/japan-rejects.html | JAPAN REJECTS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/list-of-identified-dead.html | List of Identified Dead | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/texan-takes-manila-bout-ezell-valentine-beats-philippine-soldier-in.html | TEXAN TAKES MANILA BOUT; Ezell Valentine Beats Philippine Soldier in Rizal Stadium | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/ford-82-predicts-grert-prosperity-says-us-will-have-living-standard.html | FORD, 82, PREDICTS GRERT PROSPERITY; Says U.S. Will Have Living Standard Never Before Believed Possible MORE COMPETITION URGED Labor Must Be Educated to Understand Problems, the Industrialist Asserts | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/as-one-fishing-expert-to-another.html | AS ONE FISHING 'EXPERT' TO ANOTHER | True | The New York Times | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/daughter-to-herbert-lemers.html | Daughter to Herbert Lemers | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/financial-london-upset-by-election-wave-of-liquidations-feared-as.html | FINANCIAL LONDON UPSET BY ELECTION; Wave of Liquidations Feared as Reaction of Investors to Labor Party Victory INDUSTRIALS LOSE GROUND Uncertainty Over Government's Intentions About Economic Matters Is Reflected | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/food-pool-seeking-home-canners-aid-community-centers-asked-to.html | FOOD POOL SEEKING HOME CANNERS' AID; Community Centers Asked to Devote 10% of Product to Help Devastated Europe | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/booksauthors.html | Books--Authors | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/crushing-invasion-of-japan-planned-target-japan-american-navy.html | CRUSHING INVASION OF JAPAN PLANNED; TARGET JAPAN: AMERICAN NAVY PLANES OVER THE ENEMY HOMELAND | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/effect-of-britains-election-on-us-thinking-analyzed.html | Effect of Britain's Election On U.S. Thinking Analyzed | True | By Henry Hazlitt | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/dodgers-vanquish-braves-52-154-tally-9-runs-in-one-frame-of-second.html | DODGERS VANQUISH BRAVES, 5-2, 15-4; Tally 9 Runs in One Frame of Second to Sweep Series Before 26,904 Crowd HERRING AND SEATS WIN Galan Bats Across Eight Runs and Rosen Gets Six Safeties --Herman Delivers Again Rosen on Holmes' Heels Logan Knocked Out Early | True | By Roscoe McGowen | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/democrats-await-primary-balloting-votes-tomorrow-to-decide-who-will.html | DEMOCRATS AWAIT PRIMARY BALLOTING; Votes Tomorrow to Decide Who Will Run for Office and Be the District Leaders OTHER PARTIES IN ACCORD Republican and ALP Nominees Listed Without Rivals--Ban on Liquor 3 to 10 P.M. Contests in Boroughs SULLIVAN EXPLAINS STAND Tammany District Leader Tells Why He Is Backing Goldstein DEMOCRATS AWAIT PRIMARY BALLOTING | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/cubans-turn-back-buckeyes-84-32-negro-national-leaguers-take-twin.html | CUBANS TURN BACK BUCKEYES, 8-4, 3-2; Negro National Leaguers Take Twin Bill From American Leaders at Polo Grounds | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/natalie-newell-fiancee-montclair-girl-will-be-wed-to-capt-james-e.html | NATALIE NEWELL FIANCEE; Montclair Girl Will Be Wed to Capt. James E. Wigg, AAF | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/advanced-by-traffic-concerns.html | Advanced by Traffic Concerns | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/police-raid-virginia-snake-sect-and-kill-4-of-their-8-rattlers.html | Police Raid Virginia Snake Sect And Kill 4 of Their 8 Rattlers; Crowd of 5,000 Watches Troopers Swing Clubs Over the Heads of 'Healers' After Their Refusal to End Rites | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/25-new-yorkers-hurt-1-dies-in-bus-crash.html | 25 NEW YORKERS HURT, 1 DIES, IN BUS CRASH | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/salvador-holds-aguirre-colonel-who-led-revolutionary-coup-faces.html | SALVADOR HOLDS AGUIRRE; Colonel Who Led Revolutionary Coup Faces Court-Martial | True | By Cable To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/killed-in-action-in-italy-on-23d-bombing-mission.html | Killed in Action in Italy On 23d Bombing Mission | True | Fox | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/screen-news-team-peggy-ann-garner-barbara-whiting-at-fox.html | SCREEN NEWS; Team Peggy Ann Garner, Barbara Whiting at Fox | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/telescope-men-of-42d-st-sell-look-at-empire-state.html | Telescope Men of 42d St. Sell Look at Empire State | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/marilynn-nutting-to-wed-fiancee-of-sgt-kenneth-woollett-royal-new.html | MARILYNN NUTTING TO WED; Fiancee of Sgt. Kenneth Woollett, Royal New Zealand Air Force | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/moscow-urges-poles-return.html | Moscow Urges Poles' Return | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/allied-stores-elects-schlesinger.html | Allied Stores Elects Schlesinger | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/curb-outside-aid-the-new-big-three-at-potsdam-conference-big-3-are.html | CURB OUTSIDE AID; THE NEW 'BIG THREE' AT POTSDAM CONFERENCE BIG 3 ARE CLOSE TO REICH ACCORD Satisfactory" Progress Noted No Comment on Australia New War Participant Seen | True | By Raymond Daniell By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/floating-airdromes-pass-british-navys-trials.html | Floating Airdromes Pass British Navy's Trials | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/plane-wrecked-by-bomb-bouncing-off-foes-deck.html | Plane Wrecked by Bomb Bouncing Off Foe's Deck | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/youth-recreation-urged-community-program-presented-in-pamphlet-by.html | YOUTH RECREATION URGED; Community Program Presented in Pamphlet by Groups | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/maj-stevens-leave-near-end.html | Maj. Stevens' Leave Near End | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/spellman-offers-mass-for-injured.html | SPELLMAN OFFERS MASS FOR INJURED | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/city-primary-candidates.html | City Primary Candidates | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/joe-w-gerritys-jr-have-a-son.html | Joe W. Gerritys Jr. Have a Son | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/foe-still-holds-2-kweilin-fields-chinese-race-23-miles-beyond.html | FOE STILL HOLDS 2 KWEILIN FIELDS; Chinese Race 23 Miles Beyond Recaptured Air-Base City in Drive on Lingling Chinese Move on Kukong Burma Mop-Up Pressed | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sports-of-the-times-reg-us-pat-off-the-merryground-gets-under-way.html | Sports of the Times Reg. U.S. Pat. Off.; The Merry-Go-Round Gets Under Way After the MacPhailian Manner Trying Times Are Coming Change From the Old Order | True | By John Drebinger | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/hospital-ships-back-after-long-war-duty.html | HOSPITAL SHIPS BACK AFTER LONG WAR DUTY | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/falange-leader-named-vivar-tellez-elevated-by-spains-state.html | FALANGE LEADER NAMED; Vivar Tellez Elevated by Spain's State Party--Arrese Gets Post | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/petainist-tracts-appear-in-france-clandestinely-distributed-as.html | PETAINIST TRACTS APPEAR IN FRANCE; Clandestinely Distributed as Press Attacks Conduct of Marshal's Trial Worst Informed Man" Conservatives Take Same Line | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/buttermilk-and-cheese.html | BUTTERMILK AND CHEESE | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/lard-trade-confined-chiefly-to-packers-stocks-accumulating-mainly.html | Lard Trade Confined Chiefly to Packers; Stocks Accumulating Mainly for Export | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/rain-and-bell-tolls-29-waynesburg-pa-observes-tradition-of-showers.html | RAIN, AND BELL TOLLS 29; Waynesburg, Pa., Observes Tradition of Showers for July 29 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/hopeschweitzer.html | Hope--Schweitzer | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/news-of-food-quickfrozen-fillets-and-steaks-prove-almost-as-tasty-a.html | News of Food; Quick-Frozen Fillets and Steaks Prove Almost as Tasty as the Fish You Catch Study of Children's Diet Persian Almonds Arrive Here A Recommended Herb Butter | True | By Jane Holt | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/dies-in-fourstory-fall-james-l-obrien-of-yonkers-was-former.html | DIES IN FOUR-STORY FALL; James L. O'Brien of Yonkers Was Former Managing Editor | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mrs-sol-stroock-welfare-leader-trustee-of-montefiore-dies-was.html | MRS. SOL STROOCK, WELFARE LEADER; Trustee of Montefiore Dies-- Was Official of City and State Social Work Groups | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mrs-husid-to-take-training.html | Mrs. Husid to Take Training | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/meat-wage-powers-expanded-by-wlb.html | MEAT WAGE POWERS EXPANDED BY WLB | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sergei-allileuv-father-of-premier-stalins-second-wife-is-dead.html | SERGEI ALLILEUV; Father of Premier Stalin's Second Wife Is Dead | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/racing-returns-to-moscow.html | Racing Returns to Moscow | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/jl-fearing-dies-paper-producer-vice-president-of-international-co.html | J.L. FEARING DIES; PAPER PRODUCER; Vice President of International Co., Newsprint Authority-- In the Field Since 1897 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/kamchatka-volcano-erupting.html | Kamchatka Volcano Erupting | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/a-peaceful-england-awaits-their-return.html | A PEACEFUL ENGLAND AWAITS THEIR RETURN | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/oneyear-maturities-of-us-67163816327.html | ONE-YEAR MATURITIES OF U.S. $67,163,816,327 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/browns-indians-split-2-shutouts-shirley-tops-harder-40-then-bagby.html | BROWNS, INDIANS SPLIT 2 SHUT-OUTS; Shirley Tops Harder, 4-0, Then Bagby Wins, 3-0--2-Run Homer for Seerey | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/success-is-termed-no-cause-for-pride-humility-essential-in-all-true.html | SUCCESS IS TERMED NO CAUSE FOR PRIDE; Humility Essential in All True Followers of Christ, Father O'Keefe Says at St. Patrick's | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/two-opa-measures-signed-by-mayor-sharkey-bills-add-to-penalties-for.html | TWO OPA MEASURES SIGNED BY MAYOR; Sharkey Bills Add to Penalties for Retail and Wholesale Food Price Violators | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/lost-child-found-in-ocean.html | Lost Child Found in Ocean | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/books-of-the-times-his-hero-too-much-a-type-a-year-in-the-belgian.html | Books of the Times; His Hero Too Much a Type A Year in the Belgian Congo | True | By William du Bois | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/power-use-to-be-huge-industrial-consumption-in-45-at-new-high.html | POWER USE TO BE HUGE; Industrial Consumption in '45 at New High Levels, FPC Says | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/leaves-general-aniline-posts.html | Leaves General Aniline Posts | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/james-j-kearney.html | JAMES J. KEARNEY | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/andrew-p-anderson-sea-bright-police-chief-for-15-years-is-dead-at.html | ANDREW P. ANDERSON; Sea Bright Police Chief for 15 Years Is Dead at 54 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/talbert-subdues-mulloy-in-final-annexes-fourset-seabright-tourney.html | TALBERT SUBDUES MULLOY IN FINAL; Annexes Four-Set Seabright Tourney Match--Miss Betz Defeats Miss Brough | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/idle-europe-seen-in-coal-shortage-allies-fear-wide-unemployment-and.html | IDLE EUROPE SEEN IN COAL SHORTAGE; Allies Fear Wide Unemployment and Chaos--Soviet Union Defers Any Action Need Stressed By Lehman Russians Defer Action 300,000,000 Tons Yearly Needs | True | By C.L. Sulzberger By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/harness-meet-to-continue.html | Harness Meet to Continue | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/safer-air-fuel.html | SAFER AIR FUEL | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/cards-beaten-96-then-top-pirates-score-all-runs-in-7th-to-win.html | CARDS BEATEN, 9-6, THEN TOP PIRATES; Score All Runs in 7th to Win Second, 6-4, After First Goes 10 Innings | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/refinancing-plan-of-utility-vetoed-state-commission-disapproves.html | REFINANCING PLAN OF UTILITY VETOED; State Commission Disapproves $25,000,000 Proposal of N.Y. State Electric and Gas | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bears-win-121-and-63-drews-gives-only-five-hits-in-first-against.html | BEARS WIN, 12-1 AND 6-3; Drews Gives Only Five Hits in First Against Bisons | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/fullness-is-the-feature.html | FULLNESS IS THE FEATURE | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/yugoslav-consul-in-turkey.html | Yugoslav Consul in Turkey | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/coast-guard-craft-saved-4243-in-war-rescues-in-european-conflict-in.html | COAST GUARD CRAFT SAVED 4,243 IN WAR; Rescues in European Conflict Included 1,658 on Ships Sunk by Enemy Submarines SERVICE ACTIVE ON D-DAY 1,660 Men Were Saved From Channel by Cutters During Assault on Normandy War Rescues Began Early LST Craft in Daring Task | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/nuptials-of-louise-david-she-becomes-the-bride-of-ssgt-maxwell-h.html | NUPTIALS OF LOUISE DAVID; She Becomes the Bride of S/Sgt. Maxwell H. Goldsmith, AUS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/abdon-f-laus-bassoonist-of-boston-symphony-honored-by-french.html | ABDON F. LAUS; Bassoonist of Boston Symphony Honored by French Government | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/americans-plan-revival-of-linz-would-trade-goering-steel-works.html | AMERICANS PLAN REVIVAL OF LINZ; Would Trade Goering Steel Works' Pig-Iron for Coal From Czechoslovakia | True | By John MacCormac By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/amg-invites-walter-noted-austrian-exile-may-be-a-conductor-at.html | AMG INVITES WALTER; Noted Austrian Exile May Be a Conductor at Salzburg | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/porterhamill.html | Porter--Hamill | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/italian-socialists-open-convention.html | ITALIAN SOCIALISTS OPEN CONVENTION | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/map-biggest-drive-on-black-market-four-us-agencies-under-orders-of.html | MAP BIGGEST DRIVE ON BLACK MARKET; Four U.S. Agencies Under Orders of Clark Will Crack Down on the Chiselers Asks Coordinated Action MAP BIGGEST DRIVE ON BLACK MARKET | True | By Jay Walz Special To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/army-to-repatriate-1500-italian-captives.html | ARMY TO REPATRIATE 1,500 IT ALIAN CAPTIVES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/jersey-city-downs-toronto-97-10-aided-by-8-passes-in-opener.html | JERSEY CITY DOWNS TORONTO, 9-7, 1-0; Aided by 8 Passes in Opener -- Brondell Is Winner of Mound Duel in Second | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/britain-disbands-famous-8th-army-force-that-drove-rommel-out-of.html | BRITAIN DISBANDS FAMOUS 8TH ARMY; Force That Drove Rommel Out of Desert Is Acclaimed by Top Allied Leaders | True | By Milton Bracker By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/30/archives/browns-release-babe-martin.html | Browns Release Babe Martin | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/communists-drop-browder-minor-foster-now-heads-revived-party.html | Communists Drop Browder, Minor; Foster Now Heads Revived Party; COMMUNISTS DROP TWO OF 'BIG THREE' Other Board Members | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/expremier-held-dead-largo-gaballero-once-head-of-spains-republic.html | EX-PREMIER HELD DEAD; Largo Caballero, Once Head of Spain's Republic, Killed by SS | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/niagara-share-corp-reports.html | Niagara Share Corp. Reports | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/steel-output-915-of-plant-capacity-operating-rate-during-week.html | STEEL OUTPUT 91.5% OF PLANT CAPACITY; Operating Rate During Week Expected to Continue Along Same Lines Volume Sharply Stopped Up Price Elevation Is Indicated STEEL OUTPUT 91.5% OF PLANT CAPACITY | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/brig-gen-elliott-roosevelt-asks-army-to-release-him-from-active.html | Brig. Gen. Elliott Roosevelt Asks Army To Release Him From Active Duty | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/miss-gh-harrison-prospective-bride-cadet-nurse-niece-of-jurist.html | MISS G.H. HARRISON PROSPECTIVE BRIDE; Cadet Nurse, Niece of Jurist, Betrothed to Lieut. William Francis Oliver Jr., USMS | True | Altman-Pach | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/frisky-wildcat-makes-bow-today-as-villanova-football-mascot.html | Frisky Wildcat Makes Bow Today As Villanova Football Mascot | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/museum-is-dedicated-to-the-arts-of-tibet.html | MUSEUM IS DEDICATED TO THE ARTS OF TIBET | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/arthur-w-wilkinson-chemical-official-of-wpb-founded-sterling.html | ARTHUR W. WILKINSON; Chemical Official of WPB-- Founded Sterling Products | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/japan-officially-turns-down-allied-surrender-ultimatum-ultimatum.html | Japan Officially Turns Down Allied Surrender Ultimatum; Ultimatum Called Propaganda JAPANESE REJECT SURRENDER APPEAL Stock Rise Is Reported | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/nam-asks-10-cut-in-personal-taxes-4point-program-outlined-by.html | NAM ASKS 10% CUT IN PERSONAL TAXES; 4-Point Program Outlined by Humphreys Also Proposes Excess Profit Levy Slash | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/wehrle-wisconsin-victor.html | Wehrle Wisconsin Victor | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/chess-game-to-kashdan-he-beats-camareno-mexico-city-champion-in.html | CHESS GAME TO KASHDAN; He Beats Camareno, Mexico City Champion, in Hollywood Special to THE NEW YORK TIMES. | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bumble-bee-put-out-by-protest-after-taking-sound-series-final.html | Bumble Bee Put Out by Protest After Taking Sound Series Final; Decision Gives Class Honors in Larchmont Race Week to Sloop Alberta--197 Craft Said for Eight-Day Total of 1,426 A Costly Disqualification Victor by Five Minutes | True | By James Robbins Special To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/miss-cunningham-becomes-engaged-sweet-briar-alumna-will-be-married.html | MISS CUNNINGHAM BECOMES ENGAGED; Sweet Briar Alumna Will Be Married to Robert P. Shay, Formerly of the Navy THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES.Delar | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/airport-to-hold-open-house.html | Airport to Hold Open House | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sir-ralph-b-cator-retired-jurist-84-exhead-of-international-mixed.html | SIR RALPH B. CATOR, RETIRED JURIST, 84; Ex-Head of International Mixed Court of Appeal in Egypt Dies --On Bench for 36 Years | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/hall-shelton-play-due-here-sept-11-boy-who-lived-twice-gets.html | HALL SHELTON PLAY DUE HERE SEPT. 11; 'Boy Who Lived Twice' Gets Biltmore--'Therese' Will Have Premiere Oct. 9 Hall Shelton brought to a successful close yesterday negotiations for the tenancy of the Biltmore Theatre, thereby guaranteeing a house for his impending production of "The Boy Who LivedTwice," the Leslie Egbert-Gertrude Ogden Tubby psychological mystery. George Apley" Returns Actress Buys "Feet of Clay" | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/red-sox-defeat-senators-8-to-4-win-with-oneil-as-johnson-gets.html | RED SOX DEFEAT SENATORS, 8 TO 4; Win With O'Neil, as Johnson Gets 2,000th Hit in 4-for-4 Drive on Three Hurlers | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/parliament-call-put-off-to-aug-15-delay-to-give-attlee-more-time.html | PARLIAMENT CALL PUT OFF TO AUG. 15; Delay to Give Attlee More Time for Big Three Meeting and to Fill His Cabinet Accent to Be on Youth Bevan Has Mellowed Priority for Housing Bill Attlee Voices Gratitude Halifax Removal Held Near | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/spaatz-at-guam-plans-doubled-bomber-strikes.html | Spaatz, at Guam, Plans Doubled Bomber Strikes | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/gis-wives-to-reach-us-sooner-than-they-hoped.html | GI's Wives to Reach U.S. Sooner Than They Hoped | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mary-cleverleys-troth-daughter-of-red-cross-official-fiancee-of-sgt.html | MARY CLEVERLEY'S TROTH; Daughter of Red Cross Official Fiancee of Sgt. R.L. Anderson | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/ship-unloading-record-is-set.html | Ship Unloading Record Is Set | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/frances-postdday-toll-57486.html | France's Post-D-Day Toll 57,486 | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/tanglewood-music-is-rich-and-varied-koussevitzky-scores-artistic.html | TANGLEWOOD MUSIC IS RICH AND VARIED; Koussevitzky Scores Artistic Triumph in First Week-End of Bach-Mozart Festival Variety of Strings Noted Two Mozart Works Played | True | By Mark A. Schubart Special To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/earn-hits-persecution-of-press-in-aegean-as-political-gangster-raids.html | Earn Hits Persecution of Press in Aegean As Political Gangster Raids Smash Papers | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/senate-seeks-part-in-the-final-peace-george-and-austin-say-chamber.html | SENATE SEEKS PART IN THE FINAL PEACE; George and Austin Say Chamber Should be Representedas at San Francisco Byrnes to Sway Selections Future Issues Foreseen | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/college-opening-on-food-retailing-chicago-experiment-to-train.html | COLLEGE OPENING ON FOOD RETAILING; Chicago Experiment to Train Veterans, Store Employes Gets Under Way Today | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/85-to-go-on-river-excursion.html | 85 to Go on River Excursion | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/st-swithins-day-just-a-publicity-stunt-mayor-warns-in-slap-at-false.html | St. Swithin's Day Just a Publicity Stunt, Mayor Warns in Slap at False Prophets | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/kenneys-bombers-score-kure-blows-4-hits-by-b24s-ripped-open-the.html | KENNEYS BOMBERS SCORE KURE BLOWS; 4 Hits by B-24's Ripped Open the Haruna--18 Japanese War Vessels Wrecked KENNEYS BOMBERS SCORE KURE BLOWS Three Japanese Planes in Air Iwo Mustangs Scourge Tokyo Area | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/400-bodies-found-in-mine-italian-paper-says-victims-included.html | 400 BODIES FOUND IN MINE; Italian Paper Says Victims Included Customs Guards | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/space-at-idlewild-assigned-to-lines-city-and-12-companies-agree-on.html | SPACE AT IDLEWILD ASSIGNED TO LINES; City and 12 Companies Agree on Locations of Hangars and 'Gates' in Arcade Sources of Revenue | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/a-major-replacement.html | A MAJOR REPLACEMENT | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/traffic-deaths-in-six-months-rose-to-11160-10-over-43-to-june-30.html | Traffic Deaths in Six Months Rose to 11,160, 10% Over '43 to June 30, Only 1% Over '44 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/giants-are-rained-out-return-home-and-will-open-a-series-with.html | GIANTS ARE RAINED OUT; Return Home and Will Open a Series With Braves Tomorrow | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/spain-hearsof-a-bid-to-soviet-on-tangier.html | SPAIN HEARS-OF A BID TO SOVIET ON TANGIER | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/many-uses-found-in-home-for-tiles-table-tops-trays-shelves-and.html | MANY USES FOUND IN HOME FOR TILES; Table Tops, Trays, Shelves and Window Sills Protected and Beautified With Them TILE SILLS CHALLENGE THE GRIME | True | By Mary Rochethe New York Times Studio | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/guilty-of-slaying-flier-former-german-sergeant-gets-death-in-attack.html | GUILTY OF SLAYING FLIER; Former German Sergeant Gets Death in Attack on American | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/suffering-is-seen-as-spiritual-aid-may-be-used-to-enrich-inner-life.html | SUFFERING IS SEEN AS SPIRITUAL AID; May Be Used to Enrich Inner Life, Says Dr. Foster at the Marble Collegiate Church | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/chaplains-anniversary-army-corps-organized-170-years-ago-has-3400.html | CHAPLAINS' ANNIVERSARY; Army Corps, Organized 170 Years Ago, Has 3,400 Overseas | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/abroad-two-votes-that-represent-reversals-of-policy-by-anne-ohare.html | Abroad; Two Votes That Represent Reversals of Policy By ANNE O'HARE McCORMICK America Definitely Committed Truman Strengthened | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/british-vote-held-warning-by-mayor-congress-should-take-to-heart.html | BRITISH VOTE HELD WARNING BY MAYOR; Congress Should Take to Heart Labor Victory in PostWar Planning, He Says Changes in Colonies' Affairs Sees Coal Mines Nationalized | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/rfc-surplus-goods-total-half-billion-agency-says-its-june-30-list.html | RFC SURPLUS GOODS TOTAL HALF BILLION; Agency Says Its June 30 List Was 1/3 Aircraft and Parts, Machine Tools, Etc. | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/evatt-hits-terms-to-japan-as-easy-australia-not-consulted-he-says.html | EVATT HITS TERMS TO JAPAN AS EASY; Australia Not Consulted, He Says, and Melbourne Radio Holds She Bars Conditions | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/dr-durand-wins-engineers-medal-honored-by-engineers.html | DR. DURAND WINS ENGINEERS MEDAL; HONORED BY ENGINEERS | True | The New York Times | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/new-ship-donner-to-be-christened.html | NEW SHIP DONNER TO BE CHRISTENED | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mosthit-carrier-has-sunk-80-ships-650-enemy-aircraft-destroyer-by.html | MOST-HIT CARRIER HAS SUNK 80 SHIPS; 650 Enemy Aircraft Destroyer by Planes and Guns of the Intrepid in 15 Months Fires Quickly Controlled An Early Kamikaze Victim Ready to Abandon Ship Award Winners Named | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/william-allison-wholesale-jeweler-here-for-56-years-is-dead-at-70.html | WILLIAM ALLISON; Wholesale Jeweler Here for 56 Years Is Dead at 70 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/lieut-er-pollock-of-wac-is-fiancee-author-of-book-on-experiences-in.html | LIEUT. E.R. POLLOCK OF WAC IS FIANCEE; Author of Book on Experiences in Corps' First Class Engaged to Capt. Lem W. Bowen, AUS Schultz--McDonnell Johnson--Reeves | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/gi-gets-news-he-feared-new-yorker-learns-his-grandmother-died-in.html | GI GETS NEWS HE FEARED; New Yorker Learns His Grandmother Died in Buchenwald | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/war-news-summarized.html | War News Summarized | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/walking-marathon-is-off.html | Walking Marathon Is Off | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/wests-allstars-win-96-negro-leagues-annual-contest-draws-31714-at.html | WEST'S ALL-STARS WIN, 9-6; Negro Leagues' Annual Contest Draws 31,714 at Chicago | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/provide-jobs-now-wagner-advises-gives-views-with-hearings-on.html | PROVIDE JOBS NOW, WAGNER ADVISES; Gives Views With Hearings on Federal Public Works Program Starting Today | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/40mile-air-parade-to-mark-anniversary.html | 40-MILE AIR PARADE TO MARK ANNIVERSARY | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/senate-must-stay-until-wednesday.html | Senate Must Stay Until Wednesday | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/the-charter.html | THE CHARTER | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mayor-lays-crash-to-bomber-pilot-8-dead-identified-empire-state.html | MAYOR LAYS CRASH TO BOMBER PILOT; 8 DEAD IDENTIFIED; Empire State Building Will Be Reopened Today Except for the Observatory WORKMEN START REPAIRS 10 Injured Still in Hospitals --Army Expresses Regrets --Sightseers Throng Area Only 8 Victims Identified Two in Critical Condition Bring Letter From Eaker MAYOR ATTRIBUTES CRASH TO THE PILOT Mayor Cites Low Altitude Poses With Coast Guard Offer Sympathy to Injured Body to Be Sent to Alabama Find Pilot's Charred Jacket Death Believed Instantaneous | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/rector-pays-tribute-to-swiss-republic.html | RECTOR PAYS TRIBUTE TO SWISS REPUBLIC | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/deals-in-rye-told-by-general-foods-chairman-and-president-write.html | DEALS IN RYE TOLD BY GENERAL FOODS; Chairman and President Write Employes, Stockholders, on Company's Operations | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bronze-star-for-devens-former-harvard-football-and-baseball-star.html | BRONZE STAR FOR DEVENS; Former Harvard Football and Baseball Star Honored by Navy | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/associate-deans-named.html | Associate Deans Named | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/fbi-tracked-down-494774-evaders-12559-of-the-cases-resulted-in.html | FBI TRACKED DOWN 494,774 EVADERS; 12,559 of the Cases Resulted in Convictions Totaling 32,406 Years Julius Caesar Changed Name | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/wins-battle-stars-at-14-texas-youth-returns-after-15-months.html | WINS BATTLE STARS AT 14; Texas Youth Returns After 15 Months' Overseas Service | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/uboat-to-be-shown-here-to-buyers-of-war-bonds.html | U-Boat to Be Shown Here To Buyers of War Bonds | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/radio-today.html | RADIO TODAY | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/british-rail-men-expend-stoppages-fourth-sunday-strike-in-row-with.html | BRITISH RAIL MEN EXPEND STOPPAGES; Fourth Sunday Strike in Row, With 20,000 Out, Threatens National Transit Tie-Up | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/argonne-dead-honored-memorial-held-at-allies-cemetery-first-time-in.html | ARGONNE DEAD HONORED; Memorial Held at Allies' Cemetery First Time in Five Years | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/summary-of-the-week-in-new-york-markets-stock-exchange-curb.html | Summary of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/homes-and-theatre-in-brooklyn-deals.html | HOMES AND THEATRE IN BROOKLYN DEALS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/tuberculosis-falls-deaths-in-nation-in-44-were-3000-fewer-than-in.html | TUBERCULOSIS FALLS; Deaths in Nation in '44 Were 3,000 Fewer Than in '43 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/the-screen-sad-lothario.html | THE SCREEN; Sad Lothario | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/john-pollock-64-theatrical-aide-manager-for-john-golden-dead.html | JOHN POLLOCK, 64, THEATRICAL AIDE; Manager for John Golden Dead --Brother of Playwright Was Ex-Mayor of Leonia | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/mrs-alphonse-le-faivre-clevelands-top-kitchen-artist-won-many.html | MRS. ALPHONSE LE FAIVRE; Cleveland's Top Kitchen Artist Won Many Baking Contests | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/nelson-with-202-sets-pace-in-golf-byron-cards-68-and-has-lead-of-6.html | NELSON, WITH 202, SETS PACE IN GOLF; Byron Cards 68 and Has Lead of 6 Shots After 54 Holes in All-American Open M'SPADEN THE RUNNER-UP Hogan, With 209, Is in Third Place-- Sarazen, Snead and Harrison Tied at 210 Eight Strokes Off Pace Still in the Running | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/helene-wanderman-married.html | Helene Wanderman Married | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/giant-blows-fall-us-british-warships-heavily-bombard-city-125-miles.html | GIANT BLOWS FALL; U.S., British Warships Heavily Bombard City 125 Miles From Tokyo THEN CARRIERS STRIKE Battleship Haruna Is Sighted Beached, Ise on Bottom in Naval Graveyard at Kure Big Battleships in Action Havoc in Inland Sea 3D FLEET AIRCRAFT, WARSHIPS HIT FOE British Wreck Shipyard Photos Show Fleet Wreckage Tokyo Admits Attacks | True | By George E. Jones By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/25-injured-in-bus-crash-vehicle-strikes-tree-on-lawn-of-church-in.html | 25 INJURED IN BUS CRASH; Vehicle Strikes Tree on Lawn of Church in Brooklyn | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/tigers-with-benton-down-white-sox-42.html | TIGERS, WITH BENTON, DOWN WHITE SOX, 4-2 | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/waves-to-mark-3d-year-program-here-today-includes-a-review-and-park.html | WAVES TO MARK 3D YEAR; Program Here Today Includes a Review and Park Dance | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/borowy-victor-in-debut-with-cubs-as-chicago-conquers-reds-twice.html | Borowy Victor in Debut With Cubs As Chicago Conquers Reds Twice; 43,786 See Hank Triumph by 3-2 After Wyse Wins His 15th by 4-1--League Leaders' Streak Against Losers Now 13 CHICAGO, July 29 (AP)--With Hank Borowy pitching a seven-hit victory in his National League debut, the Cubs today swept a double-header for their twelfth and thirteenth triumphs over the Reds this season before a turnaway crowd of 43,786. Purchased on Friday His Ninth Home Run | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/france-set-to-yield-syria-troop-control.html | FRANCE SET TO YIELD SYRIA TROOP CONTROL | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/may-drop-is-noted-in-real-earnings-conference-board-reports-slight.html | MAY DROP IS NOTED IN 'REAL' EARNINGS; Conference Board Reports Slight Drop in Hourly Rate for Fewer Hours of Work | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/robbers-get-2000-pelham-heath-inn-held-up-by-2-armed-thugs-after.html | ROBBERS GET $2,000; Pelham Heath Inn Held Up by 2 Armed Thugs After Closing Two robbers, apparently familiar with the place, held up four men and a woman in the Pelham Heath Inn, the Bronx, early yesterday morning and escaped with $2,000 in cash. | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/degrelle-plot-foiled-spain-blocks-attempt-to-kidnap-interned.html | DEGRELLE PLOT FOILED; Spain Blocks Attempt to Kidnap Interned Belgian Fascist | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/a-nonquota-immigrant.html | A NON-QUOTA IMMIGRANT | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bond-averages.html | BOND AVERAGES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/boston-golf-duo-takes-casey-event-warner-and-martin-set-back.html | BOSTON GOLF DUO TAKES CASEY EVENT; Warner and Martin Set Back Morrison and Strafaci, 1 Up, at Wheatley Hills | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/overcrowding-at-letchworth.html | Overcrowding at Letchworth | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/topics-of-the-times-the-new-kind-of-war-war-and-the-school-loot-for.html | Topics Of The Times; The New Kind of War War and the School Loot for the Reich System in Robbery Warned Yet Doubtful The Wake of the War | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/nazis-cited-baseball-slavery.html | Nazis Cited Baseball 'Slavery' | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/to-hold-skeleton-parley.html | To Hold Skeleton Parley | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/barberhanson.html | Barber--Hanson | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bridge-title-play-opens-in-brooklyn.html | BRIDGE TITLE PLAY OPENS IN BROOKLYN | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/214-postwar-works-approved-by-state.html | 214 POST-WAR WORKS APPROVED BY STATE | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/death-of-japans-navy-air-attacks-in-the-inland-sea-smash-most-of.html | Death of Japan's Navy; Air Attacks in the Inland Sea Smash Most of Major Remnants of Enemy Fleet Hyuga a Strange Hybrid Further Attacks Likely Division Change in Prospect | True | By Hanson W. Baldwin | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/the-eleventh-airborne.html | THE ELEVENTH AIRBORNE | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/assembly-scorns-de-gaulles-plan-rejects-his-constitution-scheme-by.html | ASSEMBLY SCORNS DE GAULLE'S PLAN; Rejects His Constitution Scheme by 210-29 Despite Implied Threat of Resignation Assembly Rejects de Gaulle's Plan Despite Implied Threat to Resign Assembly Adopts Its Own Plan Socialist Offers Compromise | True | By Harold Callender By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sees-helicopters-just-at-beginning-fw-piasecki-says-big-pv-3-built.html | SEES HELICOPTERS JUST AT 'BEGINNING'; F.W. Piasecki Says Big P-V 3 Built for the Navy Will Be Mere 'Jitney' in Future | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/patricia-ann-judson-to-be-wed.html | Patricia Ann Judson to Be Wed | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/books-published-today.html | Books Published Today | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/son-to-mrs-sigmund-timberg.html | Son to Mrs. Sigmund Timberg | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/ginny-simms-becomes-a-bride.html | Ginny Simms Becomes a Bride | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/proving-grounds.html | PROVING GROUNDS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/somervell-views-camps-in-france-inspects-facilities-provided-for.html | SOMERVELL VIEWS CAMPS IN FRANCE; Inspects Facilities Provided for Entertaining Troops Awaiting Redeployment 500,000 Doughnuts Served Daily Troops Bored by Delay Tents Prepared for Winter | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/service-for-wr-sheehan-leading-screen-executives-at-rites-for.html | SERVICE FOR W.R. SHEEHAN; Leading Screen Executives at Rites for Pioneer Producer | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/returns-from-war-duties-to-federal-agency-posts.html | Returns From War Duties To Federal Agency Posts | True | Pagano | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sinclair-has-vet-program.html | Sinclair Has 'Vet' Program | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/32-hurt-in-army-crash-in-utah.html | 32 Hurt in Army Crash in Utah | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/last-b17-bomber-produced.html | Last B-17 Bomber Produced | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/stark-visits-copenhagen.html | Stark Visits Copenhagen | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/airmen-blank-notre-dame-lockbourne-evens-series-30-with-quinzis.html | AIRMEN BLANK NOTRE DAME; Lockbourne Evens Series, 3-0, With Quinzi's 4-Hitter | True | | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/letters-to-the-times-pricing-for-reconversion-acting-administrator.html | Letters to The Times; Pricing for Reconversion Acting Administrator Explains Program Formulated by OPA Sailor Voices No Gripe He Finds Family Allowances Enough and Chides a Soldier Funds for Children Needed Fly's Erudition Questioned | True | JAMES F. BROWNLEE.HENRY SLOANE COFFIN.JAMES M. OSBORN. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/new-york-soldiers-die-in-crash.html | New York Soldiers Die in Crash | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/steel-studies-planned-british-organize-research-group-with-1600000.html | STEEL STUDIES PLANNED; British Organize Research Group With $1,600,000 Annual Grant | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/registers-new-issue-jj-newberry-store-concern-plans-exchange-of.html | REGISTERS NEW ISSUE; J.J. Newberry, Store Concern, Plans Exchange of Preferred | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/lendlease-slows-belgian-recovery-us-indebtedness-mounts-as-country.html | LEND-LEASE SLOWS BELGIAN RECOVERY; U.S. Indebtedness Mounts as Country Lacks Cash for Essential Purchases Contributions Itemized | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/gis-wives-to-stay-in-us-truman-says-he-does-not-want-americans-to.html | GI'S WIVES TO STAY IN U.S., TRUMAN SAYS; He Does Not Want Americans to 'Settle in Europe'--Shuns Query on End of War Jobs for Ex-Service Men GI's to Get Square Deal | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/guerrillas-continue-okinawa-resistance.html | GUERRILLAS CONTINUE OKINAWA RESISTANCE | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/polish-firm-buys-bronx-factory.html | Polish Firm Buys Bronx Factory | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/wheat-prices-rise-despite-big-crop-buying-by-government-seen-as.html | WHEAT PRICES RISE DESPITE BIG CROP; Buying by Government Seen as Preventing Hedging Sales of Any Consequence HARVEST WEATHER GOOD Outlook for Spring Crop Less Favorable--Dry and Hot in the Northwest Weather Conditions Favorable Trading in July Begins OATS MOVEMENT UNDER WAY Rise in Receipts Brings Easiness in Cash Premiums, Futures WHEAT PRICES RISE DESPITE BIG CROP INDUSTRIES IN NEED OF CORN Cuts in Production Faced Unless Receipts Increase at Once | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/accepts-pastorate-here-dr-fe-reinartz-is-coming-to-holy-trinity.html | ACCEPTS PASTORATE HERE; Dr. F.E. Reinartz Is Coming to Holy Trinity Lutheran Church | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/proposes-snyder-mobilization-chief-run-all-agencies-mead-committee.html | PROPOSES SNYDER, MOBILIZATION CHIEF, RUN ALL AGENCIES; Mead Committee Calls for Move to Avert Crisis if Japanese War Ends Suddenly TRANSITION LAGS, IT SAYS Army Also Accused of Wasting Manpower Needed to Prepare for Peace Change-Over Administration Failure Charged Snyder Proposed to Run All War Agencies Surplus Fumbling Alleged Rail Crisis Not Mentioned Conclusions Recommendations | True | Special to THE NEW YORK TIMES. | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/deals-in-new-jersey-bowling-alleys-and-houses-pass-to-new-control.html | DEALS IN NEW JERSEY; Bowling Alleys and Houses Pass to New Control | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/new-system-loads-big-mass-in-hour.html | NEW SYSTEM LOADS BIG MASS IN HOUR | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bushwick-streak-ends.html | Bushwick Streak Ends | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/harlem-parcels-in-new-ownership-activity-includes-two-cash.html | HARLEM PARCELS IN NEW OWNERSHIP; Activity Includes Two Cash Sales-- Houses Figure in Other City Trading | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/80000-russians-found-in-mass-grave-in-silesia.html | 80,000 Russians Found In Mass Grave in Silesia | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/3-die-as-auto-overturns-philadelphians-planning-to-fish-are-killed.html | 3 DIE AS AUTO OVERTURNS; Philadelphians Planning to Fish Are Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/man-held-in-low-bail-in-shooting-of-four.html | MAN HELD IN LOW BAIL IN SHOOTING OF FOUR | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/amandoles-takes-title.html | Amandoles Takes Title | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/stadium-dancers-win-high-praise-markova-dolin-head-group-in-19th.html | STADIUM DANCERS WIN HIGH PRAISE; Markova, Dolin Head Group in 19th Century Ballets-- Abravanel on Podium | True | By John Martin | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/uboat-crew-on-way-here-navy-planes-flying-germans-who-yielded-in.html | U-BOAT CREW ON WAY HERE; Navy Planes Flying Germans Who Yielded in Argentina | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/sterling-rates-altered.html | Sterling Rates Altered | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/moscow-offers-a-scrubbed-face-to-visitor-recalling-1936-pallor-new.html | Moscow Offers a Scrubbed Face To Visitor Recalling 1936 Pallor; NEW MOSCOW FACE SHOWN TO VISITOR | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/eagan-heads-sports-group.html | Eagan Heads Sports Group | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/resident-offices-report-on-trade-scarcity-continues-in-goods.html | RESIDENT OFFICES REPORT ON TRADE; Scarcity Continues in Goods Currently Needed--Fall Items Already Selling | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/empire-state-crash-stirs-british-public-clearing-up-wreckage-in-the.html | EMPIRE STATE CRASH STIRS BRITISH PUBLIC; CLEARING UP WRECKAGE IN THE EMPIRE STATE BUILDING | True | By Wireless To the New York Times.the New York Times | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/news-service-for-negro-press.html | News Service for Negro Press | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/british-empire-losses-casualties-of-1233796-since-sept-3-1939.html | BRITISH EMPIRE LOSSES; Casualties of 1,233,796 Since Sept. 3, 1939, Announced | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/smithalmy.html | Smith--Almy | True | Special to THE NEW YORK TIMES. | C1B 683822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/appointed-ad-manager-for-cosmetics-company.html | Appointed Ad Manager For Cosmetics Company | True | | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/quotas-of-lumber-redrafted-by-wpb-continuing-huge-needs-of-the.html | QUOTAS OF LUMBER REDRAFTED BY WPB; Continuing Huge Needs of the Military in Pacific Cited as Dictating Revisions NAVY ALLOTMENT HIGHER NHA Also Gets More but Some Users Are Cut--Other Action by War Agencies Reserve for Military Use QUOTAS OF LUMBER REDRAFPBD BY WPB Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/4064438-reported-lost-by-reich-in-five-years-of-war-in-europe.html | 4,064,438 Reported Lost by Reich In Five Years of War in Europe; Captured Propaganda Document Reveals Number Put Permanently Out of Action Up to Nov. 30, 1944--500,000 More Likely Previous Estimates Much Higher | True | By Wireless To the New York Times. | C1B 683822 |
| 1945-07-30 | 1945-07-30 | https://www.nytimes.com/1945/07/30/archives/william-l-baldwin-financial-adviser-to-late-james-b-duke-and-his.html | WILLIAM L. BALDWIN; Financial Adviser to Late James B. Duke and His Family | True | | C1B 683822 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/florida-foods-offering-2-preferred-stock-of-citrus-juice-concern-on.html | FLORIDA FOODS OFFERING; $2 Preferred Stock of Citrus Juice Concern on Market Today | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/chinese-invading-indochina-passes-japanese-are-hurled-back-in-their.html | CHINESE INVADING INDO-CHINA PASSES; Japanese Are Hurled Back in Their Attempts to Enter From French Colony PINGSIANG IS RECAPTURED Enemy Still Pursued Beyond Kweilin, Where Mopping Up of Remnants Is Ended Kweilin Mopping-up Ends | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-riflemortar-gun-developed-for-british.html | New Rifle-Mortar Gun Developed for British | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/shrine-of-munich-putsch-saints-erased-families-get-remains-of-16.html | Shrine of Munich Putsch 'Saints' Erased; Families Get Remains of 16 Nazi 'Martyrs' | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/full-relief-seen-in-woolen-field-revocation-of-m73-viewed-as.html | FULL RELIEF SEEN IN WOOLEN FIELD; Revocation of M-73 Viewed as Forerunner of Additional Easing of Limitations APPAREL PROSPECTS GAIN But Cutters Caution Against Expectations of Major Relief Until Last Quarter Apparel Producers Cautious WPB Called Overoptimistic | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mines-still-french-peril-blasts-kill-100-a-month-along-the-seacoast.html | MINES STILL FRENCH PERIL; Blasts Kill 100 a Month Along the Seacoast | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/moving-day-in-times-square-stage-door-canteen-shifts-scene-sets-up.html | MOVING DAY IN TIMES SQUARE; Stage Door Canteen Shifts Scene; Sets Up New Quarters in an Hour Actors, Actresses, Hostesses and Mayor, All Carrying Equipment, Parade to Motel, Then Entertain | True | The New York Times | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/6200000-issue-is-filed-with-sec-western-light-telephone-co-submits.html | $6,200,000 ISSUE IS FILED WITH SEC; Western Light & Telephone Co. Submits a Proposal for Merger Financing | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/kaisers-grandson-weds-a-guinness-prince-friedrich-and-lady-brigid.html | KAISER'S GRANDSON WEDS A GUINNESS; Prince Friedrich and Lady Brigid of Brewing Family Married in England | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/opposes-mackenzie-king-dr-monahan-an-independent-enters-canadian.html | OPPOSES MACKENZIE KING; Dr. Monahan, an Independent, Enters Canadian Contest | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/letters-to-the-times-ruling-on-austria-approved-decision-to.html | Letters to The Times; Ruling on Austria Approved Decision to Eliminate Followers of Dollfuss and Schuschnigg Favored Erased Blacklists Handicap Action Viewed as Hampering Tracing of German Assets Abroad Good Seen in All Parties Conservatives and Radicals Might Get Together for Common Benefit Tribute to Engineering Nazi Name Missing | True | R.D. WURMFELD,HYMEN I. MALATZKY.ALBERT A. VOLK.FRANCES G. GUILFORD.EDMUND LANDAU. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/pretermination-pact-on-apparel-is-made-to-sell-armynavy-stores.html | PRE-TERMINATION PACT ON APPAREL IS MADE; To Sell Army-Navy Stores | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/priority-changes-announced-by-wpb-regulation-30-first-step-in.html | PRIORITY CHANGES ANNOUNCED BY WPB; 'Regulation 30,' First Step in Simplification, to Be Replaced Later by Single Rating Explains Fur Order PRIORITY CHANGES ANNOUNCED BY WPB | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/red-cross-official-dead-captured-by-japanese-in-manila-lost-on.html | RED CROSS OFFICIAL DEAD; Captured by Japanese in Manila, Lost on Prison Ship | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/volcano-in-the-aleutians-erupting.html | VOLCANO IN THE ALEUTIANS ERUPTING | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/rhotos-of-suns-eclipse-reveal-lights-of-corona-are-definitely.html | Rhotos of Sun's Eclipse Reveal Lights Of Corona Are Definitely 'Twofold' | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/united-nations-will-create-world-educational-body-the-waves.html | United Nations Will Create World Educational Body; THE WAVES CELEBRATE THEIR THIRD ANNIVERSARY | True | By Benjamin Finethe New York Times | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/7-of-prison-staff-ousted-michigan-board-acts-anew-on-suspended.html | 7 OF PRISON STAFF OUSTED; Michigan Board Acts Anew on Suspended Warden and Aides | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/jane-woodcock-fiancee-troth-to-chief-specialist-wj-corcoran-navy.html | JANE WOODCOCK FIANCEE; Troth to Chief Specialist W.J. Corcoran, Navy, Announced | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/policeman-killed-in-queens-by-thugs-killed-by-gunmen.html | POLICEMAN KILLED IN QUEENS BY THUGS; KILLED BY GUNMEN | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/general-motors-gives-order-data-drop-in-quarter-ended-june-30.html | GENERAL MOTORS GIVES ORDER DATA; Drop in Quarter Ended June 30 Leaves $2,520,000,000 of $3,690,000,000 Backlog NET INCOME IS $50,431,654 Sloan Sees Federal Allotment of Commercial Products to Be Fabricated Profit for Half Year Commercial Output GENERAL MOTORS GIVES ORDER DATA | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sigrid-undset-back-in-norway.html | Sigrid Undset Back in Norway | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/speed-of-sound-sought-in-planes-new-wind-tunnel-can-test-aircraft.html | SPEED OF SOUND SOUGHT IN PLANES; New Wind Tunnel Can Test Aircraft and Engines of Unrivaled Capacity | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/miss-lois-robinson-recomes-affianced.html | MISS LOIS ROBINSON RECOMES AFFIANCED | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/capital-levy-approved-french-assembly-passes-measure-on-increment.html | CAPITAL LEVY APPROVED; French Assembly Passes Measure on Increment of Wealth | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/novel-published-today.html | Novel Published Today | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/business-world-store-sales-here-up-34-wholesale-grocery-volume-up.html | Business World; Store Sales Here Up 34% Wholesale Grocery Volume Up Sees No Relief for Carpets Ink Industry Plans Studies | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/income-rise-shown-by-general-mills-6474493-earned-in-year-to-may-1.html | INCOME RISE SHOWN BY GENERAL MILLS; $6,474,493 Earned in Year to May 1, Against $5,556,912 in Preceding Period | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/other-corporate-reports-income-rise-shown-by-general-mills-ei-du.html | OTHER CORPORATE REPORTS; INCOME RISE SHOWN BY GENERAL MILLS E.I. du Pont de Nemours Allis-Chalmers Mfg. Co. | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mayor-honors-corps-men-four-on-city-patrol-examining-board-get-city.html | MAYOR HONORS CORPS MEN; Four on City Patrol Examining Board Get City's Thanks | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/russians-visit-detroit-plants.html | Russians Visit Detroit Plants | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/expansion-plans-revealed.html | Expansion Plans Revealed | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/state-instructs-veteran-advisers-dewey-in-message-as-school-opens.html | STATE INSTRUCTS VETERAN ADVISERS; Dewey, in Message as School Opens, Says Counselors Will Have Vital Role Chilly Treatment" Barred Warning Issued on Laxity | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/named-to-the-directorate-of-lennen-mitchell-inc.html | Named to the Directorate Of Lennen & Mitchell, Inc. | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/hits-at-job-bill-theory-guaranty-trust-company-urges-careful-study.html | HITS AT JOB BILL THEORY; Guaranty Trust Company Urges Careful Study of Measure | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/myron-creese-electrical-engineering-head-at-university-of-maryland.html | MYRON CREESE; Electrical Engineering Head at University of Maryland | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/attlees-3-battered-briars-replace-churchill-cigars.html | Attlee's 3 Battered Briars Replace Churchill Cigars | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mrs-william-c-hogg-active-in-missions-of-reformed-churchwife-of.html | MRS. WILLIAM C. HOGG; Active in Missions of Reformed Church--Wife of Ex-Pastor | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/peetchamberlin.html | Peet--Chamberlin | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/cubans-defeat-buckeyes-43.html | Cubans Defeat Buckeyes, 4-3 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/kathryn-h-obrien-glider-pilots-bride.html | KATHRYN H. O'BRIEN GLIDER PILOT'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/army-takes-over-b29-tire-factory-strikebound-detroit-plant-is.html | ARMY TAKES OVER B-29 TIRE FACTORY; Strike-Bound Detroit Plant Is Seized After LeMay Cites Peril in Halting Output ARMY TAKES OVER B-29 TIRE FACTORY Pickets Bar Most Workers LeMay Warns of Danger 37,000 OTHERS KEPT IDLE 26 Strikes Throughout Country Hamper Production | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/other-investing-concerns.html | OTHER INVESTING CONCERNS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dividend-news-canadian-pacific.html | DIVIDEND NEWS; Canadian Pacific | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/bonds-and-shares-on-london-market-giltedge-isues-are-bright-spot-in.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Isues Are Bright Spot in Session in Which Losses Are General | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dress-trade-asks-9-changes-in-map-association-brief-claims-the.html | DRESS TRADE ASKS 9 CHANGES IN MAP; Association Brief Claims the Order Is 'Ruinous Rather Than Regulatory' | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/crowleymorison.html | Crowley--Morison | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Melbourne | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mutual-modifies-war-death-clause-insurance-company-will-pay-on.html | MUTUAL MODIFIES WAR DEATH CLAUSE; Insurance Company Will Pay on Natural Deaths in All European Zones | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/pepper-is-leading-push-of-left-wing-dozen-democratic-senators-meet.html | PEPPER IS LEADING PUSH OF LEFT WING; Dozen Democratic Senators Meet Today to Map New Policy 'Program' | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/war-casualties.html | War Casualties | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/the-japanese-emperor.html | THE JAPANESE EMPEROR | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/george-f-fenno-partner-in-engineering-firm-at-philadelphia-was-60.html | GEORGE F. FENNO; Partner in Engineering Firm at Philadelphia Was 60 | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/elected-vice-president-of-cable-radio-concerns.html | Elected Vice President Of Cable, Radio Concerns, | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/british-vote-cited-at-senate-hearing-on-full-work-bill-sponsors-of.html | BRITISH VOTE CITED AT SENATE HEARING ON 'FULL WORK' BILL; Sponsors of Measure Declare It Needed to Meet Demands of the Post-War Days WAGNER ASKS 'DYNAMO' Says Legislation Recognizes Key to World Order--Murray Points to Truman Stand Wagner Interprets Poll Points to Truman Views BRITISH VOTE CITED IN JOB BILL PLEAS Attitude of Three Republicans Cites Shift to Peace Field Analyzes Buying Power | True | By C.p. Trussell Special To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/steel-index-rises-to-1438.html | Steel Index Rises to 143.8 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/us-and-british-mine-equipment-asked-in-european-relief-plan-london.html | U.S. and British Mine Equipment Asked in European Relief Plan; London Economist Writer Suggests Allies Provide Machines, Release Captive Miners and that Nationals Increase Output Mines Short of Equipment Relief Proposals Made | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/prices-paid-farmers-in-july-top-since-20.html | PRICES PAID FARMERS IN JULY TOP SINCE '20 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/paperboard-group-is-cited-by-the-ftc.html | PAPERBOARD GROUP IS CITED BY THE FTC | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/daughter-to-dr-frasers.html | Daughter to D.R. Frasers | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/laval-plane-turns-back-in-spain-engine-flaw-said-to-delay-flight.html | Laval Plane Turns Back in Spain; Engine Flaw Said to Delay Flight; LAVAL 'FLIGHT' ENDS ON FIELD IN SPAIN Ambulance Races to Field Gets 10 Days to Appear | True | By Paul B. Kennedy By Telephone To the New York Times By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/8th-air-force-honored-cambridge-borough-to-confer-its-freedom-on-us.html | 8TH AIR FORCE HONORED; Cambridge Borough to Confer Its Freedom on U.S. Fliers | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/stocks-advance-in-narrow-trading-business-centers-largely-on-motor.html | STOCKS ADVANCE IN NARROW TRADING; Business Centers Largely on Motor Issues as 910,000 Shares Are Transferred Vote Laid to Domestic Issues BLOCKED STERLING WILL BE DISCUSSED | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/erickson-plea-in-court-motion-for-reargument-is-referred-to-justice.html | ERICKSON PLEA IN COURT; Motion for Reargument Is Referred to Justice McGeehan | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/edgar-a-knapp-68-insurance-adjuster.html | EDGAR A. KNAPP, 68, INSURANCE ADJUSTER | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/red-cross-relief-up-on-home-front-domestic-disasters-however-fell.html | RED CROSS RELIEF UP ON HOME FRONT; Domestic Disasters, However, Fell to 243 in Fiscal Year From 259 | True | Special to THE NEW YORK TIMES. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/tarakan-oil-output-up-nearly-half-of-wells-are-now-producing.html | TARAKAN OIL OUTPUT UP; Nearly Half of Wells Are Now Producing, Netherlander Says | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/pellone-gains-decision-beats-costantino-in-tenround-bout-at.html | PELLONE GAINS DECISION; Beats Costantino in Ten-Round Bout at Queensboro Arena | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/gi-seized-as-aide-in-sing-sing-break-seized-in-slayings.html | GI SEIZED AS AIDE IN SING SING BREAK; SEIZED IN SLAYINGS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/in-the-nation-the-oss-gets-it-coming-and-going-the-key-men-the.html | In The Nation; The OSS Gets It Coming and Going The Key Men The Joint Chiefs Take Over | True | By Arthur Krock | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/quito-foreign-chief-out-president-however-rejects-allcabinet.html | QUITO FOREIGN CHIEF OUT; President, However, Rejects AllCabinet Resignation | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/silas-bent-editor-free-lance-writer-former-member-of-the-times.html | SILAS BENT, EDITOR, FREE LANCE WRITER; Former Member of The Times Staff Dies at 63--Author of Several Books | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/campbell-report-rushed-parole-boards-investigation-to-be-completed.html | CAMPBELL REPORT RUSHED; Parole Board's Investigation to Be Completed This Week | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/4-jerseyites-win-nonmaster-title-contract-bride-championship.html | 4 JERSEYITES WIN NON-MASTER TITLE; Contract Bride Championship Tourney Takes Up Mixed Team-of-Four Play | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/war-news-summarized.html | War News Summarized | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dr-soong-leaves-foreign-ministry-new-chinese-minister-no-rift-with.html | DR. SOONG LEAVES FOREIGN MINISTRY; NEW CHINESE MINISTER No Rift With Chiang Seen | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sports-of-the-times-points-and-the-draw-matchmakers-desideratum.html | Sports of the Times; Points and the Draw Matchmaker's Desideratum Annoyance and Confusion | True | By Joseph C. Nichols | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/miss-rosine-khan-wed-to-navy-man-brides.html | MISS ROSINE KHAN WED TO NAVY MAN; BRIDES | True | Ira L. Hill | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/tex-martin-910-first-at-jamaica-scores-by-five-lengths-over-bay.html | TEX MARTIN, 9-10, FIRST AT JAMAICA; Scores by Five Lengths Over Bay Magic in the Gramatan --Show to Home Flight 32,587 BET $2,933,436 Double Return of $182.90 on Honour Student and Matruh --Atkinson Wins Twice Early Pace by Home Flight Failed in Seven Races A First-Time Starter | True | By Joseph C. Nichols | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/japanese-on-sulu-isle-are-hit.html | Japanese on Sulu Isle Are Hit | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/reconversion-lag-laid-to-services-army-and-navy-buy-too-much-block.html | RECONVERSION LAG LAID TO SERVICES; Army and Navy Buy Too Much, Block Civilian Goods, Says Former WPB Official | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/grim-warning.html | GRIM WARNING | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/chicago-transit-law-upheld.html | Chicago Transit Law Upheld | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/pan-american-says-cab-aided-rivals-partiality-to-american-and-twa.html | PAN AMERICAN SAYS CAB AIDED RIVALS; Partiality to American and TWA on Ocean Traffic Charged in Plea for Rehearing | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/the-texts-of-the-days-war-communiques-on-land-sea-and-in-air-allies.html | The Texts of the Day's War Communiques; ON LAND, SEA AND IN AIR ALLIES STRIKE FOE | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/grievance-setup-awarded-foremen-wlb-insists-decision-does-not.html | GRIEVANCE SET-UP AWARDED FOREMEN; WLB Insists Decision Does Not Direct Recognition of Supervisors' Unions | True | By Louis Stark Special To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/churchill-refuses-knighthood-honor-rejection-of-carter-order-breaks.html | CHURCHILL REFUSES KNIGHTHOOD HONOR; Rejection of Carter Order Breaks Tradition, Supports Aim to Lead Opposition | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/senators-oppose-trip-foreign-relations-committee-votes-against.html | SENATORS OPPOSE TRIP; Foreign Relations Committee Votes Against Voyage to Europe | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/haegg-helps-as-quartet-sets-6000meter-mark.html | Haegg Helps as Quartet Sets 6,000-Meter Mark | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/policeman-ends-life-in-home.html | Policeman Ends Life in Home | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/ohio-county-bonds-to-banking-group-2815000-hamilton-issue-to-be.html | OHIO COUNTY BONDS TO BANKING GROUP; $2,815,000 Hamilton Issue to Be Reoffered to the Public -- Other Municipal Loans State of Tennessee Dallas, Tex. St. Joseph, Mo. Chicopee, Mass. Gaston County, N.C. Sanford, N.C. | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/arthur-a-mgregor-former-silk-executive-here-is-dead-in-montreal-at.html | ARTHUR A. M'GREGOR; Former Silk Executive Here Is Dead in Montreal at 75 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/booksauthors.html | Books--Authors | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/investment-company-shows-rise-in-assets.html | INVESTMENT COMPANY SHOWS RISE IN ASSETS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/chinese-reds-tell-of-defeat-by-chiang.html | CHINESE REDS TELL OF DEFEAT BY CHIANG | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sol-a-hyman-lawyer-served-as-assemblyman-for-three-years.html | SOL A. HYMAN; Lawyer Served as Assemblyman for Three Years | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/safe-taken-looted-of-4800.html | Safe Taken, Looted of $4,800 | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/traffic-accidents-drop-total-here-last-week-30-below-that-of-same.html | TRAFFIC ACCIDENTS DROP; Total Here Last Week 30 Below That of Same Period in 1944 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/to-head-export-division-of-unitedrexall-drug.html | To Head Export Division Of United-Rexall Drug | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/approves-fishers-island-return.html | Approves Fishers Island Return | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/pontiff-says-sports-develop-character.html | PONTIFF SAYS SPORTS DEVELOP CHARACTER | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-youth-courts-open-in-two-boroughs-ten-defendants-in-four-cases.html | New Youth Courts Open in Two Boroughs; Ten Defendants in Four Cases Arraigned | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/infantile-paralysis-rises-jerseys-total-for-year-is-143-with-119.html | INFANTILE PARALYSIS RISES; Jersey's Total for Year Is 143, With 119 Cases in July | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/2-bonds-placed-by-southern-bell-halsey-stuart-syndicate-gets.html | 2 % BONDS PLACED BY SOUTHERN BELL; Halsey, Stuart Syndicate Gets $45,000,000 Debentures on a Bid of 100.5599 PUBLIC REOFFERING TODAY Price of 101 1/8 Scheduled for Telephone Company's Issue by 182 Underwriters | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/enlisted-men-on-quitting-to-get-30-gallons-of-gas.html | Enlisted Men on Quitting To Get 30 Gallons of 'Gas' | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/stock-plan-to-go-to-vote-dresser-stockholders-meeting-oct-11-to.html | STOCK PLAN TO GO TO VOTE; Dresser Stockholders' Meeting Oct. 11 to Consider New Issue | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/softdrink-field-plans-big-changes-50000000-to-be-spent-by-producers.html | SOFT-DRINK FIELD PLANS BIG CHANGES; $50,000,000 to Be Spent by Producers in the First Post-War Year | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/american-navy-battering-the-japanese-homeland-from-the-sea-and-air.html | American Navy Battering the Japanese Homeland From the Sea and Air | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/yales-sailors-triumph.html | Yale's Sailors Triumph | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/news-of-food-tea-imports-attain-the-prewar-level-but-oolong-and.html | News of Food; Tea Imports Attain the Pre-War Level, But Oolong and Green Are Not Available Oolong No Longer Available Rain Damage to Tomatoes Great | True | By Jane Holt | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/deals-in-westchester-apartment-garage-in-white-plains-in-new.html | DEALS IN WESTCHESTER; Apartment, Garage in White Plains in New Ownerships | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/tokyo-paper-hits-defense-of-japan-asahi-points-to-continual-attacks.html | TOKYO PAPER HITS DEFENSE OF JAPAN; Asahi Points to Continual Attacks, Says Government Promises Were Not Kept Points to Continual Attacks Emperor Is Defended Man-on-Street" Quoted | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/rail-outlay-authorized-court-sanctions-work-by-mop-to-aid-auto.html | RAIL OUTLAY AUTHORIZED; Court Sanctions Work by MOP to Aid Auto Loading | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/move-on-to-annul-wac-wedding-to-schultz-captain-eager-to-clear.html | Move on to Annul Wac Wedding to Schultz; Captain Eager to Clear Girl's Name in Case | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/odell-to-help-allstars-yale-coach-will-represent-east-in-football.html | ODELL TO HELP ALL-STARS; Yale Coach Will Represent East in Football Contest | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/bancker-elected-to-new-post.html | Bancker Elected to New Post | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/fine-sets-pace-at-chess-beats-brodermann-of-havana-on-coast-in-50.html | FINE SETS PACE AT CHESS; Beats Brodermann of Havana on Coast in 50 Moves | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/belgrade-treason-trial-broadcasts-crowds-part.html | Belgrade Treason Trial Broadcasts Crowd's Part | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/trade-group-opens-fight-on-opa-laws-butter-and-egg-dealers-obtain.html | TRADE GROUP OPENS FIGHT ON OPA LAWS; Butter and Egg Dealers Obtain Show Cause Order in Move to Halt City's Penalties MAYOR WELCOMES ACTION Food Council Says Retailers Are 'Shocked'--Attack on Constitutionality Seen Other Groups Concerned Cites Delays Caused by OPA City's Power Questioned | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-swedish-cabinet-due-today.html | New Swedish Cabinet Due Today | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sulgrave-is-sold-by-emigrant-bank-hotel-property-at-park-ave-and.html | SULGRAVE IS SOLD BY EMIGRANT BANK; Hotel Property at Park Ave. and 67th Street Is Taken by Weisman Syndicate | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/bronx-apartments-sold-deals-include-27suite-house-on-washington.html | BRONX APARTMENTS SOLD; Deals Include 27-Suite House on Washington Avenue | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/306700-for-yearlings-23000-top-price-among-fifty-in-the-keeneland.html | $306,700 FOR YEARLINGS; $23,000 Top Price Among Fifty in the Keeneland Sales | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/bermuda-control-ends-cargoes-are-free-to-go-on-any-of-three-lines.html | BERMUDA CONTROL ENDS; Cargoes Are Free to Go on Any of Three Lines | True | By Cable To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/destruction-of-japan.html | DESTRUCTION OF JAPAN | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/virginia-cowles-married-in-london-newspaper-woman-is-bride-of.html | VIRGINIA COWLES MARRIED IN LONDON; Newspaper Woman Is Bride of Flight Lieut. Aidan Crawley, Newly Elected Labor M.P. | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/nicaragua-may-force-farming.html | Nicaragua May Force Farming | True | By Cable To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/coleman-resigns-as-braves-pilot-the-new-manager-of-the-boston.html | COLEMAN RESIGNS AS BRAVES PILOT; THE NEW MANAGER OF THE BOSTON BRAVES | True | By Louis Effrat | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/topics-of-the-day-in-wall-street-telephone-financing-automobile.html | TOPICS OF THE DAY IN WALL STREET; Telephone Financing Automobile Prices Southern Pacific Refunding Veterans in Wall Street | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/strike-fails-to-delay-warships.html | Strike Fails to Delay Warships | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/egyptians-propose-cutting-british-ties.html | EGYPTIANS PROPOSE CUTTING BRITISH TIES | True | By Wireless To the New York Times. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/miss-segal-signed-for-longmire-play-star-of-musicals-to-appear-in.html | MISS SEGAL SIGNED FOR LONGMIRE PLAY; Star of Musicals to Appear in Comedy, "Forever Is Now," Due Here in September Marinka" for London 'Shootin' Star' Schedule | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/the-general-sees-the-secretary-off.html | THE GENERAL SEES THE SECRETARY OFF | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/659-veterans-return-2984-more-due-today.html | 659 VETERANS RETURN; 2,984 MORE DUE TODAY | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/giant-cruiser-guam-in-action-6-months.html | GIANT CRUISER GUAM IN ACTION 6 MONTHS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/joins-chicago-corp.html | Joins Chicago Corp. | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/port-authority-adds-office.html | Port Authority Adds Office | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/bears-rout-bisons-with-6-in-eighth-garbett-excolumbia-hurler-wins.html | BEARS ROUT BISONS WITH 6 IN EIGHTH; Garbett, Ex-Columbia Hurler, Wins, 10-1, in Debut--Jerseys Beaten by Leafs, 2-1 | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mrs-reginald-jaffray-kin-of-founder-of-american-express-co-dies-in.html | MRS. REGINALD JAFFRAY; Kin of Founder of American Express Co. Dies in Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sports-today.html | Sports Today | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/senate-group-asks-aid-for-small-firms.html | SENATE GROUP ASKS AID FOR SMALL FIRMS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/hartford-buys-hitter.html | Hartford Buys Hitter | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/us-congressmen-in-stockholm.html | U.S. Congressmen in Stockholm | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/sugar-expert-sees-9month-shortage-asserts-shipments-to-europe-cause.html | SUGAR EXPERT SEES 9-MONTH SHORTAGE; Asserts Shipments to Europe Cause Waste Here--Would Send Processed Foods Warns on Waste Here SUGAR EXPERT SEES 9-MONTH SHORTAGE | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/russian-criticizes-berlin-food-chief-major-change-in-sovietnamed.html | RUSSIAN CRITICIZES BERLIN FOOD CHIEF; Major Change in Soviet-Named Administration Is Expected --Sabotage Charged Jawbone Claimed to Be Hitler's New Police Chief Named | True | By Tania Long By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/news-of-the-screen-susan-hayward-signs-7year-contract-with-wanger.html | NEWS OF THE SCREEN; Susan Hayward Signs 7-Year Contract With Wanger -- Sherwood to Write Goldwyn Screen Play | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/for-quicker-reconversion.html | FOR QUICKER RECONVERSION | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/to-return-chicago-truck-lines.html | To Return Chicago Truck Lines | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/money.html | MONEY | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-designs-noted-at-furniture-show-glass-surrounds-the-steam-table.html | NEW DESIGNS NOTED AT FURNITURE SHOW; GLASS SURROUNDS THE STEAM TABLE | True | By Mary Rochethe New York Times Studio | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/british-tories-win-more-in-commons-but-labor-keeps-big-majority.html | BRITISH TORIES WIN MORE IN COMMONS; But Labor Keeps Big Majority -- Attlee Expected Tomorrow for Parliament Opening | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/us-hatred-and-insults-caused-war-says-tokyo.html | U.S. Hatred and Insults Caused War, Says Tokyo | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/84-women-to-serve-overseas-with-arm.html | 84 WOMEN TO SERVE OVERSEAS WITH ARM | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/4-agencies-press-black-market-war-treasury-justice-agriculture-opa.html | 4 AGENCIES PRESS BLACK MARKET WAR; Treasury, Justice, Agriculture, OPA Heads Form Group to Fight Profiteers TAX EVADERS ALSO LISTED Members of New Committee May Be Named Today-- Coordination Keynote | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/guatemala-opens-indian-school.html | Guatemala Opens Indian School | True | By Cable To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/allies-dissolve-another-air-unit-mediterranean-force-dropped-650000.html | ALLIES DISSOLVE ANOTHER AIR UNIT; Mediterranean Force Dropped 650,000 Tons on Enemy in 18 Months of Action Alexander Retains Command U.S. Fliers Most Active | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/two-housing-units-get-fha-approval-start-work-in-fall-on-harlem-and.html | TWO HOUSING UNITS GET FHA APPROVAL; Start Work in Fall on Harlem and Brooklyn State-Aided Low-Rent Developments | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/canada-erecting-tannery.html | Canada Erecting Tannery | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/wright-production-normal-again.html | Wright Production Normal Again | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/missing-last-november-soldier-is-listed-as-dead.html | Missing Last November, Soldier Is Listed as Dead | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/yanks-turn-back-pawtucket-4-to-3-stimweiss-and-derry-lead-in.html | YANKS TURN BACK PAWTUCKET, 4 TO 3; Stimweiss and Derry Lead in Winning Rally--Indians Down Hospital Team | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/jackie-coogan-to-leave-army.html | Jackie Coogan to Leave Army | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/goossens-directs-stadium-concert-brahms-fourth-played-by-the.html | GOOSSENS DIRECTS STADIUM CONCERT; Brahms Fourth Played by the Philharmonic--Nemenoff and Luboshutz Soloists | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/jan-masaryk-in-homeland.html | Jan Masaryk in Homeland | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/kenneys-fliers-rip-carrier-blast-35-more-japanese-ships.html | Kenney's Fliers Rip Carrier, Blast 35 More Japanese Ships; Okinawa-Based Army Planes Add to Toll of Foe's Navy Off Kure and Around Kyushu--Batter Troops and Traffic KENNEY FLIERS RIP JAPANESE CARRIER Myushu Targets Punished Iwo P-51's Hit Kobe-Osaka Area | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/books-of-the-times-poetic-drama-enriched-a-world-of-strange.html | Books of the Times; Poetic Drama Enriched A World of Strange Tradition | True | By Francis Hackett | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/1090-ceiling-set-on-civilian-jeeps-price-does-not-include-tax.html | $1,090 CEILING SET ON CIVILIAN JEEPS; Price Does Not Include Tax, Optional Equipment, Transportation FeesCOST OF 'EXTRAS' LISTEDA Top for Front Body Is $51.05--Extra Bucket Seats Are $10.51 Each | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-sitting-today-big-three-sessions-held-up-during-two-days-at.html | NEW SITTING TODAY; Big Three Sessions Held Up During Two Days at Potsdam COMMUNIQUE IS AWAITED Allied Control Council to Rule Germany, With Eisenhower for U.S., Meets in Berlin Communique Reported Planned STALIN'S ILLNESS SLOWS UP PARLEY Allied Council Begins Job British Plea for Delay Reported | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/studies-hotels-abroad.html | Studies Hotels Abroad | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/renner-condemns-zoning-of-austria-proposes-selfgovernment-under.html | RENNER CONDEMNS ZONING OF AUSTRIA; Proposes Self-Government Under Allies' Supervision as Vanguard Enters SAYS NAZIS HOLD POSTS Chancellor Named by Russians Claims U.S. and Britain Dealt With Ousted Men Cool Greeting Indicated Cites Gains Already Made Wants Austrians Released Austrians Ask for Food | True | By John MacCormac By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/petain-is-accused-of-blocking-fight-expremier-herriot-declares-that.html | PETAIN IS ACCUSED OF BLOCKING FIGHT; Ex-Premier Herriot Declares That Marshal Killed Move to Go to North Africa Cleansing" Process Alleged Minor Unable to Testify U.S. Promised to Help Says Petain Blocked Move Herriot Calls on de Gaulle | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/liquidation-of-british-trade-debts-will-be-discussed-with-us-group.html | Liquidation of British Trade Debts Will Be Discussed With U.S. Group; $12,000,000,000 of Blocked Sterling Is Seen as Big Factor in the Shaping of Future International Commerce STOCKS ADVANCE IN NARROW TRADING Hayes Manufacturing Gains | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/average-sale-in-bronx-94-of-assessed-value.html | Average Sale in Bronx 94% of Assessed Value | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/attaches-home-in-chile-stoned.html | Attache's Home in Chile Stoned | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/gen-fickel-in-west-air-post.html | Gen. Fickel in West Air Post | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/danes-hail-swedish-king-guataf-87-arrives-on-destroyer-for-days.html | DANES HAIL SWEDISH KING; Guataf, 87, Arrives on Destroyer for Day's Visit | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/their-superfortresses-are-dealing-telling-blows.html | THEIR SUPERFORTRESSES ARE DEALING TELLING BLOWS | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/new-furs-marked-by-large-sleeves-a-high-fur-style-winter.html | NEW FURS MARKED BY LARGE SLEEVES; A HIGH FUR STYLE WINTER | True | By Virginia Pope | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/revised-summary-of-damage-at-kure.html | Revised Summary Of Damage at Kure | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/heusser-of-reds-trips-cards-54-checks-threat-in-eighth-to-post-7th.html | HEUSSER OF REDS TRIPS CARDS, 5-4; Checks Threat in Eighth to Post 7th Victory-- Defeat Drops St. Louis to 3d | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/the-press-enters-vienna.html | THE PRESS ENTERS VIENNA | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/arabs-will-resist-jewish-homeland-london-spokesman-declares-they.html | ARABS WILL RESIST JEWISH HOMELAND; London Spokesman Declares They Will Oppose Plan Even if Big Three Back It Doubts Support of Labor Arab Claims Stated Zionists to Press Demands | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/28-companies-win-e-industrial-awards-for-war-goods-given-by-army.html | 28 COMPANIES WIN 'E'; Industrial Awards for War Goods Given by Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/forrestal-lauds-record-of-waves-he-says-they-have-released-enough.html | FORRESTAL LAUDS RECORD OF WAVES; He Says They Have Released Enough Men to Form a Major Naval Task Force Birthday Celebration Here 3,000 "Boot" Waves Reviewed | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/urge-appointment-of-more-gop-judges-white-and-martin-especially.html | URGE APPOINTMENT OF MORE GOP JUDGES; White and Martin Especially Call for a Republican to Replace Justice Roberts | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/united-nations-jobs-inviting-to-women.html | UNITED NATIONS JOBS INVITING TO WOMEN | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/tobacco-is-steady-florida-and-georgia-fluecured-is-seen-edging.html | TOBACCO IS STEADY; Florida and Georgia Flue-Cured Is Seen Edging Higher | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/teller-gets-3-years-says-he-stole-bank-funds-to-pay-taxes-and-debts.html | TELLER GETS 3 YEARS; Says He Stole Bank Funds to Pay Taxes and Debts | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/de-gaulle-likely-to-modify-plans-predictions-are-he-will-steer.html | DE GAULLE LIKELY TO MODIFY PLANS; Predictions Are He Will Steer Toward Socialist Proposal to Balance Powers De Gaulle Due Here in August | True | By Harold Callender By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/nelson-triumphs-with-record-269-sets-allamerican-open-golf-mark-as.html | NELSON TRIUMPHS WITH RECORD 269; Sets All-American Open Golf Mark as He Wins for Fourth Time-- Prize Is $10,200 VICTORY MARGIN 11 SHOTS Sarazen, Hogan Tie for Second --Other Events Are Annexed by Doering, Patty Berg Event Five Years Old Cards Final-Round 72 Bulla Hurts Thumb | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/shimizu-attacked-us-warships-bombard-industrial-city-only-85-miles.html | SHIMIZU ATTACKED; U.S. Warships Bombard Industrial City Only 85 Miles From Tokyo NEW FIGURES ON KURB Nimitz Puts Total of Enemy Ships Sunk by Us at 24, by British 13 Great Damage at Hamamatsu DESTROYERS SHELL SURUGA BAY TOWN 1,500 Planes in Attacks Tokyo Tells of Attacks | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/mighty-h-victor-at-old-orchard-wathen-entry-wins-freeforall-grand.html | MIGHTY H. VICTOR AT OLD ORCHARD; Wathen Entry Wins Free-forAll, Grand Circuit Feature--Dead Heat in 2:09 Pace | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/fliers-death-laid-to-german-hatred-former-yorkville-man-among-last.html | FLIERS' DEATH LAID TO GERMAN HATRED; Former Yorkville Man Among Last Five to Stand Trial in Americans' Murder Murders Committed in 1944 Former Yorkville Man Accused | True | By Drew Middleton By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/ban-on-wheat-shipments-to-kansas-city-is-eased.html | Ban on Wheat Shipments To Kansas City Is Eased | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dr-goldstein-warns-of-plot-by-germans.html | DR. GOLDSTEIN WARNS OF PLOT BY GERMANS | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/western-condensing-co-preferred-and-common-issues-to-be-marketed-to.html | WESTERN CONDENSING CO.; Preferred and Common Issues to Be Marketed Today | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/shifting-of-troops-passes-schedule.html | SHIFTING OF TROOPS PASSES SCHEDULE | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/connally-proposes-truman-alone-name-league-delegate-texan-asks.html | CONNALLY PROPOSES TRUMAN ALONE NAME LEAGUE DELEGATE; Texan Asks State Department for Opinion on Whether Congress Bill Is Necessary VANDENBERG DISAGREES Truman Says Charter Now Depends on Public Support if It Is to Work Connally Takes Different View NOCONGRESS ACTION ON DELEGATE URGED Truman Urges Public Support 10-Year Campaign Planned | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/adams-is-injured-in-chicago-spill-star-jockey-breaks-collarbone.html | ADAMS IS INJURED IN CHICAGO SPILL; Star Jockey Breaks Collarbone When Thrown--War Jeep First in $20,000 Race | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/cotton-prices-up-by-6-to-11-points-agriculture-department-puts-july.html | COTTON PRICES UP 6 TO 11 POINTS; Agriculture Department Puts July Parity at 21.45, Same as in June | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/us-publishers-seek-to-aid-foreign-press.html | U.S. PUBLISHERS SEEK TO AID FOREIGN PRESS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/gardner-heads-byers-sales.html | Gardner Heads Byers Sales | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/ev-donaldson-53-industrialist-dies-former-head-of-robert-gair-paper.html | E.V. DONALDSON, 53, INDUSTRIALIST, DIES; Former Head of Robert Gair Paper Products Company Here Stricken in Canada | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/florette-cohen-betrothed.html | Florette Cohen Betrothed | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/flowers-with-furniture-decorations-are-stressed-in-model-rooms-in.html | FLOWERS WITH FURNITURE; Decorations Are Stressed in Model Rooms in Macy's Show | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/heads-naval-hospital-capt-ed-mcmorries-takes-up-command-at-st.html | HEADS NAVAL HOSPITAL; Capt. E.D. McMorries Takes Up Command at St. Albans | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/nazi-chiefs-escaped-millions-in-taxes.html | NAZI CHIEFS ESCAPED MILLIONS IN TAXES | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/empire-state-held-safe-after-crash-building-except-observatory.html | EMPIRE STATE HELD 'SAFE AFTER CRASH; Building, Except Observatory, Reopens as Army Sets Up Damage Claims Office INVESTIGATION NEAR END Four More Bodies Identified-- Appeal for Blood Donors to Aid One of Injured Open Damage Claims Filed Body of Sailor Recovered Appeal for Blood Donors | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/oppose-fcc-rules-for-fm-broadcasts-three-large-networks-assert.html | OPPOSE FCC RULES FOR FM BROADCASTS; Three Large Networks Assert 'Suggested' Procedure Would Hamper Change-Over | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/adding-machine-with-top-of-millions-out-of-date.html | Adding Machine With Top Of Millions Out of Date | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/jannazzo-beats-ricco.html | Jannazzo Beats Ricco | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/child-to-albert-w-linds.html | Child to Albert W. Linds | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/patent-protection-in-russia-sought-state-department-is-reported.html | PATENT PROTECTION IN RUSSIA SOUGHT; State Department Is Reported Seeking to Guard Interests of U.S. Owners NAM LEADING MOVEMENT Member of National Inventors Council Takes Issue With Association's Claims | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/delay-gionfriddos-induction.html | Delay Gionfriddo's Induction | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/freezout-victor-by-three-lengths-charges-to-easy-triumph-in-garden.html | FREEZOUT VICTOR BY THREE LENGTHS; Charges to Easy Triumph in Garden State Park Race-- Milkwhite Is Second | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/norma-mitchells-troth-she-will-be-married-to-ensign-rw-chamberlain.html | NORMA MITCHELL'S TROTH; She Will Be Married to Ensign R.W. Chamberlain Jr. Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dr-henry-hedden-southern-authority-on-hospitals-exhead-of-memphis.html | DR. HENRY HEDDEN; Southern Authority on Hospitals Ex-Head of Memphis Group | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/rev-hiram-schoonover-found-grave-of-anne-rutledge-friend-of-lincoln.html | REV. HIRAM SCHOONOVER; Found Grave of Anne Rutledge, Friend of Lincoln in Youth | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/49-italians-seized-in-raid-group-linked-to-massacre-of-political.html | 49 ITALIANS SEIZED IN RAID; Group Linked to Massacre of Political Prisoners in Schio | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/jackson-may-quit-over-lag-in-trials-withdrawal-threat-gives-war.html | JACKSON MAY QUIT OVER LAG IN TRIALS; Withdrawal Threat Gives War Crimes Body One Week to Complete Procedure Major Points Agreed Upon Aggression Definitions Labor May Shift Prosecutor Trial of Kramer of Belsen Set | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/death-overtakes-hayashi-us-troops-find-body-of-santo-tomas-head-on.html | DEATH OVERTAKES HAYASHI; U.S. Troops Find Body of Santo Tomas Head on Luzon | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/british-attacking-way-to-singapore-carrier-planes-cause-great.html | BRITISH ATTACKING WAY TO SINGAPORE; Carrier Planes Cause Great Damage in Malaya--Fleet North of Malacca Strait BRITISH ATTACKING WAY TO SINGAPORE Attacked for Three Days British Take Burma Village Foe Does Wanton Damage | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/eleanor-barton-engaged-smith-college-alumna-to-be-wed-to-lieut-gc.html | ELEANOR BARTON ENGAGED; Smith College Alumna to Be Wed to Lieut. G.C. Sebastian | | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/gets-75000000-credit-schenley-distillers-makes-a-new-agreement-with.html | GETS $75,000,000 CREDIT; Schenley Distillers Makes a New Agreement With 23 Banks | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/naumburg-orchestra-to-play.html | Naumburg Orchestra to Play | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/paul-mason-76-exnewspaper-man-former-editor-and-writer-in-samoa.html | PAUL MASON, 76, EX-NEWSPAPER MAN; Former Editor and Writer, in Samoa Typhoon of '89, Dies --Fire Prevention Expert | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/radio-today.html | RADIO TODAY | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/weeks-steel-operations-set-at-908-of-capacity.html | Week's Steel Operations Set at 90.8% of Capacity | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/nazi-chiefs-crack-in-wait-for-trials-records-show-goering-haunted.html | NAZI CHIEFS CRACK IN WAIT FOR TRIALS; Records Show Goering Haunted by Fear of Death--Streicher Professes to Recant Stripped of Authority Symbol Poison Vial Not Used His Salesmanship Cited | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/1496-on-gripsholm-due-here-thursday.html | 1,496 ON GRIPSHOLM DUE HERE THURSDAY | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/210-new-buses-coming-moreland-testifies-they-will-be-in-operation.html | 210 NEW BUSES COMING; Moreland Testifies They Will Be in Operation This Year | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/son-to-david-c-corys.html | Son to David C. Corys | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/steel-companies-protest-price-top-23-small-concerns-say-opa-ceiling.html | STEEL COMPANIES PROTEST PRICE TOP; 23 Small Concerns Say OPA Ceiling for Product Offsets Only Sixth of Cost Rise Basis of Schedule STEEL COMPANIES PROTEST PRICE TOP | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/receipts-in-buffalo-heavy.html | Receipts in Buffalo Heavy | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/army-to-release-elliott-roosevelt-brigadier-general-center-of-house.html | ARMY TO RELEASE ELLIOTT ROOSEVELT; Brigadier General, Center of House Inquiry, Will Leave the Service on Aug. 15 Affairs Under Inquiry ARMY TO RELEASE ELLIOTT ROOSEVELT | True | | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/dog-trots-stretch-rush-beats-blue-line-in-suffolk-feature.html | Dog Trot's Stretch Rush Beats Blue Line In Suffolk Feature; MacSchwebel Entry Shows Way to Wire for Pay-Off of $16.80--Santa Elisa Third, Finishing Ahead of Favored Misweet Takes Three-Length Lead On Final Day of Meeting | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/perfect-game-for-youth-legion-pitcher-fans-19-in-winning.html | PERFECT GAME FOR YOUTH; Legion Pitcher Fans 19 in Winning Seven-Inning Contest | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/canning-film-to-be-shown.html | Canning Film to Be Shown | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/3-win-ellington-prizes-girl-16-and-two-boys-17-get-scholarships-at.html | 3 WIN ELLINGTON PRIZES; Girl, 16, and Two Boys, 17, Get Scholarships at Juilliard | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/zone-rule-set-aside-jersey-supreme-court-acts-on-fair-lawn.html | ZONE RULE SET ASIDE; Jersey Supreme Court Acts on Fair Lawn Ordinance | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/advertising-news-account-personnel-notes.html | Advertising News; Account Personnel Notes | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/russians-repatriated-about-1000000-returned-to-soviet-by-us40000.html | RUSSIANS REPATRIATED; About 1,000,000 Returned to Soviet by U.S.--40,000 Remain | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/elected-vice-president-of-national-carbon-co.html | Elected Vice President Of National Carbon Co. | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/danes-plan-dance-for-gis.html | Danes Plan Dance for GI's | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/court-permits-payment-on-bonds-of-new-haven.html | Court Permits Payment On Bonds of New Haven | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/archer-stops-pignatoro.html | Archer Stops Pignatoro | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/east-side-realty-figures-in-deals-5th-ave-vacant-lot-at-30th-street.html | EAST SIDE REALTY FIGURES IN DEALS; 5th Ave. Vacant Lot at 30th Street and Houses in 58th and 68th Streets Sold | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/balik-papan-foe-routed-australian-leader-thanks-his-troops-orders.html | BALIK PAPAN FOE ROUTED; Australian Leader Thanks His Troops, Orders 2-Day Rest | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/torpedo-keeps-okinawa-gis-dry.html | Torpedo Keeps Okinawa GI's Dry | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/loughlin-favored-in-todays-vote-but-faces-test-in-judgeship-fight.html | Loughlin Favored in Today's Vote, But Faces Test in Judgeship Fight; LOUGHLIN FAVORED IN PRIMARY TODAY Flynn Seeking Control | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/rye-leads-upturn-in-grain-markets-september-delivery-goes-to.html | RYE LEADS UPTURN IN GRAIN MARKETS; September Delivery Goes to Highest Price in Month --Oats Also Strong General Buying in Oats Corn at Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 683928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/british-court-commits-amery-to-undergo-trial-for-treason-freed.html | British Court Commits Amery To Undergo Trial for Treason; Freed Captives Declare Son of Ex-Cabinet Minister, as 'Guest of Reich,' Urged Them to Join Anti-Bolshevist League Accused Reserves Defense Heard Praising Hitler | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/truman-visit-with-king-at-plymouth-expected.html | Truman Visit With King At Plymouth Expected | True | By Wireless To the New York Times. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/goshen-preview-has-20-trotters-hambletonian-eligibles-split-in-two.html | GOSHEN 'PREVIEW' HAS 20 TROTTERS; Hambletonian Eligibles Split in Two Races for Final Prep Before $45,000 Classic Shift From Old Orchard Race Split in Two Sections | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/3300-cars-leave-roads-daily.html | 3,300 Cars Leave Roads Daily | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/2-gunmen-get-111300-one-dressed-as-soldier-in-holdup-of-hollywood.html | 2 GUNMEN GET $111,300; One Dressed as Soldier in HoldUp of Hollywood Bank Runners | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/isabel-y-killough-elizabeth-school-principal-had-been-teacher-32.html | ISABEL Y. KILLOUGH; Elizabeth School Principal Had Been Teacher 32 Years | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/helicopters-seen-as-aid-to-combat-coast-guard-officer-at-floyd.html | HELICOPTERS SEEN AS AID TO COMBAT; Coast Guard Officer at Floyd Bennett Base Expects Navy to Use Craft Soon Coast Guard to Show Way Mass Production Started | True | | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/cornell-awards-150-scholarships-university-lists-the-winners-of.html | CORNELL AWARDS 150 SCHOLARSHIPS; University Lists the Winners of Examinations Held on May 16 and 17 | True | Special to THE NEW YORK TIMES. | C1B 683928 |
| 1945-07-31 | 1945-07-31 | https://www.nytimes.com/1945/07/31/archives/godoy-bout-on-aug-8.html | Godoy Bout on Aug. 8 | True | | C1B 683928 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/apartment-tenant-homeless-on-eviction-although-he-owns-twofamily.html | Apartment Tenant Homeless on Eviction Although He Owns Two-Family Dwelling | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/puts-points-on-gift-food-opa-ends-rationfree-status-for-packages.html | PUTS POINTS ON GIFT FOOD; OPA Ends Ration-Free Status for Packages Sent Abroad | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/stresses-aid-to-veteran-lieut-governor-hanley-calls-federal-plan.html | STRESSES AID TO VETERAN; Lieut. Governor Hanley Calls Federal Plan Unwieldy | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/soldiers-unload-cargoes-300-take-places-of-dock-workers-on-slow.html | SOLDIERS UNLOAD CARGOES; 300 Take Places of Dock Workers on Slow Down Strike | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sea-lane-raiders-put-to-flight.html | Sea Lane Raiders Put to Flight | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/war-machinery-sale-set-to-be-held-sept-1418-at-colt-co-plant-in.html | WAR MACHINERY SALE SET; To Be Held Sept. 14-18 at Colt Co. Plant in Hartford, Conn. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/july-ends-in-rain-with-more-in-sight-falls-on-20-of-the-31-days-are.html | JULY ENDS IN RAIN, WITH MORE IN SIGHT; Falls on 20 of the 31 Days Are Listed, but St. Swithin's Day Legend Is Again Exploded | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/narrows-tunnel-opposed-by-mayor-he-agrees-it-is-coming-but-not-in.html | NARROWS TUNNEL OPPOSED BY MAYOR; He Agrees It Is Coming but Not in My Time' or That of Immediate Successor's A BLOW TO STATEN ISLAND Ferry Company Head Praises Stand, Saying He Can Give Adequate Service | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/7000-firms-plan-expansion-program-of-9-billion-in-year-federal.html | 7,000 FIRMS PLAN EXPANSION PROGRAM OF 9 BILLION IN YEAR; Federal Survey Also Shows Railroads, Utilities Expect to Spend $1,500,000,000 ECONOMISTS SURPRISED See Program for Capital Outlay as Cushion Against Idleness as War Work Ends | True | By John H. Crider Special To The New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/expanding-imports-of-wines-forecast-substantial-arrivals-this-fall.html | EXPANDING IMPORTS OF WINES FORECAST; Substantial Arrivals This Fall of Champagne, as Well as Liquors Seen by Shaw | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/coast-guard-week-gov-edge-proclaims-155th-birthday-celebration.html | COAST GUARD WEEK; Gov. Edge Proclaims 155th Birthday Celebration | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/australia-satisfied-on-terms.html | Australia 'Satisfied' on Terms | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/legless-soldier-accuses-wife.html | Legless Soldier Accuses Wife | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/19-plants-to-raise-truck-tire-output-completed-projects-to-add.html | 19 PLANTS TO RAISE TRUCK TIRE OUTPUT; Completed Projects to Add 2,000,000 Units to Annual Production, WPB Says GOVERNMENT FINANCING 13 Cost Put at $20,000,000, With 6 Underwritten Privately-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/elected-to-presidency-of-diamondbeck-group.html | Elected to Presidency Of Diamond-Beck Group | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/spreading-strikes-make-40000-idle-nationwide-total-is-lifted-by.html | SPREADING STRIKES MAKE 40,000 IDLE; Nation-Wide Total Is Lifted by Walkouts Affecting 6,500 in Metals Plants | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/fleming-to-rejoin-indians.html | Fleming to Rejoin Indians | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/elva-m-brain-betrothed-clifton-nj-girl-is-to-become-bride-of.html | ELVA M. BRAIN BETROTHED; Clifton, N.J., Girl Is to Become Bride of Charles E. Kip | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/carries-10000-in-500-bills.html | Carries $10,000 in $500 Bills | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/marshall-field-co.html | Marshall Field & Co. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/montreal-seat-brings-26000.html | Montreal Seat Brings $26,000 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/macy-chosen-in-suffolk-republican-county-chairman-is-nominated-for.html | MACY CHOSEN IN SUFFOLK; Republican County Chairman Is Nominated for Senator | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sir-george-c-clayton-former-mp-a-director-of-the-imperial-chemical.html | SIR GEORGE C. CLAYTON; Former M.P. a Director of the Imperial Chemical Company | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/fliers-hit-183-boats.html | Fliers Hit 183 Boats | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/maid-problem-seen-in-housing-plans-scarcity-of-domestic-help-to.html | MAID PROBLEM SEEN IN HOUSING PLANS; Scarcity of Domestic Help to Affect the Architecture of Post-War Homes | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/chinas-progress.html | CHINA'S PROGRESS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/cites-ills-of-prohibition-brewers-foundation-head-sees-many-kindred.html | CITES ILLS OF PROHIBITION; Brewers Foundation Head Sees Many Kindred Lines Hurt | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reduces-air-freight-rate.html | Reduces Air Freight Rate | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/retires-from-air-policy-group.html | Retires From Air Policy Group | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/13-in-musical-show-give-blood.html | 13 in Musical Show Give Blood | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/police-told-to-halt-vandalism.html | Police Told to Halt Vandalism | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/red-bank-names-weidler.html | Red Bank Names Weidler | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/books-published-today.html | Books Published Today | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/thieves-get-pattersons-scotch.html | Thieves Get Patterson's Scotch | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/black-market-customer-sends-red-points-to-opa.html | Black Market Customer Sends Red Points to OPA | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/7-germans-doomed-for-killing-fliers-2-women-among-those-to-be.html | 7 GERMANS DOOMED FOR KILLING FLIERS; 2 Women Among Those to Be Hanged--One Man Cleared by Army Commission | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/rev-henry-d-trinkaus-retired-new-haven-methodist-once-served-in.html | REV. HENRY D. TRINKAUS; Retired New Haven Methodist Once Served in This Area | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reds-blank-cards-after-43-setback-welters-wins-5hitter-20-aided-by.html | REDS BLANK CARDS AFTER 4-3 SETBACK; Welters Wins 5-Hitter, 2-0, Aided by Miller's Homer-- Jurisich Takes Opener | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/laval-surrenders-to-american-army-flies-from-spain-to-austria-and.html | LAVAL SURRENDERS TO AMERICAN ARMY; Flies From Spain to Austria and Is Handed Over to French Authorities | True | By Drew Middleton By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/army-to-fly-men-to-coast-to-aid-rail-redeployment-airlines-to-get.html | Army to Fly Men to Coast To Aid Rail Redeployment; Airlines to Get Contracts to Move 25,000 a Month-- Discharge of Rail Workers to Be Speeded--Patterson Sees Head of ODT | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-yorkers-lead-bridge-team-play-roth-fishbein-mrs-elis-and-mrs.html | NEW YORKERS LEAD BRIDGE TEAM PLAY; Roth, Fishbein, Mrs. Elis and Mrs. Seligman Win 21 Matches Out of 28 | True | By Albert H. Morehead | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/socialists-back-unity-italian-party-congress-votes-for-tie-with.html | SOCIALISTS BACK UNITY; Italian Party Congress Votes for Tie With Communists | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/fine-horowitz-share-chess-tourney-lead.html | FINE, HOROWITZ SHARE CHESS TOURNEY LEAD | True | Special to THE NEW YORK TIMES. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/business-will-get-advice-on-britain-dl-gill-of-american-chamber-due.html | BUSINESS WILL GET ADVICE ON BRITAIN; D.L. Gill of American Chamber Due in Mid-August to Give Line on London Trade | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/instrument-thefts-laid-to-exmusician.html | INSTRUMENT THEFTS LAID TO EX-MUSICIAN | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/september-rye-at-seasonal-high-gains-1-cents-a-bushel-in-early.html | SEPTEMBER RYE AT SEASONAL HIGH; Gains 1 cents a Bushel in Early Trading and Closes 1 Cent Up to 1/8 Cent Down | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/notes.html | Notes | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/retires-as-a-director-of-standard-of-new-jersey.html | Retires as a Director Of Standard of New Jersey | True | Pach Bros. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/educational-devices-health-aid-in-city.html | EDUCATIONAL DEVICES HEALTH AID IN CITY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/woolley-quits-opa-ross-case-closed-quits-opa-post.html | WOOLLEY QUITS OPA; ROSS CASE CLOSED; QUITS OPA POST | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/yanks-down-red-sox-in-tenth-42-on-stainbacks-4th-hit-off-ferriss.html | Yanks Down Red Sox in Tenth, 4-2, On Stainback's 4th Hit Off Ferriss; Freshman Ace Suffers Fourth Loss and His Third at Hands of New York-- Dubiel Blanks Boston After First | True | By James P. Dawson Special To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/the-augusta-reaches-plymouth.html | The Augusta Reaches Plymouth | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/topics-in-wall-street-treasure-hunt.html | TOPICS IN WALL STREET; Treasure Hunt | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/large-use-of-butter-for-soap-is-denied.html | LARGE USE OF BUTTER FOR SOAP IS DENIED | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/feld-in-fort-hamilton-bout.html | Feld in Fort Hamilton Bout | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reelected-as-chairman-of-national-dress-group.html | Re-elected as Chairman Of National Dress Group | True | The New York Times Studios | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/field-marshal-alexander-named-canadas-new-governor-general-canadas.html | Field Marshal Alexander Named Canada's New Governor General; CANADA'S NEW GOVERNOR GENERAL AT HOME | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/46000-yearlings-sold-sir-gallahad-iii-colt-and-filly-stars-of.html | $46,000 YEARLINGS SOLD; Sir Gallahad III Colt and Filly Stars of Lexington Auction | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/june-retail-sales-show-5-rise.html | June Retail Sales Show 5% Rise | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/lyons-denounces-bilbo-calls-for-impeachment-of-this-unamerican.html | LYONS DENOUNCES BILBO; Calls for Impeachment of 'This Un- American Senator' | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/372-teachers-appointed-naming-of-6-additional-clerks-also-approved.html | 372 TEACHERS APPOINTED; Naming of 6 Additional Clerks Also Approved by Board | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/order-of-the-finishes.html | Order of the Finishes | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/events-today.html | Events Today | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/lady-allendale-dowager-viscountess-dies-at-her-home-in-stocksfield.html | LADY ALLENDALE; Dowager Viscountess Dies at Her Home in Stocksfield | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/tenth-air-force-shifts-to-china.html | Tenth Air Force Shifts to China | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/improved-eggs.html | Improved Eggs | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/pequot-juniors-triumph-ford-sails-scamp-to-victory-as-sound-title.html | PEQUOT JUNIORS TRIUMPH; Ford Sails Scamp to Victory as Sound Title Series Starts | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/child-to-edwin-h-mairses.html | Child to Edwin H. Mairses | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/is-it-fortune-telling-court-rules-trial-must-decide-status-of.html | IS IT FORTUNE TELLING?; Court Rules Trial Must Decide Status of Character Reading | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/hirohito-hails-burma-puppet.html | Hirohito Hails Burma Puppet | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/war-office-rehires-gis-three-service-commands-told-to-speed.html | WAR OFFICE REHIRES GI'S; Three Service Commands Told to Speed Reinstatements | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/mcnutt-ends-philippines-survey.html | McNutt Ends Philippines Survey | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/press-talk-with-big-3-asked-by-news-men.html | Press Talk With Big 3 Asked by News Men | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/noted-horseman-who-died-in-sinking-of-prison-ship.html | Noted Horseman Who Died In Sinking of Prison Ship | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bard-heads-eversharp-board.html | Bard Heads Eversharp Board | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/taxpayers-fight-pricefixing.html | Taxpayers Fight Price-Fixing | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/paperboard-output-off-08-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 0.8% Decline Reported in Week Compared With Year Ago | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/swedish-house-opens-25000-book-contest.html | SWEDISH HOUSE OPENS $25,000 BOOK CONTEST | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/argument-for-weapons-board-proposal-to-cut-time-lag-between.html | Argument for Weapons Board; Proposal to Cut Time Lag Between Blueprint and the Battlefield Is Explained and Endorsed | | By Hanson W. Baldwin | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/joan-hardoncourt-wed-bride-in-st-bartholomews-of-lieut-jacques.html | JOAN HARDONCOURT WED; Bride in St. Bartholomew's of Lieut. Jacques Keshishian | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gets-cigar-store-indian-honor.html | Gets Cigar Store Indian Honor | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/matsuyama-73-destroyed.html | Matsuyama 73% Destroyed | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/condition-of-reserve-member-banks-in-101-cities-july-25.html | Condition of Reserve Member Banks in 101 Cities July 25 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bowles-is-assailed-by-ross-attorney.html | BOWLES IS ASSAILED BY ROSS' ATTORNEY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/made-citizen-as-last-wish-germanborn-woman-dies-soon-after-court.html | MADE CITIZEN AS LAST WISH; German-Born Woman Dies Soon After Court Speeded Oath | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/selznick-company-formed-in-britain-j-arthur-rank-david-selznick.html | SELZNICK COMPANY FORMED IN BRITAIN; J. Arthur Rank, David Selznick Head New Producing Firm-- To Film 'Mary Magdalene' | True | By Wireless To the New York Times. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sports-of-the-times-wisecracks-at-race-tracks.html | Sports of the Times; Wisecracks at Race Tracks | True | By Louis Effrat | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/presidents-guard-quits-sloan-helped-protect-2-roosevelts-taft.html | PRESIDENT'S GUARD QUITS; Sloan Helped Protect 2 Roosevelts, Taft, Wilson and Truman | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/ration-book-saving-urged-congressman-ludlow-says-new-printing-would.html | RATION BOOK SAVING URGED; Congressman Ludlow Says New Printing Would Be Wasteful | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sen-bushfield-stricken-south-dakotan-critically-ill-after-brain.html | SEN. BUSHFIELD STRICKEN; South Dakotan Critically Ill After Brain Hemorrhage | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/plans-to-realign-labor-units-near-schwellenbach-hopes-to-have.html | PLANS TO REALIGN LABOR UNITS NEAR; Schwellenbach Hopes to Have Recommendations Ready for the President by Sept. 1 | True | By Louis Stark Special To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/army-leader-in-east-retires-after-47-years.html | Army Leader in East Retires After 47 Years | True | The New York Times (U.S. Army) | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-italian-minister-sworn.html | New Italian Minister Sworn | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/london-press-mistaken-on-gartered-commoners.html | London Press Mistaken On Gartered Commoners | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/defers-point-change-war-department-promises-word-on-reduction-in.html | DEFERS POINT CHANGE; War Department Promises Word on Reduction in Few Days | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/potts-loses-in-upset-ousted-by-karren-63-63-in-national-boys-tennis.html | POTTS LOSES IN UPSET; Ousted by Karren, 6-3, 6-3, in National Boys' Tennis | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reksis-assigned-to-pacific.html | Reksis Assigned to Pacific | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/text-of-proposals-for-an-educational-and-cultural-organization-of.html | Text of Proposals for an Educational and Cultural Organization of the United Nations | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/disastrous-flight-an-experience-trip-pilot-in-empire-state-building.html | DISASTROUS FLIGHT AN EXPERIENCE TRIP; Pilot in Empire State Building Crash Was Increasing His Cross-Country Mileage 66 DAMAGE CLAIMS FILED Observatories to Be Reopened Today on Special Schedule Approved by the City | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/43acre-property-bought-in-queens-new-owner-to-construct-one-family.html | 43-ACRE PROPERTY BOUGHT IN QUEENS; New Owner to Construct One-Family Homes on Parcel in Kew Gardens | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/war-news-summarized.html | War News Summarized | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/screen-news-astaire-takes-drapers-place-in-blue-skies.html | SCREEN NEWS; Astaire Takes Draper's Place in 'Blue Skies' | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/6000000-deal-in-west-34th-st-oppenheim-collins-sells-its-building.html | $6,000,000 DEAL IN WEST 34TH ST.; Oppenheim Collins Sells Its Building but Takes Back a Long-Term Lease | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/borneo-push-goes-on-australian-guns-pound-foe-on-balik.html | BORNEO PUSH GOES ON; Australian Guns Pound Foe on Balik Papan-Samarinda Road | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/532102000-bonds-redeemed-in-july.html | $532,102,000 BONDS REDEEMED IN JULY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/vienna-rebuilding-on-old-lines-seen-early-restoration-regarded-as.html | VIENNA REBUILDING ON OLD LINES SEEN; Early Restoration Regarded as Possible Despite Bombs and Foe's Efforts to Raze It FIREMEN DEFIED GERMANS St. Stephen's Cathedral and State Opera Badly Damaged --Hofburg Virtually Intact | True | By John MacCormac By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/1000-prize-set-up-for-theatre-plan-wh-schmidlapp-seeks-best-idea-to.html | $1,000 PRIZE SET UP FOR THEATRE PLAN; W.H. Schmidlapp Seeks Best Idea to Raise Funds for Proposed National Body | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/in-perennial-comedy.html | IN PERENNIAL COMEDY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/russia-limits-oil-in-rumanian-bill-160000000-worth-included-in.html | RUSSIA LIMITS OIL IN RUMANIAN BILL; $160,000,000 Worth Included in Reparations--Payments for Year Completed | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/american-mill-report-3947428-profit-for-first-half-this-year-is.html | AMERICAN MILL REPORT; $3,947,428 Profit for First Half This Year Is Announced | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/nimitzs-patrol-bombers-active.html | Nimitz's Patrol Bombers Active | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-british-golf-stars-in-tourney-next-week.html | New British Golf Stars In Tourney Next Week | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/board-of-trade-orders-september-contracts-in-corn-closed-out.html | Board of Trade Orders September Contracts In Corn Closed Out Tomorrow at the Ceiling | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/house-group-to-tour-will-study-us-foreign-service-facilities-in.html | HOUSE GROUP TO TOUR; Will Study U.S. Foreign Service Facilities in Freed Lands | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/burma-trap-toll-of-foe-now-7000-6000-of-the-japanese-dead-have-been.html | BURMA TRAP TOLL OF FOE NOW 7,000; 6,000 of the Japanese Dead Have Been Counted--Guerrillas Killed Many Not Listed | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/enemy-fights-on-toward-nanchang-japanese-are-90-miles-from.html | ENEMY FIGHTS ON TOWARD NANCHANG; Japanese Are 90 Miles From Goal--Chinese Destroy 15 of Their River Boats | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/cotton-futures-turn-irregular-market-closes-1-point-up-to-13-down.html | COTTON FUTURES TURN IRREGULAR; Market Closes 1 Point Up to 13 Down, After Holding Steady Most of Day | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/money.html | MONEY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/col-meyer-gets-dsc-former-army-football-star-is-cited-for-bravery.html | COL. MEYER GETS DSC; Former Army Football Star Is Cited for Bravery | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/wood-field-and-stream-redwhite-plug-consistent.html | WOOD, FIELD AND STREAM; Red-White Plug Consistent | True | By John Rendel Special To the New York Times. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/41-workers-lose-jobs-after-strike-dismissal-by-wright-concern-of.html | 41 WORKERS LOSE JOBS AFTER STRIKE; Dismissal by Wright Concern of Alleged Leaders Is Criticized by Union | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/australia-bans-forever-amber.html | Australia Bans 'Forever Amber | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gaylord-acquires-shelton-co.html | Gaylord Acquires Shelton Co. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/daughter-to-courtney-stones.html | Daughter to Courtney Stones | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/father-braun-acquitted-on-appeal-in-moscow.html | Father Braun Acquitted On Appeal in Moscow | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/mangrum-leader-in-eto-title-golf-lloyd-shoots-a-69-in-opening-round.html | MANGRUM LEADER IN ETO TITLE GOLF; Lloyd Shoots a 69 in Opening Round at St. Cloud--McHale, Amateur, Is Next at 71 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/elevated-by-republic-steel.html | Elevated by Republic Steel | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/antinoise-awards-made-new-york-wins-honorable-mention-for-its-1945.html | ANTI-NOISE AWARDS MADE; New York Wins Honorable Mention for Its 1945 Record | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/boy-of-15-hangs-himself-nephew-of-mayor-of-ridgefield-park-nj-ends.html | BOY OF 15 HANGS HIMSELF; Nephew of Mayor of Ridgefield Park, N.J., Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/tots-town-mayor-dons-hat-of-office-newly-elected-chief-executive-of.html | TOT'S TOWN MAYOR DONS HAT OF OFFICE; Newly Elected Chief Executive of Playground Climbs to Roof in Own Fire Drill | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/lawyers-investigate-campbell-conviction.html | LAWYERS INVESTIGATE CAMPBELL CONVICTION | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/repatriation-ban-irks-soviet-press-newspapers-condemn-delay-in.html | REPATRIATION BAN IRKS SOVIET PRESS; Newspapers Condemn Delay in Returning Many Russians From Norway and Sweden | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/war-agencies-blamed-for-fabric-scarcity.html | WAR AGENCIES BLAMED FOR FABRIC SCARCITY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/john-david-leases-fifth-ave-corner.html | JOHN DAVID LEASES FIFTH AVE. CORNER | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/negro-battalion-to-get-citation.html | Negro Battalion to Get Citation | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/air-technical-arm-to-retrench.html | Air Technical Arm to Retrench | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/rail-diner-crews-instructed-here-nation-and-city-join-9-roads-in.html | RAIL DINER CREWS INSTRUCTED HERE; Nation and City Join 9 Roads in Sponsorship of Harlem Public Health 'School' | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/giles-predicts-8000ton-bombings.html | Giles Predicts 8,000-Ton Bombings | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/wants-curb-put-on-foe-vfw-chief-asks-slow-reconver-sion-in-germany.html | WANTS CURB PUT ON FOE; VFW Chief Asks Slow Reconver- sion in Germany and Italy | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/foes-attack-is-in-naha-area.html | Foe's Attack Is in Naha Area | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/william-l-holley-was-first-vice-president-of-the-southwestern-bell.html | WILLIAM L. HOLLEY; Was First Vice President of the Southwestern Bell Telephone | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/cooperbessemer-co.html | Cooper-Bessemer Co. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/radio-today.html | RADIO TODAY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/nelson-in-canadian-open.html | Nelson in Canadian Open | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/petrillo-defeated-in-radio-dispute-circuit-court-orders-2-major.html | PETRILLO DEFEATED IN RADIO DISPUTE; Circuit Court Orders 2 Major Networks to Bargain With Rival on 'Platter-Turners' RULING OF NLRB IS UPHELD Union's Charge That NABET Is 'Company-Dominated' Is Rejected 2 to 1 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/forrestal-opens-drive-for-officers-tells-reserves-who-remain-in.html | FORRESTAL OPENS DRIVE FOR OFFICERS; Tells Reserves Who Remain in Navy They Will Have Equal Opportunity | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/three-years-of-defeats.html | THREE YEARS OF DEFEATS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/financing-proposal-is-filed-with-the-sec.html | FINANCING PROPOSAL IS FILED WITH THE SEC | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/our-bombers-trap-units-of-japanese-fleet-at-berths-in-their-home.html | OUR BOMBERS TRAP UNITS OF JAPANESE FLEET AT BERTHS IN THEIR HOME BASE | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/elizabeth-watson-surgeons-fiancee-troth-announced.html | ELIZABETH WATSON SURGEON'S FIANCEE; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/output-of-federallyinspected-meat-rose-slightly-last-week-but-fell.html | Output of Federally-Inspected Meat Rose Slightly Last Week, but Fell 10% in July | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/the-texts-of-the-days-communiques-on-the-fighting-in-various-war.html | The Texts of the Day's Communiques on the Fighting in Various War Zones; United Nations | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/asks-price-review-for-house-dresses-association-counsel-calls-for.html | ASKS PRICE REVIEW FOR HOUSE DRESSES; Association Counsel Calls for Action on Entire Structure Under MPR-287 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/12-japanese-cities-get-b29-warnings-it-will-not-be-too-little-and.html | 12 JAPANESE CITIES GET B-29 WARNINGS; It Will Not Be Too Little and Too Late When D-Day Comes in the Pacific | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-dealers-lay-economic-course-dozen-senators-meet-to-map-liberal.html | NEW DEALERS LAY 'ECONOMIC COURSE; Dozen Senators Meet to Map 'Liberal' Post-War Program for Action After Holiday | True | Special to THE NEW YORK TIMES. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/charles-b-raymond-former-bf-goodrich-official-dies-in-california-at.html | CHARLES B. RAYMOND; Former B.F. Goodrich Official Dies in California at 79 | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/goshen-trot-won-by-titan-hanover-hambletonian-favorite-running-true.html | GOSHEN TROT WON BY TITAN HANOVER; HAMBLETONIAN FAVORITE RUNNING TRUE TO FORM | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/found-dead-in-bank-partner-in-small-institution-is-listed-as.html | FOUND DEAD IN BANK; Partner in Small Institution Is Listed as Apparent Suicide | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/swiss-may-get-funds-the-residue-of-blocked-german-holdings-seen.html | SWISS MAY GET FUNDS; The Residue of Blocked German Holdings Seen Retained | True | By Telephone To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/operate-on-donalds-arm-yankee-pitcher-may-be-out-for-remainder-of.html | OPERATE ON DONALD'S ARM; Yankee Pitcher May Be Out for Remainder of Season | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/giants-top-braves-then-lose-by-94-out-by-the-proverbial-mile-at-the.html | GIANTS TOP BRAVES, THEN LOSE BY 9-4; OUT BY THE PROVERBIAL MILE AT THE POLO GROUNDS | True | By Louis Effrat | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/florence-philbin-will-be-married-graduate-of-chapin-school-is.html | FLORENCE PHILBIN WILL BE MARRIED; Graduate of Chapin School Is Engaged to Alfred C. Coxe Jr., Son of Federal Judge | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/niemoeller-talk-canceled-by-us-occupation-force.html | Niemoeller Talk Canceled By U.S. Occupation Force | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/rheem-conversion-heavy.html | Rheem Conversion Heavy | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/chart-education-on-dumbarton-plan-conferees-draft-blueprint-for.html | CHART EDUCATION ON DUMBARTON PLAN; Conferees Draft Blueprint for London Discussion of World Program to Aid Peace | True | By Benjamin Fine | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/army-air-force-day.html | ARMY AIR FORCE DAY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/other-utility-reports-continental-bank-is-75.html | OTHER UTILITY REPORTS; Continental Bank Is 75 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/very-sad-but-untrue-pathetic-story-of-boy-14-cut-down-to-facts-by.html | VERY SAD, BUT UNTRUE; Pathetic Story of Boy ,14, Cut Down to Facts by Mother | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/booksauthors.html | Books--Authors | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gets-big-loan-jersey-standard-arranges-a-50000000-bank-advance.html | GETS BIG LOAN; Jersey Standard Arranges a $50,000,000 Bank Advance | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/tennis-play-postponed.html | Tennis Play Postponed | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/michigan-dismisses-warden-and-6-others.html | MICHIGAN DISMISSES WARDEN AND 6 OTHERS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/troops-returning-home-at-new-york.html | Troops Returning Home; At New York | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/fish-suffocated-by-heat.html | Fish Suffocated by Heat | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/shields-for-emperor-are-sought-by-japan.html | SHIELDS FOR EMPEROR ARE SOUGHT BY JAPAN | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/andersson-first-in-800-strong-finish-beats-akerstrom-in-1556-for.html | ANDERSSON FIRST IN 800; Strong Finish Beats Akerstrom in 1:55.6 for Metric Race | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/may-close-restaurants-southern-california-operators-blame-red-point.html | MAY CLOSE RESTAURANTS; Southern California Operators Blame Red Point Dearth | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/boy-scouts-trained-to-accomplish-a-good-deed.html | BOY SCOUTS TRAINED TO ACCOMPLISH A GOOD DEED | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/jaylcee-is-victor-in-suffolk-sprint-141-shot-beats-sun-admiral-by.html | JAYLCEE IS VICTOR IN SUFFOLK SPRINT; 14-1 Shot Beats Sun Admiral by Two and Half Lengths -- Triple for Basile | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/former-fcc-aides-score-its-fm-code-fly-and-craven-are-among.html | FORMER FCC AIDES SCORE ITS FM CODE; Fly and Craven Are Among Critics--Wide Protest From Industry Is Registered | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/miss-duffield-wed-to-donald-mlaren-ceremony-held-in-mantoloking.html | MISS DUFFIELD WED TO DONALD M'LAREN; Ceremony Held in Mantoloking, N.J.--Bridegroom Former Prisoner of Japanese | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reports-us-spent-114-billion-abroad-crowley-says-that-in-return-for.html | REPORTS U.S. SPENT 11.4 BILLION ABROAD; Crowley Says That in Return for These War Outlays This Country Got $3,257,000,000 | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/john-a-lynch-retires-clerk-of-surrogates-court-ends-fortyone-years.html | JOHN A. LYNCH RETIRES; Clerk of Surrogate's Court Ends Forty-one Years of Service | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/kansas-city-wheat-ban-off.html | Kansas City Wheat Ban Off | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/clean-sweep-for-loughlin-in-primary-contests-here-nine-tammany.html | Clean Sweep for Loughlin In Primary Contests Here; Nine Tammany Candidates Win Over Insurgents in Leadership Fights-- Voting Light and Orderly | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/son-to-edward-m-townsends.html | Son to Edward M. Townsends | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/firm-changes.html | FIRM CHANGES | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-designs-ready-for-postwar-ships.html | NEW DESIGNS READY FOR POST-WAR SHIPS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/joshua-wauchope-writer-dead-at-81-former-socialist-editor-here-and.html | JOSHUA WAUCHOPE, WRITER, DEAD AT 81; Former Socialist Editor Here and in Chicago--Merchant Seaman, Iron Worker | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/us-warns-japan-on-hostage-camps-charges-americans-are-still-being.html | U.S. WARNS JAPAN ON HOSTAGE CAMPS; Charges Americans Are Still Being Placed Near Targets for Our Air Attacks | True | By Lansing Warren Special To The New York Times. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/takes-office-next-spring.html | Takes Office Next Spring | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/16-housing-groups-obtain-24799000-sell-temporary-notes-maturing-up.html | 16 HOUSING GROUPS OBTAIN $24,799,000; Sell Temporary Notes Maturing Up to Nov. 26, 1946, to Bear From 0.38% to 0.50% | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/brooklyn-airmen-save-shotup-b24-they-skid-plane-with-bombs-aboard.html | BROOKLYN AIRMEN SAVE SHOT-UP B-24; They Skid Plane With Bombs Aboard Onto Okinawa Strip After Battle Off Korea | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/30000-war-fraud-fine-coat-manufacturers-alleged-to-have-concealed.html | $30,000 WAR FRAUD FINE; Coat Manufacturers Alleged to Have Concealed Profits | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/study-in-courage.html | STUDY IN COURAGE | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/woodrum-to-direct-plant-food-council.html | WOODRUM TO DIRECT PLANT FOOD COUNCIL. | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/churchill-to-lead-his-forces-today-former-prime-minister-will-be-at.html | CHURCHILL TO LEAD HIS FORCES TODAY; Former Prime Minister Will Be at Opening of New Commons on Opposition Bench | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/soldier-is-arraigned-as-prison-break-aide.html | SOLDIER IS ARRAIGNED AS PRISON BREAK AIDE | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/us-steel-reports-32153373-income-net-for-first-half-of-45-equal-to.html | U.S. STEEL REPORTS $32,153,373 INCOME; Net for First Half of '45 Equal to $2.24 a Share, Against $2.27 in 1944 Period REGULAR DIVIDENDS VOTED 2.4% Decline in Products and Services Noted--Only Minor Change in the Backlogs | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/117500-get-oldage-benefits.html | 117,500 Get Old-Age Benefits | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/wright-victor-in-sixth-stops-jordan-in-feature-of-macarthur-stadium.html | WRIGHT VICTOR IN SIXTH; Stops Jordan in Feature of MacArthur Stadium Card | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/botany-music-groups-honored.html | Botany Music Groups Honored | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/japan-has-no-battleship-left-in-fight-gates-says.html | Japan Has No Battleship Left in Fight, Gates Says | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/indians-3-in-fourth-halt-white-sox-65.html | INDIANS 3 IN FOURTH HALT WHITE SOX, 6-5 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/business-world-july-buyers-arrivals-up-386.html | BUSINESS WORLD; July Buyers' Arrivals Up 38.6% | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/adventure-in-understanding.html | ADVENTURE IN UNDERSTANDING | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/meats-fats-in-july-topped-june-stocks.html | MEATS, FATS IN JULY TOPPED JUNE STOCKS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/rail-hearing-postponed-atlantic-coast-line-gets-delay-from-aug-21.html | RAIL HEARING POSTPONED; Atlantic Coast Line Gets Delay From Aug. 21 on Control Plan | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/weygand-impresses-court.html | Weygand Impresses Court | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/decision-is-reserved-on-5th-ave-eviction.html | DECISION IS RESERVED ON 5TH AVE. EVICTION | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/coast-guards-honored-boy-scouts-place-wreath-in-memory-of-war-dead.html | COAST GUARDS HONORED; Boy Scouts Place Wreath in Memory of War Dead | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/joins-gr-cooley-co.html | Joins G.R. Cooley & Co. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/truman-to-see-king-plans-plane-trip-to-plymouth-en-route-home-in.html | TRUMAN TO SEE KING; Plans Plane Trip to Plymouth En Route Home in Cruiser STALIN RETURNS TO TALKS Reported Better After Slight Indisposition-- Communique From 3 Capitals Nears | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/stadium-concert-put-off.html | Stadium Concert Put Off | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/ccc-cotton-2312c-a-pound.html | CCC Cotton 23.12c a Pound | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/letters-to-the-times-preliminary-inquiry-urged-method-suggested-for.html | Letters to The Times; Preliminary Inquiry Urged Method Suggested for Avoiding the Conviction of Innocent Persons | True | HENRY WALDMAN. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/maine-pace-taken-by-roger-williams-knight-entry-covers-fastest-mile.html | MAINE PACE TAKEN BY ROGER WILLIAMS; Knight Entry Covers Fastest Mile of Grand Circuit Meet in 2:05 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/veteran-skipper-retires-capt-george-j-barendse-61-ends-command-of.html | VETERAN SKIPPER RETIRES; Capt. George J. Barendse, 61, Ends Command of Dutch Vessel | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/newhouser-beats-browns-in-12th-54-hurler-wins-17th-for-tigers-and.html | NEWHOUSER BEATS BROWNS IN 12TH, 5-4; Hurler Wins 17th for Tigers and Scores Deciding Run on Outlaw's Single | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/united-nations-link-invited-by-sweden.html | UNITED NATIONS LINK INVITED BY SWEDEN | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/rites-for-john-pollock-stage-folk-attend-service-for-john-goldens.html | RITES FOR JOHN POLLOCK; Stage Folk Attend Service for John Golden's Manager | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/31876289-earned-by-edison-system-net-in-year-to-june-30-equals-183.html | $31,876,289 EARNED BY EDISON SYSTEM; Net in Year to June 30 Equals $1.83 a Common Share, Against $1.71 for '44 Period | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/halas-maps-tour-plans-navy-prepares-for-pacific-trip-by-world.html | HALAS MAPS TOUR PLANS; Navy Prepares for Pacific Trip by World Series Winners | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/elliott-roosevelt-brands-as-a-lie-tale-that-father-helped-in-loans.html | Elliott Roosevelt Brands as a Lie Tale That Father Helped in Loans; ROOSEVELT ASSAILS FATHER'S VILIFIERS | True | By Lewis Wood Special To the New York Times. | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/reynaud-explains-collapse-of-1940-says-belgian-kings-defeatism.html | REYNAUD EXPLAINS COLLAPSE OF 1940; Says Belgian King's Defeatism Began Week After Reich Invaded His Country WEYGAND'S PLAN RUINED Scheme to Halt Break-Through Foiled by Faulty Liaison and Lack of Ammunition | True | By Paul Reynaud | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/woman-found-unconscious.html | Woman Found Unconscious | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/stock-prices-gain-then-motors-sag-profittaking-follows-general-rise.html | STOCK PRICES GAIN, THEN MOTORS SAG; Profit-Taking Follows General Rise, Though Rest of List Has Selective Recoveries | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/senators-rained-out-as-lewis-is-honored.html | SENATORS RAINED OUT AS LEWIS IS HONORED | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/transport-brings-2184-from-europe-most-are-from-fifth-armored.html | TRANSPORT BRINGS 2,184 FROM EUROPE; Most Are From Fifth Armored Division, Said to Have Been Unit Nearest Berlin | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/antifascist-groups-for-reich.html | Anti-Fascist Groups for Reich | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/cornell-to-teach-food-canning.html | Cornell to Teach Food Canning | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/backseat-drivers-stir-wpb-warning-army-navy-critics-out-to-push.html | 'BACKSEAT DRIVERS' STIR WPB WARNING; Army, Navy Critics Out to Push Transition Told Not to Forget the Costly December Lesson | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/federal-deposits-drop-593000000-but-demand-funds-show-rise-of.html | FEDERAL DEPOSITS DROP $593,000,000; But Demand Funds Show Rise of $588,000,000 for Week Ended July 25 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/petain-will-seek-delay-in-his-trial-counsel-wants-time-to-allow.html | PETAIN WILL SEEK DELAY IN HIS TRIAL; Counsel Wants Time to Allow Laval to Testify--Defense Builds Case on Him WEYGAND BACKS MARSHAL Says He Ordered French Not to Resist Allies in Africa-- Takes Armistice Blame | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bronx-deals-closed-dollar-bank-sells-a-20suite-house-on-brook.html | BRONX DEALS CLOSED; Dollar Bank Sells a 20-Suite House on Brook Avenue | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bell-issue-oversubscribed.html | Bell Issue Oversubscribed | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/news-of-food-donuts-for-dessert.html | News of Food; DONUTS FOR DESSERT | True | By Jane Holt | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/the-primary.html | THE PRIMARY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/hearing-today-on-2-new-laws.html | Hearing Today on 2 New Laws | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/jackie-coogan-to-leave-army.html | Jackie Coogan to Leave Army | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gen-simpson-in-china-former-chief-of-us-9th-army-said-to-be-on.html | GEN. SIMPSON IN CHINA; Former Chief of U.S. 9th Army Said to Be on Visit | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/taca-stock-placed-gh-walker-co-arranges-the-private-sale-of-100000.html | TACA STOCK PLACED; G.H. Walker & Co. Arranges the Private Sale of 100,000 Shares | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/trotting-races-postponed.html | Trotting Races Postponed | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/books-of-the-times-hardly-a-day-to-forget.html | Books of the Times; Hardly a Day to Forget | True | By Orville Prescott | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/halsey-keeps-it-up-bags-89-aircraft-and-8-ships-in-switch-from.html | HALSEY KEEPS IT UP; Bags 89 Aircraft and 8 Ships in Switch From Tokyo Targets NEW CRUISER IS SMASHED 21-Day Toll Is 1,035 Vessels, 1,278 Aircraft--12 Cities Warned of B-29 Blows | True | By George E. Jones By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/8982000-earned-by-tide-water-oil-sixmonth-net-applicable-to-common.html | $8,982,000 EARNED BY TIDE WATER OIL; Six-Month Net Not Applicable to Common Stock Amounts to $1.22 a Share | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/financing-by-banks-arranged-by-utility.html | FINANCING BY BANKS ARRANGED BY UTILITY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gi-dogs-a-problem-in-redeployment-boy-mascots-a-beerdrinking-monkey.html | GI DOGS A PROBLEM IN REDEPLOYMENT; Boy Mascots, a Beer-Drinking Monkey and Other Animals Worry Reims Authorities | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/schuman-to-head-juilliard-school-new-york-composer-elected-3d.html | SCHUMAN TO HEAD JUILLIARD SCHOOL; New York Composer Elected 3d President, Succeeding Ernest Hutcheson | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/david-m-williams-57-west-chester-banker.html | DAVID M. WILLIAMS, 57, WEST CHESTER BANKER | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/july-stock-deals-lowest-in-3-years-sales-for-the-month-are-put-at.html | JULY STOCK DEALS LOWEST IN 3 YEARS; Sales for the Month Are Put at 19,977,030 Shares--Bonds at 5-Year Turnover Bottom | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/softdrink-strike-ends-but-2-others-go-on-in-newark-after-pepsicola.html | SOFT-DRINK STRIKE ENDS; But 2 Others Go On in Newark After Pepsi-Cola Agreement | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/heavy-car-output-needed-budd-says-twelvefold-prewar-rate-will-be.html | HEAVY CAR OUTPUT NEEDED; Budd Says Twelvefold Prewar Rate Will Be Required | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-consumer-chart-issued-by-opa.html | NEW CONSUMER CHART ISSUED BY OPA | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/col-humphries-62-of-13th-regiment-commander-of-state-guard-unit.html | COL. HUMPHRIES, 62, OF 13TH REGIMENT; Commander of State Guard Unit Dies in Woodhaven, L.I., Fought in 1st World War | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/billion-in-month-in-new-securities-offerings-to-public-in-july.html | BILLION IN MONTH IN NEW SECURITIES; Offerings to Public in July Included $748,893,000 in Bonds,$259,320,000 in Stocks2 OF 170 MILLION EACHLargest Single Issue Ever Soldat Bidding Was $175,000,000Marketed by A. T. & T. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sports-today.html | Sports Today | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/plans-to-quit-stop-nut.html | Plans to Quit Stop Nut | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bull-play-scores-by-three-lengths-51-shot-defeats-humoresque-in.html | BULL PLAY SCORES BY THREE LENGTHS; 5-1 Shot Defeats Humoresque in Pleasantville--Home Run Third in Jamaica Feature DARK MAIDEN ALSO VICTOR Odds-On Choice Easily Leads Yodeler in Kensico Purse as Arcaro Gets Double | True | By William D. Richardson | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/chinese-army-drops-politics.html | Chinese Army Drops Politics | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/packing-concern-plans-new-issue-cudahy-co-registers-with-sec.html | PACKING CONCERN PLANS NEW ISSUE; Cudahy Co. Registers With SEC 100,000-Share Preferred Refinancing Proposal | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/new-serum-called-curb-on-stillbirths.html | NEW SERUM CALLED CURB ON STILLBIRTHS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/british-women-list-plans-for-commons.html | BRITISH WOMEN LIST PLANS FOR COMMONS | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/foes-ships-raked-off-kyushu-korea-kenneys-fliers-pile-up-new-big.html | FOE'S SHIPS RAKED OFF KYUSHU, KOREA; Kenney's Fliers Pile Up New Big Score--Rip Air, Rail Targets on Japan's Southern Island | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/anniversary-celebrated-transportation-corps-marks-its-third.html | ANNIVERSARY CELEBRATED; Transportation Corps Marks Its Third Birthday | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dr-wa-turner-81-author-physician.html | DR. W.A. TURNER, 81, AUTHOR, PHYSICIAN | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/17-new-players-for-bears.html | 17 New Players for Bears | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/orders-20-huge-planes.html | Orders 20 Huge Planes | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/untermyer-quits-high-state-court-leaves-the-bench.html | UNTERMYER QUITS HIGH STATE COURT; LEAVES THE BENCH | True | Underwood & Underwood, 1929 | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/quiet-in-westchester-primary-in-county-one-of-the-dullest-held-in.html | QUIET IN WESTCHESTER; Primary in County One of the Dullest Held in Years | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/auto-dealers-fight-any-cut-in-discounts.html | AUTO DEALERS FIGHT ANY CUT IN DISCOUNTS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/abroad-the-revolutionary-influence-of-the-american-soldier.html | Abroad; The Revolutionary Influence of the American Soldier | True | By Anne O'Hare McCormick | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/remington-rand-inc.html | Remington Rand, Inc. | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/joins-white-rock-concern.html | Joins White Rock Concern | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/fastest-airplane-revealed-by-army-the-p80-jetpropelled-is-ready-to.html | 'FASTEST AIRPLANE' REVEALED BY ARMY; The P-80, Jet-Propelled, Is Ready to Go to War--Pilots Are Now Being Trained | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gripsholm-due-tomorrow.html | Gripsholm Due Tomorrow | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/west-coasts-lack-of-labor-assailed.html | WEST COAST'S LACK OF LABOR ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dodgers-and-phillies-in-twin-bill-tonight.html | DODGERS AND PHILLIES IN TWIN BILL TONIGHT | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/links-honors-gained-by-mrs-hockenjos.html | LINKS HONORS GAINED BY MRS. HOCKENJOS | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/china-honors-gen-chennault.html | China Honors Gen. Chennault | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/to-assist-vice-president-of-federal-telephone.html | To Assist Vice President Of Federal Telephone | True | Matar Studios | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/coop-clearing-house-formed.html | Co-Op Clearing House Formed | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/seeks-to-restore-65000000-suit-lawyer-says-the-action-was-settled.html | SEEKS TO RESTORE $65,000,000 SUIT; Lawyer Says the Action Was Settled for $41,750 Without Stockholder's Knowledge | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/army-air-forces-to-mark-38th-year-will-celebrate-today-all-over.html | ARMY AIR FORCES TO MARK 38TH YEAR; Will Celebrate Today All Over World--Exhibits Set at Mitchel, La Guardia Fields | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/studebaker-lists-profit-1752391-earned-in-years-first-half.html | STUDEBAKER LISTS PROFIT; $1,752,391 Earned in Year's First Half, Statement Shows | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dr-grau-gets-golf-post.html | Dr. Grau Gets Golf Post | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/making-vj-day-plans.html | Making V-J Day Plans | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/russian-exiles-in-us-censure-the-soviet.html | RUSSIAN EXILES IN U.S. CENSURE THE SOVIET | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/bonds-and-shares-on-london-market-prices-decline-moderately-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Decline Moderately, With Losses Centered in Industrial Issues | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/paul-ruckgaber-president-of-egyptian-lacquer-manufacturing-co-dies.html | PAUL RUCKGABER; President of Egyptian Lacquer Manufacturing Co. Dies at 74 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/accounts-of-alien-stock-traders-to-be-studied-by-us-tax-officials.html | Accounts of Alien Stock Traders To Be Studied by U.S. Tax Officials; Exchange Here Promises to Assist in Move to Levy Millions on Profits Now Exempt Under Revenue Law | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/repair-ship-to-be-commissioned.html | Repair Ship to Be Commissioned | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/short-work-week-in-war-shops-seen-in-coal-shortage-ickes-deputy-war.html | SHORT WORK WEEK IN WAR SHOPS SEEN IN COAL SHORTAGE; Ickes' Deputy Warns Four-Day Output Looms Unless Army Frees 30,000 Miners 'COLDEST' WINTER AHEAD Mead Committee Told Europe Needs 6,000,000 Tons to Avert Riots, Bloodshed | True | By C.p. Trussell Special To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/army-gets-tires-moving-again.html | Army Gets Tires Moving Again | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/halifax-reaches-britain-envoy-not-expected-to-return-bars-election.html | HALIFAX REACHES BRITAIN; Envoy Not Expected to Return --Bars Election Comment | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/issues-of-debentures-to-be-offered-today.html | ISSUES OF DEBENTURES TO BE OFFERED TODAY | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/retires-from-western-union.html | Retires From Western Union | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/british-may-help-europe-with-food-possibility-of-stockpile-use-for.html | BRITISH MAY HELP EUROPE WITH FOOD; Possibility of Stockpile Use for Purpose by Attlee Regime Seen by Industry Here EASING OF PACTS LOOMS Labor Party Expected to Modify Cocoa, Tea, Spice Accords and May Even Scrap Them | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/tito-aide-charges-british-hostility-missions-aid-to-mikhailovitch.html | TITO AIDE CHARGES BRITISH HOSTILITY; Missions' Aid to Mikhailovitch Against Partisans Alleged in State-Printed Diary | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/manhattan-life-gains.html | Manhattan Life Gains | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/britain-to-train-200000-for-construction-trades.html | Britain to Train 200,000 For Construction Trades | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/navy-turns-back-two-british-bases.html | NAVY TURNS BACK TWO BRITISH BASES | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/vivienne-e-stirn-bride-of-air-herc-bride-of-yesterday.html | VIVIENNE E. STIRN BRIDE OF AIR HERC; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/anderson-to-speak-here.html | Anderson to Speak Here | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/mary-g-chamberlin-affianced.html | Mary G. Chamberlin Affianced | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/toronto-trips-jerseys-mccrabb-scatters-11-hits-for-4to1-triumph.html | TORONTO TRIPS JERSEYS; McCrabb Scatters 11 Hits for 4-to-1 Triumph | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/electronic-seal-devised-fusing-of-glass-to-steel-for-use-in-tubes.html | ELECTRONIC SEAL DEVISED; Fusing of Glass to Steel for Use in Tubes Employed at RCA | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/the-met-will-get-new-copper-facing.html | THE 'MET' WILL GET NEW COPPER FACING | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/president-vetoes-two-port-projects-says-savannah-two-harbors-mich.html | PRESIDENT VETOES TWO PORT PROJECTS; Says Savannah, Two Harbors, Mich., Plans Fail to Meet Wartime Need Test | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/spain-announces-expulsion.html | Spain Announces Expulsion | True | By Paul P. Kennedy By Telephone To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/radio-corporation-increases-profit-sarnoff-shows-5677190-net-in.html | RADIO CORPORATION INCREASES PROFIT; Sarnoff Shows $5,677,190 Net in First Half of '45, Against $4,440,214 in 1944 | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/17-accused-in-plot-to-defraud-army-alleged-payroll-padding-brings.html | 17 ACCUSED IN PLOT TO DEFRAUD ARMY; Alleged Payroll Padding Brings Indictments in Newark Against Stevedores | True | Special to THE NEW YORK TIMES. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/sales-in-new-jersey-hoboken-man-purchases-home-he-sold-22-years-ago.html | SALES IN NEW JERSEY; Hoboken Man Purchases Home He Sold 22 Years Ago | True | | C1B 683929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/great-lakes-beaten-30-pirates-score-in-tenth-inning-to-triumph-over.html | GREAT LAKES BEATEN, 3-0; Pirates Score in Tenth Inning to Triumph Over Feller | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/gas-stoves-off-ration-list.html | Gas Stoves Off Ration List | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/eckert-cassell-in-front-card-76s-to-pace-qualifiers-in-nj-public.html | ECKERT, CASSELL IN FRONT; Card 76s to Pace Qualifiers in N.J. Public Links Golf | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/ruppert-heads-board-new-post-in-brewing-concern-bates-becomes.html | RUPPERT HEADS BOARD; New Post in Brewing Concern; Bates Becomes President | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/harvesting-new-crops-in-the-fields-of-europe.html | HARVESTING NEW CROPS IN THE FIELDS OF EUROPE | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/kate-rorke-star-of-british-drama-actress-retired-since-1917-played.html | KATE RORKE, STAR OF BRITISH DRAMA; Actress, Retired Since 1917, Played Here With Wyndham and Beerbohm Tree | True | By Wireless To the New York Times. | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/college-raiment-for-girls-on-view-ready-for-the-college-trek.html | COLLEGE RAIMENT FOR GIRLS ON VIEW; READY FOR THE COLLEGE TREK | True | By Virginia Pope | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/water-purifiers-sued-government-accuses-permutit-company-and-5.html | WATER PURIFIERS SUED; Government Accuses Permutit Company and 5 Foreign Concerns | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/chinas-council-approves-charter.html | China's Council Approves Charter | True | | C1B 683929 |
| 1945-08-01 | 1945-08-01 | https://www.nytimes.com/1945/08/01/archives/havemeyer-sails-gull-to-victory-in-protested-corry-trophy-race.html | Havemeyer Sails Gull to Victory In Protested Corry Trophy Race; Several Skippers Find Windward Mark Off Great South Bay Course for Stars-- Decision on Resail Today | True | By James Robbins Special To the New York Times. | C1B 683929 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/appeals-for-rare-blood-blood-bank-seeks-donors-to-aid-encephalitis.html | APPEALS FOR RARE BLOOD; Blood Bank Seeks Donors to Aid Encephalitis Case | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/williamstaylor-leader-in-banking.html | WILLIAMS-TAYLOR, LEADER IN BANKING | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/market-in-stocks-becomes-stagnant-flurry-in-lowprice-motors.html | MARKET IN STOCKS BECOMES STAGNANT; Flurry in Low-Price Motors Subsides and Interest Narrows Sharply TURNOVER 650,000 SHARES Price Changes Generally Are Minor and Upset in London Is Ignored Here | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/kochan-meets-feld-tonight.html | Kochan Meets Feld Tonight | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mayor-meets-assessors-sees-little-hope-for-tax-cut-as-194647.html | MAYOR MEETS ASSESSORS; Sees Little Hope for Tax Cut as 1946-47 Valuations Begin | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/teisare-remains-at-argentine-post-but-no-official-denial-of-his.html | TEISARE REMAINS AT ARGENTINE POST; But No Official Denial of His Resignation Has Been Made -- Election Plans Advanced | True | By Wireless To the New York Times. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ott-drives-no-500-as-giants-win-92-mels-circuit-wallop-among-big.html | OTT DRIVES NO. 500 AS GIANTS WIN, 9-2; Mel's Circuit Wallop Among Big Drives Struck Against Four Braves' Pitchers EMMERICH STAR IN RELIEF Replaces Mungo in 3d When Van Weakens--Three Runs in First Prove Decisive Ott's Eleventh This Season Faulty Running Aids Mungo Weird Work on Paths | True | By Louis Effrat | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/catroux-defends-indochina-regime-without-aid-of-allies-or-vichy-he.html | CATROUX DEFENDS INDO-CHINA REGIME; Without Aid of Allies or Vichy, He Says, He Tried to Save Colony by Stalling Radio Threats Cited Japanese Ultimatum Sent British Stand Similar Japanese Forces Superior Says He Yielded Nothing Catroux's Account Supported | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bronze-star-to-capt-isenberg.html | Bronze Star to Capt. Isenberg | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/port-authority-sells-realty.html | Port Authority Sells Realty | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cards-crush-reds-with-19-hits-153-take-2d-place-from-dodgers-8run.html | CARDS CRUSH REDS WITH 19 HITS, 15-3; Take 2d Place From Dodgers --8-Run 2d Frame Marked by Hopp's Grand Slam Homer | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ban-on-camera-in-plane-lifted.html | Ban on Camera in Plane Lifted | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/will-aids-nj-school-home.html | Will Aids N.J. School, Home | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/to-show-cardinals-ms-fordham-gets-article-written-by-gibbons-50.html | TO SHOW CARDINAL'S MS.; Fordham Gets Article Written by Gibbons 50 Years Ago | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/jersey-iron-mines-cost-us-4-million-support-withdrawn-before-pound.html | JERSEY IRON MINES COST U.S. 4 MILLION; Support Withdrawn Before Pound of Ore Was Produced, Senate Group Says | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/college-widens-holdings-in-sixth-avenue-block.html | College Widens Holdings In Sixth Avenue Block | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ask-housing-units-on-6million-scale-wagner-and-ellender-offer-bill.html | ASK HOUSING UNITS ON 6-MILLION SCALE; Wagner and Ellender Offer Bill Aiming at 1,200,000 a Year for 5 Years After the War BIG PRIVATE OUTLAY URGED Senators Say $7,000,000,000 May Be Spent Yearly, Including $133,000,000 by U.S. Would Aid Low-Income Groups The Proposed Housing Policy Big Job in American Way" ASK HOUSING UNITS ON 6-MILLION SCALE | True | By Joseph A. Loftus Special To the New York Times. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/arnold-says-peace-needs-strong-aaf-calls-for-full-implementation-of.html | ARNOLD SAYS PEACE NEEDS STRONG AAF; Calls for Full Implementation of Charter Provision for Air Arm Contingents ARNOLD SAYS PEACE NEEDS STRONG AAF Says We "Threw Away" Force Our Contribution to Peace Eisenhower Hails Air Forces Tedder Praises Team-work | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/topics-of-the-day-in-wall-street-northern-pacific-refunding.html | TOPICS OF THE DAY IN WALL STREET; Northern Pacific Refunding Packaged Saving Final Payment | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/unemployment-fund-tops-1270000000-in-britain.html | Unemployment Fund Tops $1,270,000,000 in Britain | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/owmr-chief-acts-on-coal-shortage-snyder-calls-federal-agency-heads.html | OWMR CHIEF ACTS ON COAL SHORTAGE; Snyder Calls Federal Agency Heads to Meet in Attempt to Solve Problem NO RAIL CRISIS, HE SAYS Senator Johnson Accuses Army of 'Criminal' Failure to Provide Release of Needed Workers Transport Crisis Denied Sees Easing of Problem Army Is Called "Arrogant" Would "Bust" High Officers | True | By Felix Belair Jr. Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/notes.html | Notes | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/us-group-to-aid-italian-handcraft-tools-and-materials-will-be.html | U.S. GROUP TO AID ITALIAN HANDCRAFT; Tools and Materials Will Be Loaned to Increase Exports to This Country | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/david-mkelvy-white-secretary-of-veterans-of-the-abraham-lincoln.html | DAVID M'KELVY WHITE; Secretary of Veterans of the Abraham Lincoln Brigade | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/games-needed-for-troops.html | Games Needed for Troops | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/zionists-again-ask-for-jewish-state-dr-weizmann-calls-on-united.html | ZIONISTS AGAIN ASK FOR JEWISH STATE; Dr. Weizmann Calls on United Nations to Right 'an Ancient Wrong in Palestine White Paper Is Target Again Arabs Called Big Gainers Speedy Action Is Demanded | True | By Sydney Gruson By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/posthumous-hero-ready-for-more-war.html | 'POSTHUMOUS HERO READY FOR MORE WAR | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/anpa-elects-3-new-members.html | ANPA Elects 3 New Members | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/park-ave-navy-flier-is-honored-in-pacific.html | PARK AVE. NAVY FLIER IS HONORED IN PACIFIC | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/french-labor-chiefs-tell-of-union-goals.html | FRENCH LABOR CHIEFS TELL OF UNION GOALS | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wooderson-takes-mile-race.html | Wooderson Takes Mile Race | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wickersham-retires-from-post-in-army-served-as-deputy-governor-in.html | Wickersham Retires From Post in Army; Served as Deputy Governor in the Reich | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/east-side-parcels-in-new-ownership-buyer-extends-plottage-on-93d.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Buyer Extends Plottage on 93d St.-- Small Apartment Buildings Purchased | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lamb-casserole-tt.html | Lamb Casserole (T-T) | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/scouts-honor-hamilton-today.html | Scouts Honor Hamilton Today | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/reshevsky-beats-adams-victor-in-44-moves-for-second-pan-american.html | RESHEVSKY BEATS ADAMS; Victor in 44 Moves for Second Pan American Chess Triumph | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/7-games-for-harvard-crimsons-informal-eleven-to-meet-tufts-in.html | 7 GAMES FOR HARVARD; Crimson's Informal Eleven to Meet Tufts in Opener | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/taxi-system-of-exgis-approved.html | Taxi System of Ex-GI's Approved | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/churchill-book-out-today.html | Churchill Book Out Today | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/shipbuilding-veteran-retires.html | Shipbuilding Veteran Retires | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/race-talks-planned-by-mrs-roosevelt.html | RACE TALKS PLANNED BY MRS. ROOSEVELT | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/present-flag-to-col-ce-keegan.html | Present Flag to Col. C.E. Keegan | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bushwicks-win-in-11th-10.html | Bushwicks Win in 11th, 1-0 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/business-world-linings-situation-tight-grocers-to-instruct-veterans.html | Business World; Linings Situation Tight Grocers to Instruct Veterans Print Cloth Moving Slowly | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/strikes-keep-40000-idle-in-the-country-steel-output-threatened-by-2.html | Strikes Keep 40,000 Idle in the Country; Steel Output Threatened by 2 Walkouts | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/b29-blow-ranked-a-top-reich-record-washington-observers-cite-peak.html | B-29 BLOW RANKED A TOP REICH RECORD; Washington Observers Cite Peak Strikes by U.S. 8th and RAF for Comparison | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ae-koonz-music-winner-memory-contest-victor-at-goldman-band-concert.html | A.E. KOONZ MUSIC WINNER; Memory Contest Victor at Goldman Band Concert | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mr-woolley-resigns.html | MR. WOOLLEY RESIGNS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/peach-ceilings-decrease-honeydew-melons-and-white-potatoes-also-to.html | PEACH CEILINGS DECREASE; Honeydew Melons and White Potatoes Also to Be Cheaper | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wlb-denies-lewis-plea-labor-members-dissent-on-portal-pay-for.html | WLB DENIES LEWIS PLEA; Labor Members Dissent on Portal Pay for Ordnance Workers | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/world-peak-blow-mito-hachioji-toyama-and-nagoka-razed-oil-center.html | WORLD PEAK BLOW; Mito, Hachioji, Toyama and Nagoka Razed-- Oil Center Ripped DEEP STRIKE INTO KOREA Navy Planes Smash Railroad Span Near Nagoya All City Targets Warned 820 B-29'S UNLOAD 6,632 TONS ON FOE Mustangs Batter Nagoya Kenney Fliers in Triple Blow Greatest Air Fleet Massing | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/kirsten-will-sing-with-metropolitan.html | KIRSTEN WILL SING WITH METROPOLITAN | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/germans-here-from-argentina.html | Germans Here From Argentina | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/laval-lodged-in-paris-cell-british-call-him-war-plotter-laval-is.html | Laval Lodged in Paris Cell; British Call Him War Plotter; LAVAL IS RETURNED TO PARIS LAVAL IS LODGED IN CELL IN PARIS Britain Charges War Plot | True | By Dana Adams Schmidt By Wireless To the New York Times.the New York Times Radiophoto | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/joseph-fuchs-plays-the-bruch-concerto.html | JOSEPH FUCHS PLAYS THE BRUCH CONCERTO | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bierman-to-coach-allstars.html | Bierman to Coach All-Stars | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/estelle-byrne-engaged-to-wed.html | Estelle Byrne Engaged to Wed | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/news-of-food-morsels-tempting-to-exacting-palates-offered-in.html | News of Food; Morsels Tempting to Exacting Palates Offered in Chinese Restaurant Here Both Types Delicious Argentine Cheese Here | True | By Jane Holt | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/observes-97th-birthday-woman-friend-of-needy-sees-four-generations.html | OBSERVES 97TH BIRTHDAY; Woman Friend of Needy Sees Four Generations of Family | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/truman-will-meet-king-george-today-president-will-fly-to-plymouth.html | TRUMAN WILL MEET KING GEORGE TODAY; President Will Fly to Plymouth --They Will Confer at Sea on H.M.S. Renown TRUMAN WILL MEET KING GEORGE TODAY | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/opa-advises-on-pricing-machinery-makers-told-how-system-operates.html | OPA ADVISES ON PRICING; Machinery Makers Told How System Operates for Them | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/papal-sympathy-evoked-by-crash-pontiff-sends-a-message-of.html | PAPAL SYMPATHY EVOKED BY CRASH; Pontiff Sends a Message of Condolence to Families of Empire State Victims DEATH TOLL RISES TO 14 J.C. Fountain, Catholic Welfare Aide, Dies of Burns--Mass Held for Dead in Disaster Message Transmitted City's Mercy Symbolized | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mountogden.html | Mount--Ogden | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/jo-agnes-paying-2760-defeats-pique-in-suffolk-downs-sprint-victor.html | Jo Agnes, Paying $27.60, Defeats Pique in Suffolk Downs Sprint; Victor by 2 Lengths in Sudbury Purse With Shiny Penny Third-- Nowadays, the 6-5 Favorite, Finishes Fourth | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/store-sales-up-19-for-ny-brooklyn-increase-for-july-compares-with.html | STORE SALES UP 19% FOR N.Y., BROOKLYN; Increase for July Compares With Total for 1944 Month --Pick-Up Follows Strike | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/2-downed-fliers-rescued-army-airsea-emergency-group-picks-up-2-navy.html | 2 DOWNED FLIERS RESCUED; Army Air-Sea Emergency Group Picks Up 2 Navy Pilots | True | By Wireless To the New York Times. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/most-air-veterans-to-get-home-posts-army-air-forces-commander.html | MOST AIR VETERANS TO GET HOME POSTS; ARMY AIR FORCES COMMANDER HONORED AT DINNER HERE | True | The New York Times | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/turks-view-allies-as-curb-on-soviet-ankara-sure-big-3-discussed.html | TURKS VIEW ALLIES AS CURB ON SOVIET; Ankara Sure Big 3 Discussed Moscow's Aspirations for Naval Bases in Straits Turkey Ready to Bargain More Liberal Regime Seen | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/asks-world-series-shift-seabee-magazine-wants-real-thing-staged-in.html | ASKS WORLD SERIES SHIFT; Seabee Magazine Wants 'Real Thing' Staged in Pacific | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/united-light-files-its-capital-plan-with-continental-gas-it-seeks.html | UNITED LIGHT FILES ITS CAPITAL PLAN; With Continental Gas, It Seeks to Dispose of Securities and Simplify Its Structure COMPLIES WITH SEC ORDER All Concerns Seek a Court Ruling to Carry Out the Proposal's Provisions Court Action is Sought | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/swiss-backs-neutrality-foreign-minister-chides-critics-cites-axis.html | SWISS BACKS NEUTRALITY; Foreign Minister Chides Critics, Cites Axis Pressure | True | By Telephone To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/will-get-fordham-degree.html | Will Get Fordham Degree | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mrs-pamela-thorne-wed-bride-of-kent-g-colwell-in-the-brick.html | MRS. PAMELA THORNE WED; Bride of Kent G. Colwell in the Brick Presbyterian Church | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/jersey-city-beaten-31-toronto-triumphs-behind-5hit-mound-stint-by.html | JERSEY CITY BEATEN, 3-1; Toronto Triumphs Behind 5-Hit Mound Stint by Hamlin | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/meat-receipts-off-137-23089309-pounds-received-here-during-last.html | MEAT RECEIPTS OFF 13.7%; 23,089,309 Pounds Received Here During Last Week | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/court-test-for-atlantic-city-tax.html | Court Test for Atlantic City Tax | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/gen-e-roosevelt-has-near-top-score-of-233.html | Gen. E. Roosevelt Has Near Top 'Score' of 233 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/rfc-cuts-flour-subsidy-rates-for-august-are-reduced-from-1-to-3-c.html | RFC CUTS FLOUR SUBSIDY; Rates for August Are Reduced From 1 to 3 c Per Bushel | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lieut-howard-h-disbrow-dead.html | Lieut. Howard H. Disbrow Dead | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wakefield-stakes-won-by-misleader-29356-watch-wheatley-stable-racer.html | WAKEFIELD STAKES WON BY MISLEADER; 29,356 Watch Wheatley Stable Racer Beat Darby D-Day by 5 Lengths--Leeway Next DAILY DOUBLE PAYS $917 Vapor Trail Clicks at $48.90 and Col. Steve, $17.60, for Big Return at Jamaica Distance Is Widened High Tint Is Second | True | By William D. Richardson | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mouton-featured-in-college-styles-fabric-is-back-again-after-use.html | MOUTON FEATURED IN COLLEGE STYLES; Fabric Is Back Again, After Use for Troops, in Fashions of Bonwit Teller Mother-and-Daughter Effects Formal Attire is Black | True | By Virginia Pope | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/yanks-collect-early-5run-lead-but-lose-to-red-sox-in-7th-75-boston.html | Yanks Collect Early 5-Run Lead, But Lose to Red Sox in 7th, 7-5; Boston, Aided by Some Loose Infield Play, Comes From Behind by Scoring Times-- Bevens Hits Homer With Two On First Homer for Bevens Martin Has Leg Injury | True | By James P. Dawson Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/budget-estimates-table.html | Budget Estimates Table | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cpl-mary-stanley-bride-member-of-marine-corps-wed-to-lieut-comdr.html | CPL. MARY STANLEY BRIDE; Member of Marine Corps Wed to Lieut. Comdr. Roger E. Turner | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ge-announces-sales-changes.html | G-E Announces Sales Changes | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/von-zedtwitz-unit-wins-bridge-title-scores-41-points-to-take-mixed.html | VON ZEDTWITZ UNIT WINS BRIDGE TITLE; Scores 41 Points to Take Mixed Team-of-Four Honors in National Championship Defenders Pull Up to Third Make 1,090-Point Swing | True | By Albert H. Morehead | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/latest-war-casualties-deadarmy-deadnavy-woundednavy-missingnavy.html | Latest War Casualties; DEAD--ARMY DEAD--NAVY WOUNDED--NAVY MISSING--NAVY | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/fords-for-civilians-to-be-ready-in-10-days.html | FORDS FOR CIVILIANS TO BE READY IN 10 DAYS | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/senators-turn-back-athletics-21-30.html | SENATORS TURN BACK ATHLETICS, 2-1, 3-0 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/deliverers-push-arbitration-plea-lawyer-for-union-that-halted.html | DELIVERERS PUSH ARBITRATION PLEA; Lawyer for Union That Halted Newspaper Distribution Asks Welfare Fund in Brief FILED WITH WLB GROUP Publishers Say Benefits Plan Is a Concern of Congress --Hit Manpower Lag Other Issues Involved Benefits Paid by Union Attacks Publishers' Statement Straight-Time Rates Issue Compares '42 and '45 Problems Publishers State Views | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/grains-move-down-biggest-sag-in-rye-liquidation-and-profittaking.html | GRAINS MOVE DOWN; BIGGEST SAG IN RYE; Liquidation and Profit-Taking Affect Market, Which Some Brokers Call Overbought | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/railways-warn-britons-report-train-lack-for-holiday-as-strike.html | RAILWAYS WARN BRITONS; Report Train Lack for Holiday as Strike Parley Goes On | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/radio-today.html | RADIO TODAY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/windsors-to-return-to-england.html | Windsors to Return to England | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/hague-to-return-home-tuesday.html | Hague to Return Home Tuesday | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/son-born-to-eugene-a-garvins.html | Son Born to Eugene A. Garvins | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/student-nurse-missing-note-left-in-room-at-temple-university-told.html | STUDENT NURSE MISSING; Note Left in Room at Temple University Told of Illness | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/homework-curb-upheld-court-refuses-to-interfere-with-permit.html | HOMEWORK CURB UPHELD; Court Refuses to Interfere With Permit Requirement | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/25000-soldiers-due-on-10-vessels-today.html | 25,000 SOLDIERS DUE ON 10 VESSELS TODAY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/riverside-skippers-win-take-3d-race-of-junior-series-sea-cliff-also.html | RIVERSIDE SKIPPERS WIN; Take 3d Race of Junior Series-- Sea Cliff Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/plans-filed-for-six-units-in-peter-cooper-village.html | Plans Filed for Six Units In Peter Cooper Village | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/great-lakes-nine-wins-87.html | Great Lakes Nine Wins, 8-7 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/war-date-annexes-25000-added-race-triumphs-over-whirlabout-in.html | WAR DATE ANNEXES $25,000 ADDED RACE; Triumphs Over Whirlabout in Matron Handicap--Durazna Is Third at the Wire | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/french-editor-condemned-to-die.html | French Editor Condemned to Die | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/child-to-mrs-thayer-cumings.html | Child to Mrs. Thayer Cumings | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/foe-raids-borneo-bases-macarthur-reports-light-air-attacks-at-miri.html | FOE RAIDS BORNEO BASES; MacArthur Reports Light Air Attacks at Miri and Brunei | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/shipowners-are-rebuked-curran-assails-plan-for-seamen-to-pay-for.html | SHIPOWNERS ARE REBUKED; Curran Assails Plan for Seamen to Pay for Meals | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/suffolk-farms-get-german-prisoners.html | SUFFOLK FARMS GET GERMAN PRISONERS | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/striepe-pleads-guilty-german-seaman-admits-charge-of-espionage.html | STRIEPE PLEADS GUILTY; German Seaman Admits Charge of Espionage Conspiracy | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/much-of-war-guilt-laid-to-ribbentrop-sir-nevile-hendersons-book.html | MUCH OF WAR GUILT LAID TO RIBBENTROP; Sir Nevile Henderson's Book Expected to Provide Vital Evidence at Trial Did Most to Start War Important Effect Seen | True | By Drew Middleton By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/advantages-seen-in-sudden-war-end-quick-reconversion-would-bring.html | ADVANTAGES SEEN IN SUDDEN WAR END; Quick Reconversion Would Bring Some Economic Profit, Says National City Bank Should Rely on Reserves Two Views Cited | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/weatherbee-will-filed-daughter-of-founder-of-arnold-constable-left.html | WEATHERBEE WILL FILED; Daughter of Founder of Arnold Constable Left $100,000 | True | Special to THE NEW YORK TIMES. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/secrecy-is-lifted-on-munitions-pier-army-reveals-installation-half.html | SECRECY IS LIFTED ON MUNITIONS PIER; Army Reveals Installation Half Mile From Statue of Liberty as the Last Ship Sails CITY SAT ON POWDER KEG More Than 50% of Explosives for Europe Loaded at Terminal Without a Costly Mishap 'SECRET PIER: IT WAS MAJOR SHIPPING POINT FOR MUNITIONS | True | The New York Times | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/industrys-expansion-plans.html | INDUSTRY'S EXPANSION PLANS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/commuters-delayed-4000-passengers-affected-when-signal-failure.html | COMMUTERS DELAYED; 4,000 Passengers Affected When Signal Failure Stops Trains | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/foe-admits-damage-to-cities-is-heavy.html | FOE ADMITS DAMAGE TO CITIES IS HEAVY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/girls-in-streets-worry-boston.html | Girls in Streets Worry Boston | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/eastman-kodak-buys-property-in-queens.html | EASTMAN KODAK BUYS PROPERTY IN QUEENS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lieut-datzenko-killed.html | Lieut. Datzenko Killed | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/elected-to-directorate-of-advertising-agency.html | Elected to Directorate Of Advertising Agency | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mary-again-first-on-grand-circuit-with-mckenney-driving-pacer.html | MARY AGAIN FIRST ON GRAND CIRCUIT; With McKenney Driving, Pacer Scores in Straight Heats at Old Orchard Beach | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/hero-of-bataan-killed-in-prison-ship-sinking.html | Hero of Bataan Killed In Prison Ship Sinking | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/2-exsoldiers-become-firemen.html | 2 Ex-Soldiers Become Firemen | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/spain-views-british-vote-press-sees-english-unready-for-pure.html | SPAIN VIEWS BRITISH VOTE; Press Sees English Unready for 'Pure Democracy' | True | By Telephone To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/leftist-victory-in-algeria-seen.html | Leftist Victory in Algeria Seen | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/flight-record-set-new-york-to-paris.html | Flight Record Set New York to Paris | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/edge-sees-food-rations-disrupting-homes-wants-a-governors-committee.html | Edge Sees Food Rations Disrupting Homes; Wants a Governors' Committee to Aid OPA | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/sings-for-the-queen-marjorie-lawrence-entertains-buckingham-palace.html | SINGS FOR THE QUEEN; Marjorie Lawrence Entertains Buckingham Palace Party | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/margin-accounts-drop-in-7-years-nearly-50-per-cent-to-137752.html | Margin Accounts Drop in 7 Years Nearly 50 Per Cent to 137,752; Refutation of Charge of Wide Speculation in Recent Times Is Seen in Decline, Laid to Curbs by Exchanges and Reserve Board | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/destined-to-be-campus-favorites.html | DESTINED TO BE CAMPUS FAVORITES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/vatican-source-thinks-japan-will-quit-soon.html | Vatican Source Thinks Japan Will Quit Soon | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lonely-journey-will-star-hodiak-mankiewicz-to-direct-film-due-for.html | 'LONELY JOURNEY' WILL STAR HODIAK; Mankiewicz to Direct Film Due for October Production--'Adano' in 5th Week | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/veterans-spared-on-tests-for-bar-court-of-appeals-ruling-allows.html | VETERANS SPARED ON TESTS FOR BAR; Court of Appeals Ruling Allows Students Called Into Service to Avoid State Examinations Proofs Will Be Required College Credits Involved | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ddt-for-jersey-mosquitoes.html | DDT for Jersey Mosquitoes | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/state-guard-orders.html | State Guard Orders | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/power-production-up-4434841000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION UP; 4,434,841,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/the-texts-of-the-days-communiques-on-the-war-united-nations-united.html | The Texts of the Day's Communiques on the War; United Nations United States Japanese | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bartzen-flam-advance-savitt-and-stewart-also-gain-in-national.html | BARTZEN, FLAM ADVANCE; Savitt and Stewart Also Gain in National Junior Tennis | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/turkey-sentences-15-spies.html | Turkey Sentences 15 Spies | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/trio-held-in-tax-suit-four-were-indicted.html | TRIO HELD IN TAX SUIT FOUR WERE INDICTED | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wedemeyer-tour-sees-china-gains-general-says-that-he-is-more.html | WEDEMEYER TOUR SEES CHINA GAINS; General Says That He Is 'More Optimistic About a Speedy End to This War' Demands Good Treatment Tenth Air Force in China | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/offer-jewelry-trade-rules.html | Offer Jewelry Trade Rules | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/edward-a-dow-former-american-consul-served-in-many-countrieswas-82.html | EDWARD A. DOW; Former American Consul Served in Many Countries--Was 82 | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/colt-to-aid-cancer-fight-agrees-to-become-cochairman-of-the-fund.html | COLT TO AID CANCER FIGHT; Agrees to Become Co-Chairman of the Fund Drive for Center | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/antitrust-law-delayed-brazil-postpones-its-operation-again-pending.html | ANTI-TRUST LAW DELAYED; Brazil Postpones Its Operation Again Pending Implementation | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/12-die-in-mexican-crash-plane-falls-on-way-from-the-capital-to.html | 12 DIE IN MEXICAN CRASH; Plane Falls on Way From the Capital to Nogales | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cut-in-knit-goods-forecast-on-map-producers-say-surcharges-will.html | CUT IN KNIT GOODS FORECAST ON 'MAP'; Producers Say Surcharges Will Virtually Rule Out Output After Third Quarter | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/allegheny-steel-expanding-plant.html | Allegheny Steel Expanding Plant | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/free-world-tour-urged-for-veterans-by-downey.html | Free World Tour Urged For Veterans by Downey | True | By the United Press. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/6-shoe-stores-suspended-opa-orders-halt-in-sales-on-inventory.html | 6 SHOE STORES SUSPENDED; OPA Orders Halt in Sales on Inventory Irregularities | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/kathleen-kernan-to-wed-utica-girl-is-betrothed-to-lieut-comdr.html | KATHLEEN KERNAN TO WED; Utica Girl Is Betrothed to Lieut. Comdr. Edward T. Farley | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/tiny-republic-in-miditaly-qualifies-for-unrra-aid.html | Tiny Republic in Mid-Italy Qualifies for UNRRA Aid | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/investors-active-on-the-west-side-syndicate-gets-three-houses-on.html | INVESTORS ACTIVE ON THE WEST SIDE; Syndicate Gets Three Houses on 81st St.--Properties on Heights in Demand Bank Sells Two Houses Port Authority a Buyer | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/philip-morris-promotes-two.html | Philip Morris Promotes Two | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/governor-general-alexander.html | GOVERNOR GENERAL ALEXANDER | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/elevated-to-vice-presidency.html | Elevated to Vice Presidency | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ac-powell-jr-wed-with-difficulties-first-a-flat-tire-delays-the.html | A.C. POWELL JR. WED WITH DIFFICULTIES; First a Flat Tire Delays the Ceremony, Then He Has Row With Press Over Pictures | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/synagogue-council-fights-new-calendar.html | SYNAGOGUE COUNCIL FIGHTS NEW CALENDAR | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/1500000-troops-resume-school-army-begins-wide-courses-in-europe-to.html | 1,500,000 TROOPS RESUME 'SCHOOL'; Army Begins Wide Courses in Europe to Train GI Joe and Jane for Civilian Roles Enthusiasm High Truman Hails Opening | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/jetpropelled-plane-flies-here-from-dayton-544-mi-in-62-min-our.html | Jet-Propelled Plane Flies Here From Dayton, 544 Mi., in 62 Min.; OUR NEWEST AND FASTEST AIRCRAFT | True | The New York Times | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/american-airlines-expanding.html | American Airlines Expanding | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/saudi-arabia-conversations-end.html | Saudi Arabia Conversations End | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/1000th-soldier-released-here.html | 1,000th Soldier Released Here | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/dr-tyler-gains-at-net.html | Dr. Tyler Gains at Net | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/french-tally-cost-of-nazi-occupation-sum-fixed-at-98-billion.html | FRENCH TALLY COST OF NAZI OCCUPATION; Sum Fixed at 98 Billion Dollars -- Newly Computed Value of Franc Is 37.7 for $1 Franc's Value Computed Bill Not Submitted Officially Labor Bill Not Calculated | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/magzine-leases-building.html | Magzine Leases Building | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/longo-rally-denied-in-hoboken-streets.html | LONGO RALLY DENIED IN HOBOKEN STREETS | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/need-of-finer-communities-is-stressed-by-dewey-in-message-to.html | Need of Finer Communities Is Stressed By Dewey in Message to Colgate Parley | True | Special to THE NEW YORK TIMES. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/odwyer-resigns-as-kings-attorney-to-run-for-mayor-action-will.html | O'DWYER RESIGNS AS KINGS ATTORNEY TO RUN FOR MAYOR; Action Will Permit Naming of Candidates for Vote This Year on a New Prosecutor THIRD TICKET IS EXPECTED Mayor Reported Working on It--Flynn Gets Ready for Judicial Convention Some Possible Candidates O'Dwyer Resigns as Prosecutor To Give His Full Time to Campaign | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/desperate-famine-facing-vienna-transport-gone-food-unobtainable.html | Desperate Famine Facing Vienna; Transport Gone, Food Unobtainable; Populace Likens Starvation to Buchenwald --Austrians Protest Continued Treatment as Defeated Satellite of Nazi Regime Couldn't Obtain Foods Transport Much Needed Zones Are Readjusted | True | By John MacCormac By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/industry-is-helped-by-sugar-diversion-38000-tons-made-available.html | INDUSTRY IS HELPED BY SUGAR DIVERSION; 38,000 Tons Made Available From Military Sources Seen Boon to Small Plants | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/armstrong-urges-changes-in-fm-code-inventor-of-frequency-modulation.html | ARMSTRONG URGES CHANGES IN FM CODE; Inventor of Frequency Modulation Tells FCC Its CodeDefeats Desired End | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/killed-by-gas-in-ships-hold.html | Killed by Gas in Ship's Hold | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/joyce-and-larkin-set-finish-hard-training-for-bout-in-garden.html | JOYCE AND LARKIN SET; Finish Hard Training for Bout in Garden Tomorrow Night | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/vargas-called-candidate-friends-launch-reelection-drive-in-rio-de.html | VARGAS CALLED CANDIDATE; Friends Launch Re-election Drive in Rio de Janeiro | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/chuckle-v-takes-star-class-race-leads-ace-by-27-seconds-as-65-craft.html | CHUCKLE V TAKES STAR CLASS RACE; Leads Ace by 27 Seconds as 65 Craft Sail in Great South Bay Regatta Skippers Follow Leader Gull Finishes Fourth ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/gives-us-maneuver-rights.html | Gives U.S. 'Maneuver' Rights | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cornelia-janeway-is-wed-to-officer.html | CORNELIA JANEWAY IS WED TO OFFICER | True | Albert R. Dupont | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/50000-at-british-fields-hail-us-air-force-day.html | 50,000 at British Fields Hail U.S. Air Force Day | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/nuptials-are-held-for-ann-b-egner-jersey-city-church-scene-of.html | NUPTIALS ARE HELD FOR ANN B. EGNER; Jersey City Church Scene of Wedding to Sgt. William J. Waldron Jr. of Army | True | Special to THE NEW YORK TIMES.Bachrach | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/3-living-cost-rise-noted-rise-reported-for-ny-city-for-year-ended.html | 3% LIVING COST RISE NOTED; Rise Reported for N.Y. City for Year Ended June 15 by BLS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/insists-he-wants-to-die-in-chair.html | Insists He Wants to Die in Chair | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mascagni-iii-in-rome.html | Mascagni III in Rome | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/guard-a-veteran-kills-3-war-prisoners-declares-they-seemed-ready-to.html | Guard, a Veteran, Kills 3 War Prisoners, Declares They Seemed Ready to Rush Him | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/books-of-the-times-not-a-trace-of-selfpity-prey-for-maggots-of.html | Books of the Times; Not a Trace of Self-Pity Prey for 'Maggots of Corruption' | True | By Francis Hackett | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/twelfth-army-group-formally-dissolved.html | TWELFTH ARMY GROUP FORMALLY DISSOLVED | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/2-fighting-boys-fall-from-movie-balcony.html | 2 FIGHTING BOYS FALL FROM MOVIE BALCONY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/registrants-reexamined-55000-men-in-deferred-groups-to-undergo.html | REGISTRANTS RE-EXAMINED; 55,000 Men in Deferred Groups to Undergo Physical Tests | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bridetobe.html | BRIDE-TO-BE | True | Murray Korman | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/sports-today.html | Sports Today | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/red-cross-starts-packing-yule-boxes-for-pacific.html | Red Cross Starts Packing Yule Boxes for Pacific | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/night-session-last-conference-concluded-without-a-break-in-veil-of.html | NIGHT SESSION LAST; Conference Concluded Without a Break in Veil of Secrecy HEADS OF STATE GO TODAY Announcement on Decisions Expected by Tomorrow— Press Meeting Refused First Night session Long BIG 3 END TALKS; COMMUNIQUE DUE Attlee Replaced Churchill Tributes Exchanged Press Conference Refused | True | By Raymond Daniell By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/when-justice-miscarries.html | WHEN JUSTICE MISCARRIES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/council-slate-picked-bronx-democratic-candidates-are-headed-by-col.html | COUNCIL SLATE PICKED; Bronx Democratic Candidates Are Headed by Col. Keegan | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/securities-group-widened.html | Securities Group Widened | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/charles-l-webb-superintendent-of-pressroom-for-los-angeles-times.html | CHARLES L. WEBB; Superintendent of Pressroom for Los Angeles Times Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/the-conference-ends.html | THE CONFERENCE ENDS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/new-bridges-urged-drives-started-for-state-to-build-three-spans.html | NEW BRIDGES URGED; Drives Started for State to Build Three Spans Over Hudson | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/red-cross-provides-a-barrel-with-a-stitch-in-time.html | RED CROSS PROVIDES A BARREL WITH A STITCH IN TIME | True | The New York Times (American Red Cross) | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/75000-fire-in-tarrytown.html | $75,000 Fire in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/device-to-be-marketed-to-prevent-air-crashes.html | Device to Be Marketed To Prevent Air Crashes | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/senate-adjourns-until-october-8-barkley-lists-15point-domestic.html | SENATE ADJOURNS UNTIL OCTOBER 8; Barkley Lists 15-Point Domestic Legislative Program forConsideration in Fall'TAKING BACK BALL' SEENHis Action Follows on Heels ofMeeting of 'Liberals' to WorkOut Their Own Plans Calls for Surplus Chief Pepper Congratulates Barkley Taft Asks Philippines Aid | True | By C.p. Trussel Special To The New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/rohr-town-is-run-by-freed-russians-soviet-flags-signs-and-songs.html | ROHR TOWN IS RUN BY FREED RUSSIANS; Soviet Flags, Signs and Songs Mark Their Temporary Home in Heart of British Zone Leader a Composite Moscow Bars Marriages Interest in Capitalism | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/higher-subsidies-are-set-for-sugar-anderson-acts-to-encourage.html | HIGHER SUBSIDIES ARE SET FOR SUGAR; Anderson Acts to Encourage Growers of Beet and Cane to Enlarge 1946 Crops | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/borowys-status-studied-draft-officials-investigating-his-2b.html | BOROWY'S STATUS STUDIED; Draft Officials Investigating His 2—B Classification | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/churchill-cheered-in-commons-laski-tells-social-program-churchill.html | Churchill Cheered in Commons; Laski Tells Social Program; CHURCHILL HAILED IN THE COMMONS Commons Speaker Elected Opponents Walk Together Churchill Did Not Lose Caste Communists Back Labor LASKI ANNOUNCES SOCIAL PROGRAM Abhors Exploitation of Masses | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/6-vacancies-filled-in-belgian-cabinet-van-acker-picks-no-socialists.html | 6 VACANCIES FILLED IN BELGIAN CABINET; Van Acker Picks No Socialists or Communists in Move for Compromise Regime | True | By David Anderson By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/fined-for-illegal-use-of-fat.html | Fined for Illegal Use of Fat | | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lamar-whitcher-phone-executive-general-commercial-manager-for.html | LAMAR WHITCHER PHONE EXECUTIVE; General Commercial Manager for Manhattan, Bronx and Westchester Dies at 62 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/treasury-statement.html | TREASURY STATEMENT | | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/worthington-executive-heads-subsidiary-concern.html | Worthington Executive Heads Subsidiary Concern | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/veteran-to-keep-pistols-he-took-from-germans.html | Veteran to Keep Pistols He Took From Germans | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/sells-1150000-of-debentures.html | Sells $1,150,000 of Debentures | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mcarran-has-plan-to-fill-presidency.html | M'CARRAN HAS PLAN TO FILL PRESIDENCY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/army-rehabilitates-150-more-men.html | Army Rehabilitates 150 More Men | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/correspondent-is-killed-cashman-of-ins-was-in-crash-of-army-bomber.html | CORRESPONDENT IS KILLED; Cashman of INS Was in Crash of Army Bomber in Okinawa | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/text-of-gen-arnolds-speech-here-recalls-wrights-flight-warns-of.html | Text of Gen. Arnold's Speech Here; Recalls Wright's Flight Warns of Error After 1918 Making Use of Our Genius Outlines a National Policy | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/war-news-summarized.html | War News Summarized | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/new-better-ole-planned-for-fall-putnams-may-be-sponsors-of.html | NEW 'BETTER 'OLE' PLANNED FOR FALL; Putnams May Be Sponsors of Streamlined Musical With Charles Coburn in Cast Fields Due Next Week Of Plays and Players | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/article-1-no-title-hi-ho-gold-away-old-bones-does-his-bit-what.html | Article 1 -- No Title; Hi Ho, Gold! Away! Old Bones Does His Bit What About His Autograph? | True | By William D. Richardson | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/priest-to-mark-jubilee.html | Priest to Mark Jubilee | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mueller-rejoins-white-sox.html | Mueller Rejoins White Sox | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lieut-charles-g-madden-bergen-county-police-officer-once-a-legion.html | LIEUT. CHARLES G. MADDEN; Bergen County Police Officer Once a Legion Commander | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/allied-command.html | ALLIED COMMAND | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/leahys-letter-to-petain.html | Leahy's Letter to Petain | True | The New York Times (U.S. Navy, 1944) | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/foes-supply-base-is-won-by-chinese-japan-shows-the-results-of-the.html | FOE'S SUPPLY BASE IS WON BY CHINESE; JAPAN SHOWS THE RESULTS OF THE STRATEGY MAPPED BY THE ALLIES IN PACIFIC | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/gillette-heads-palestine-league-exsenator-and-spb-chairman-will-be.html | GILLETTE HEADS PALESTINE LEAGUE; Ex-Senator and SPB Chairman Will Be Political Adviser to Hebrew Liberation Group Problem of Decent Mankind" For Place in United Nations Hebrew Nation, Jewish Faith " Scope of Present Program | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/doescher-joins-accounting-firm.html | Doescher Joins Accounting Firm | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/relatives-greet-wounded-troops-arriving-by-plane-from-europe-happy.html | Relatives Greet Wounded Troops Arriving by Plane From Europe; HAPPY LANDINGS AT LA GUARDIA FIELD FOR OUR WOUNDED YESTERDAY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/he-found-himself-up-a-tree.html | HE FOUND HIMSELF UP A TREE | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/nelson-with-63-breaks-record-at-east-aurora.html | Nelson, With 63, Breaks Record at East Aurora | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/william-post-labor-editor-of-jewish-morning-journal-30-years-on.html | WILLIAM POST; Labor Editor of Jewish Morning Journal, 30 Years on Staff | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/speech-camp-cures-youth-of-stuttering.html | SPEECH CAMP CURES YOUTH OF STUTTERING | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/industries-dispersed-and-safe-tokyo-says.html | INDUSTRIES DISPERSED AND SAFE, TOKYO SAYS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/the-screen-spy-story.html | THE SCREEN; Spy Story | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/petain-criticized-praised-by-leahy-admirals-letter-read-in-court.html | PETAIN CRITICIZED, PRAISED BY LEAHY; Admiral's Letter Read in Court During Treason Trial-- Judge Scores Delays SOME CHARGES DROPPED State Abandons Accusations of Plot and Concentrates on Actions After July, 1940 Judge Sees Anti-Petain Aspect Faintly Praises de Gaulle Talks of "Double Game" Charges of Plot Dropped Court Criticizes Both Sides | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/lilliputian-invasion-wins-philippine-isle.html | Lilliputian Invasion Wins Philippine Isle | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/schools-here-to-experiment-in-television-for-classroom-use.html | Schools Here to Experiment in Television For Classroom Use Beginning This Fall | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/living-costs-highest-since-spring-of-1921.html | LIVING COSTS HIGHEST SINCE SPRING OF 1921 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/to-direct-merchandising-for-the-simmons-co.html | To Direct Merchandising For the Simmons Co. | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/attack-survived-by-the-mississippi-28yearold-battleship-hit-off.html | ATTACK SURVIVED BY THE MISSISSIPPI; 28-Year-Old Battleship, Hit Off Luzon, Returns With 300% Rise in Anti-Aircraft Power | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/jane-falk-bride-of-army-major-idaho-girl-has-her-sister-as.html | JANE FALK BRIDE OF ARMY MAJOR; Idaho Girl Has Her Sister as Attendant at Marriage to Arthur Oppenheimer Jr. | True | David Berns | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/dodgers-and-phils-kept-idle-by-rain-tommy-brown-young-shortstop.html | DODGERS AND PHILS KEPT IDLE BY RAIN; Tommy Brown, Young Shortstop, Rejoining Brooklyn Club--May Obtain Stevens | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/tiger-rally-in-9th-downs-browns-98-some-fast-footwork-on-and-off.html | TIGER RALLY IN 9TH DOWNS BROWNS, 9-8; SOME FAST FOOTWORK ON AND OFF THE DIAMOND | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/ward-unit-seized-again-fashion-department-had-been-returned-to.html | WARD UNIT SEIZED AGAIN; Fashion Department Had Been Returned to Company | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/streamlined-desk-for-small-fry.html | STREAMLINED DESK FOR SMALL FRY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/paper-trooper-5-killed-boy-collecting-for-scrap-drive-hit-by.html | 'PAPER TROOPER,' 5, KILLED; Boy Collecting for Scrap Drive Hit by Doctor's Car | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/strikers-to-return-to-work.html | Strikers to Return to Work | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/fifth-ave-deal-reported-department-store-seeks-blockfront-for.html | FIFTH AVE. DEAL REPORTED; Department Store Seeks Blockfront for Post-War Building | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/money.html | MONEY | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/porter-outpoints-london.html | Porter Outpoints London | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/oil-shares-are-called-standard-of-ohio-to-redeem-its-4-and-5.html | OIL SHARES ARE CALLED; Standard of Ohio to Redeem Its 4 and 5% Preferred | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mexico-parley-to-act-on-coffee-problems.html | MEXICO PARLEY TO ACT ON COFFEE PROBLEMS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/george-e-starr-exaide-to-treasurer-of-curtis-publishing-co-diees-at.html | GEORGE E. STARR; Ex-Aide to Treasurer of Curtis Publishing Co. Diees at 72 | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/decisions-of-big-3-conveyed-to-paris-allies-envoys-leave-notes-with.html | DECISIONS OF BIG 3 CONVEYED TO PARIS; Allies' Envoys Leave Notes With Foreign Minister, Ask France to Concur | True | By Harold Callender By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/anderson-accounts-for-food-scarcity-finds-distribution-is-at-fault.html | ANDERSON ACCOUNTS FOR FOOD SCARCITY; Finds Distribution Is at Fault but Sees Government and Trade Able to Ease Pinch FOR ADVANCE ESTIMATES Would Figure Year Ahead and Set Goal-- Black Markets Doom Seen by Corbaley Demand Outstripping Output Plans for Root Vegetables | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/fiscal-year-costs-up-2800000000-in-revised-budget-total-at.html | FISCAL YEAR COSTS UP $2,800,000,000 IN REVISED BUDGET; Total at $85,288,000,000, but January Figure of 70 Billion for War Is Unchanged REVENUE ESTIMATE DOWN Cut $2,200,000,000, With Tax Aid to Business as Factor-- Conversion Speed Urged Production Key "Control" Cash Balance Deficit Factor COSTS INCREASED IN REVISED BUDGET Service Releases Estimated | True | By John H. Crider Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/butter-increase-is-due-this-month-10000000-more-pounds-promised-for.html | BUTTER INCREASE IS DUE THIS MONTH; 10,000,000 More Pounds Promised for Civilians--Soap Plants Report Purchases Bought Rancid Butter Used for Soap on Coast | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/the-representative-in-a-new-role.html | THE REPRESENTATIVE IN A NEW ROLE | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/will-guard-sales-of-surplus-abroad-property-board-lists-priorities.html | WILL GUARD SALES OF SURPLUS ABROAD; Property Board Lists Priorities on Disposal to Protect American Interests Points in Policy Described Aid for American Business Foreign Levies are Barred | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/letters-to-the-times-balanced-interests-sought-cooperation-of.html | Letters To The Times; Balanced Interests Sought Cooperation of Government, Labor and Management Recommended Lincoln's Reply Cited Flyspeck Started Something Tale of St. Swithin's Day Research Was Written With Tongue in Cheek The Taking of Shanghai Nazi Penitence Doubted 'Bermuda High' a Misnon Term Not Official and Does No Crew to Island Summers The Weimar Constitution Robins' Eggs Are Unspotted | | RUDOLF CALLMANN.WILLIAM S. DAVIDSON.WALTER G. BOWERMAN.JUDITH and ARTHUR HART BURLING.MARGARET GARGANO, MARGARET WHEELER.JAMES ALBERT WALEFRED GOLDSMITHERNEST E. RICH | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cotton-futures-have-steady-home-market-opens-1-to-3-points-down-and.html | COTTON FUTURES HAVE STEADY HOME; Market Opens 1 to 3 Points Down and Closes 7 Up, to 2 Lower | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/white-sox-check-indians-triumph-21-as-schalk-tallies-on-bakers.html | WHITE SOX CHECK INDIANS; Triumph, 2-1, as Schalk Tallies on Baker's Squeeze Play | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/senator-bushfield-improved.html | Senator Bushfield Improved | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/monty-woolley-on-ballot.html | Monty Woolley on Ballot | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/cites-war-inroads-into-civilian-needs-wpb-says-flow-of-goods-for.html | CITES WAR INROADS INTO CIVILIAN NEEDS; WPB Says Flow of Goods for Public Was Slowed by Backlog of Military OrdersREVIEWS SUPPLY, DEMANDSummary Covers Products in25 Fields Within Its Scope--Other Agency Action | | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/opa-head-to-sift-all-charges-here-opa-regional-chief.html | OPA HEAD TO SIFT ALL CHARGES HERE; OPA REGIONAL CHIEF | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/to-produce-celocrete-aggregate.html | To Produce Celocrete Aggregate | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/booksauthors.html | Books--Authors | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/raymond-g-noble-industrialist-71-exofficial-of-union-carbide-and.html | RAYMOND G. NOBLE, INDUSTRIALIST, 71; Ex-Official of Union Carbide and Carbon Corp. Dies--Headed Two Foreign Subsidiaries | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wood-field-and-stream-covell-likes-home-grounds-speeding-with-fire.html | WOOD, FIELD AND STREAM; Covell Likes Home Grounds Speeding With Fire Truck | | By John Rendel Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/mangrum-retains-lead-in-eto-golf-2dround-71-offsets-paneks.html | MANGRUM RETAINS LEAD IN ETO GOLF; 2d-Round 71 Offsets Panek's Record-Breaking 66 to Top Field in Army Tourney | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/bill-backs-americanism-senator-urges-counterpart-of-subversive.html | BILL BACKS AMERICANISM; Senator Urges Counterpart of Subversive Activities Group | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/newark-victor-41-50-muldovan-gives-3-hits-mackay-5-in-turning-back.html | NEWARK VICTOR, 4-1, 5-0; Muldovan Gives 3 Hits, MacKay 5 in Turning Back Buffalo | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/penicillin-due-on-market-sales-by-prescription-expected-to-begin-on.html | PENICILLIN DUE ON MARKET; Sales by Prescription Expected to Begin on Sept. 1 | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/charles-loos-dies-airplane-official-vice-president-since-1936-of.html | CHARLES LOOS DIES; AIRPLANE OFFICIAL; Vice President Since 1936 of Curtiss-Wright--Had Handled Realty Deals in Expansion | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/american-viscose-clears-2640756-net-for-half-year-compares-with.html | AMERICAN VISCOSE CLEARS $2,640,756; Net for Half Year Compares With $2,876,365 in the Same Period in 1944 PEPSI-COLA LISTS PROFIT Estimates Income of $2,940,000 for Year's First 6 Months MAXSON EARNINGS $250,000 Corporation's 6-Month Net Equal to $1 a Common Share OTHER CORPORATE REPORTS AMERICAN VISCOSE CLEARS $2,640,756 Hupp Motor Car Pittsburgh Steel Company | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/fritts-signs-with-eagles.html | Fritts Signs With Eagles | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/westinghouse-buys-bangert-co.html | Westinghouse Buys Bangert Co. | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/dr-benjamin-h-belcher-yonkers-physician-for-41-years-headed-city.html | DR. BENJAMIN H. BELCHER; Yonkers Physician for 41 Years, Headed City Hygiene Clinic | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/british-bombers-ready-for-pacific-air-marshal-colyer-says-they-will.html | BRITISH BOMBERS READY FOR PACIFIC; Air Marshal Colyer Says They Will Arrive as Soon as Fields Are Built for Them Supply Difficulties Stressed | True | By Sidney Shalett Special To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/gottardo-piazzoni-landscape-painter-dies-on-ranch-in-california-at.html | GOTTARDO PIAZZONI; Landscape Painter Dies on Ranch in California at 72 | True | Special to THE NEW YORK TIMES. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wake-is-attacked-by-pacific-fleet-japanese-defense-guns-cause-minor.html | WAKE IS ATTACKED BY PACIFIC FLEET; Japanese Defense Guns Cause 'Minor Damage' to Craft-- No Casualties Listed WAKE IS ATTACKED BY PACIFIC FLEET Tokyo Reports Island Shelled | True | By George E. Jones By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/joseph-m-spencers-have-son.html | Joseph M. Spencers Have Son | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/schultz-traded-to-rams.html | Schultz Traded to Rams | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/wilson-co-plans-new-stock-issue-special-meeting-called-to-act-on.html | WILSON & CO. PLANS NEW STOCK ISSUE; Special Meeting Called to Act on Recapitalization of the Present $6 Preferred | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/romeynwysong.html | Romeyn--Wysong | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/laski-broadcast-depresses-stock-bank-of-england-shares-dive-7.html | LASKI BROADCAST DEPRESSES STOCK; Bank of England Shares Dive 7 Points More, Making 21 Since the Election | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/hudson-towers-plans-filed.html | Hudson Towers Plans Filed | True | | C1B 683830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/finland-wants-olympics.html | Finland Wants Olympics | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/butcher-pirates-subdues-cubs-10-allows-league-leaders-only-four.html | BUTCHER, PIRATES, SUBDUES CUBS, 1-0; Allows League Leaders Only Four Hits--Colman's Long Double Decides Contest | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/allies-now-allow-politics-in-berlin-but-compromise-lets-each-zone.html | ALLIES NOW ALLOW POLITICS IN BERLIN; But Compromise Lets Each Zone Commander Rule on Granting Authorization Phone'' Exchange Open to All Communiques Planned Reich Transit Lines Reopened | True | By Tania Long By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/british-workers-pay-up-560000-rise-in-june-noted-strikes-cost-many.html | BRITISH WORKERS PAY UP; $560,000 Rise in June Noted-- Strikes Cost Many Days | True | By Wireless To the New York Times. | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/burma-foe-near-end-fails-to-reach-river.html | BURMA FOE NEAR END; FAILS TO REACH RIVER | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/urges-more-soap-here-landis-says-civilians-rather-than-foreigners.html | URGES MORE SOAP HERE; Landis Says Civilians Rather Than Foreigners Should Have It | True | | C1B 683830 |
| 1945-08-02 | 1945-08-02 | https://www.nytimes.com/1945/08/02/archives/store-properties-in-brooklyn-deals-fifth-avenue-taxpayer-and-dyker.html | STORE PROPERTIES IN BROOKLYN DEALS; Fifth Avenue 'Taxpayer' and Dyker Heights Parcel Among Latest Sales in Borough | True | | C1B 683830 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/chifley-bars-praise-of-churchill.html | Chifley Bars Praise of Churchill | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/letters-to-the-times-war-preparation-foreseen-stalins-remarks-about.html | Letters To The Times; War Preparation Foreseen Stalin's Remarks About Army and Navy Cause Speculation About Loan | True | JOHN D. FLYNN. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/maj-tc-esselstyn-weds-an-australian.html | MAJ. T.C. ESSELSTYN WEDS AN AUSTRALIAN | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/food-dealers-points-cut-ration-bank-accounts-of-101-here-sliced.html | 'FOOD DEALERS' POINTS CUT; Ration Bank Accounts of 101 Here Sliced 4,000,000 by OPA | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/700-banks-with-ration-accounts.html | 700 Banks With Ration Accounts | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/rail-hearing-sept-27-court-sets-date-to-consider-naming-seaboard.html | RAIL HEARING SEPT. 27; Court Sets Date to Consider Naming Seaboard Trustees | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/attlee-is-picking-rest-of-cabinet-prime-minister-puts-in-a-full-day.html | ATTLEE IS PICKING REST OF CABINET; Prime Minister Puts in a Full Day Sifting Candidates-- Commons Sworn In | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/stocks-slip-back-in-duller-trading-indecision-again-is-rule-and.html | STOCKS SLIP BACK IN DULLER TRADING; Indecision Again Is Rule and Prices Sag as Turnover Drops to 600,000 Shares TREND AT CLOSE UPWARD General Index Declines 0.35, Industrials Lose O.36 and Rails Sink 0.34 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/our-superfortresses-and-carrierbased-planes-are-charmed-to-bomb-the.html | Our Superfortresses and Carrier-Based Planes Are 'Charmed' to Bomb the Japanese | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/morris-entry-seen-as-he-meets-mayor-neither-will-comment-on-3d.html | MORRIS' ENTRY SEEN AS HE MEETS MAYOR; Neither Will Comment on 3d Ticket After Conference at Club With 4 Others FILING DEADLINE AUG. 15 Rose Invites Dissatisfied Democrats to Join Liberals to Back New Deal Policies | True | By James A. Hagerty | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/arlington-bets-40288079.html | Arlington Bets $40,288,079 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/us-advertisers-curbed-colombian-law-on-broadcast-records-hits-our.html | U.S. ADVERTISERS CURBED; Colombian Law on Broadcast Records Hits Our Agencies | True | By Cable To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/3-correspondents-are-jailed-in-vienna.html | 3 CORRESPONDENTS ARE JAILED IN VIENNA | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/attlee-held-keeping-social-reform-role.html | ATTLEE HELD KEEPING SOCIAL REFORM ROLE | True | By Cable To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/ministry-acts-in-rail-dispute.html | Ministry Acts in Rail Dispute | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/economy-mapped-drain-on-german-state-called-relatively-mild-war.html | ECONOMY MAPPED; Drain on German State Called Relatively Mild --War Curbs Severe SOVIET NEEDS FACED Big Powers to Supervise Small Nations' Share in the Indemnity | True | By John H. Crider Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/10968000-get-tax-refunds.html | 10,968,000 Get Tax Refunds | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/kochan-knocks-out-feld.html | Kochan Knocks Out Feld | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bronx-apartment-is-sold-by-builder-71family-house-on-concourse-was.html | BRONX APARTMENT IS SOLD BY BUILDER; 71-Family House on Concourse Was Erected in 1937--Other Deals in the Borough | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bank-clearings-decline-10476538000-total-for-week-however-is-gain.html | BANK CLEARINGS DECLINE; $10,476,538,000 Total for Week, However, Is Gain Over 1944 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/2000000-displaced-stay-in-germany-many-said-to-fear-to-go-homeflood.html | 2,000,000 DISPLACED STAY IN GERMANY; Many Said to Fear to Go Home-- Flood of Germans Taxes Ruhr Cities | True | By Gladwin Hill By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/new-car-called-frazer-mediumpriced-auto-will-be-built-by.html | NEW CAR CALLED 'FRAZER'; Medium-Priced Auto Will Be Built by Graham-Paige | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/canadian-cleared-of-mutiny.html | Canadian Cleared of Mutiny | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/riggio-to-box-taylor.html | Riggio to Box Taylor | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/protests-drafting-of-tool-workers-chicago-institute-tells-owm.html | PROTESTS DRAFTING OF TOOL WORKERS; Chicago Institute Tells OWM Further Drain on Manpower Will Hurt War, Conversion | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/the-potsdam-decisions.html | THE POTSDAM DECISIONS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pastor-hurt-in-fall-in-church.html | Pastor Hurt in Fall in Church | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/masters-pairs-begin-bridge-title-play.html | MASTERS' PAIRS BEGIN BRIDGE TITLE PLAY | True | By Albert A. Morehead | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/state-guard-orders.html | State Guard Orders | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/reshevsky-trips-steiner-triumphs-in-45-moves-for-third-victory-in.html | RESHEVSKY TRIPS STEINER; Triumphs in 45 Moves for Third Victory in Chess on Coast | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/draco-ii-triumphs-in-star-class-race-leads-all-the-way-in-great.html | DRACO II TRIUMPHS IN STAR CLASS RACE; Leads All the Way in Great South Bay Regitta--Third Test to Southern Cross | True | By James Robbins Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/no-word-on-japan-the-leaders-of-the-big-three-as-they-neared-the.html | NO WORD ON JAPAN; THE LEADERS OF THE BIG THREE AS THEY NEARED THE END OF THEIR CONFERENCE | True | By Felix Belair Jr. Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/twa-finances-plane-overhauling-by-1700000-chattel-mortgage-nine.html | TWA Finances Plane Overhauling By $1,700,000 Chattel Mortgage; Nine Banks Share Loan to Recondition 4-Motored Craft Turned Over by Army in First Use of Method, Frye Says | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/seeks-10000-more-wacs-army-needs-them-in-redeployment-and-discharge.html | SEEKS 10,000 MORE WACS; Army Needs Them in Redeployment and Discharge of Troops | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/negrin-would-quit-to-expedite-unity-last-republican-premier-of.html | NEGRIN WOULD QUIT TO EXPEDITE UNITY; Last Republican Premier of Spain Urges Cortes Meeting to Settle Issue of Regime | True | By Camille M. Cianfarra Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wounded-veteran-using-one-arm-wins-golf-test.html | Wounded Veteran, Using One Arm, Wins Golf Test | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/text-of-communique-issued-by-big-three-after-conclusion-of-berlin.html | Text of Communique Issued by Big Three After Conclusion of Berlin Conference | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/gasoline-stocks-up-78000-barrels-light-fuel-oil-gains-while-heavy.html | GASOLINE STOCKS UP 78,000 BARRELS; Light Fuel Oil Gains While Heavy Grade Declines and Crude Average Rises | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/argentina-to-ship-more-wool-to-us-additional-imports-authorized-by.html | ARGENTINA TO SHIP MORE WOOL TO U.S.; Additional Imports Authorized by WPB With No Restriction Placed on Quality QUOTA SYSTEM IS PLANNED Will Be Based on Oct. 1, 1941, to Sept. 30, 1942, Period --Other Agency Action | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marjorie-haas-married-bride-of-lieut-seymour-epstein-who-served-on.html | MARJORIE HAAS MARRIED; Bride of Lieut. Seymour Epstein, Who Served on the Lexington | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/sports-of-the-times-racquet-brigade-ready.html | Sports of the Times; Racquet Brigade Ready | True | By Allison Danzig | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/senators-win-two-and-take-2d-place-pass-the-yanks-by-defeating.html | SENATORS WIN TWO AND TAKE 2D PLACE; Pass the Yanks by Defeating Athletics in Both Games by Same Score, 2-1 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/commodity-prices-resume-advance-2-rise-reported-by-bls-for-week.html | COMMODITY PRICES RESUME ADVANCE; .2% Rise Reported by B.L.S. for Week Ended July 28, First Gain Since Early June | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/walcott-outboxes-baksi-notches-upset-in-heavyweight-bout-in-camden.html | WALCOTT OUTBOXES BAKSI; Notches Upset in Heavyweight Bout in Camden Ring | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/while-petain-slept.html | WHILE PETAIN SLEPT | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pietr0-mascagni-composer-is-dead-creator-of-opera-cavalleria.html | PIETR0 MASCAGNI, COMPOSER, IS DEAD; Creator of Opera 'Cavalleria Rusticana' One of Italy's Most Popular Musicians | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/midget-television-receiver-in-debut.html | MIDGET TELEVISION RECEIVER IN DEBUT | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/schwellenbach-names-two-aides.html | Schwellenbach Names Two Aides | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/record-load-crosses-the-hump.html | Record Load Crosses the Hump | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/war-news-summarized.html | War News Summarized | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/petain-juror-insulted-youth-charges-former-airman-dishonors-air.html | PETAIN JUROR 'INSULTED'; Youth Charges Former Airman 'Dishonors' Air Force | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/rickey-asks-giants-and-yankees-for-limit-of-seven-night-games.html | Rickey Asks Giants and Yankees For Limit Of Seven Night Games; Dodger Head Would Bind Local Clubs tea 5Year Agreement--MacPhail Says Branch Spread Similar Plan Last Spring | True | By Roscoe McGowen | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/named-to-executive-post-with-cost-accountants.html | Named to Executive Post With Cost Accountants | True | Harris & Ewing | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/forstmann-urges-end-of-wool-map-letter-to-ney-says-it-will-cut.html | FORSTMANN URGES END OF WOOL 'MAP'; Letter to Ney Says It Will Cut Production, Employment and Eliminate Many Fabrics | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/books-published-today.html | Books Published Today | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/hospital-sends-sos-for-nurses.html | Hospital Sends SOS for Nurses | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/things-for-children-to-do-outdoors.html | Things for Children to Do; OUTDOORS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/days-communiques-united-nations.html | Day's Communiques; United Nations | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/the-berlin-communique-yardstick-to-history-of-europe-seen-but.html | The Berlin Communique; Yardstick to History of Europe Seen, But Omission of Japan Is Disappointing | True | By Hanson W. Baldwin | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/miners-continue-sanitary-strike-where-coal-miners-seek-better.html | MINERS CONTINUE SANITARY STRIKE; WHERE COAL MINERS SEEK BETTER SANITARY CONDITIONS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/our-fighting-men-engage-the-mosquito-on-okinawa.html | OUR FIGHTING MEN ENGAGE THE MOSQUITO ON OKINAWA | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dissolution-is-aim-of-niagara-hudson-action-to-follow.html | DISSOLUTION IS AIM OF NIAGARA HUDSON; Action to Follow Reorganization of Subsidiary HoldingCompany SEC Is ToldWATER HEARING DATE SET New York Stock Exchange Asks Permission to StrikeRail Bonds From Listing | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/taking-over-the-bank.html | TAKING OVER THE BANK | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/senate-liberalizes-amputees-pensions.html | SENATE LIBERALIZES AMPUTEES' PENSIONS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/200000-moakley-house-to-be-built-of-cornell.html | $200,000 'Moakley House' To Be Built of Cornell | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/jews-in-greece-aided-home-opened-for-orphans-of-those-killed-by.html | JEWS IN GREECE AIDED; Home Opened for Orphans of Those Killed by Germans | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/stimson-refuses-speedier-releases-rate-to-stand-for-present-with.html | STIMSON REFUSES SPEEDIER RELEASES; Rate to Stand for Present With Point Revisions Later, He Says --War Needs Put 'First' | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/3-are-hurt-in-auto-crash-boys-in-alleged-stolen-car-hit-pole-at-80.html | 3 ARE HURT IN AUTO CRASH; Boys in Alleged Stolen Car Hit Pole at 80 Miles an Hour | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/martha-nicholson-fiancee-of-officer-graduate-of-beaufort-school-in.html | MARTHA NICHOLSON FIANCEE OF OFFICER; Graduate of Beaufort School in England Will Be Bride of Lieut. Owen Worley, AAF | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/cited-in-ftc-complaint-commission-accuses-modell-co-of.html | CITED IN FTC COMPLAINT; Commission Accuses Modell Co. of Misrepresentation | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/gl-bliss-promoted-to-colonel.html | G.L. Bliss Promoted to Colonel | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/adam-kurtz-aide-of-michigan-gas-co-vice-president-and-treasurer-is.html | ADAM KURTZ, AIDE OF MICHIGAN GAS CO.; Vice President and Treasurer Is Dead in Detroit--Expert on Utilities Financing | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/seamen-in-mass-meeting-street-gathering-protests-expected-postwar.html | SEAMEN IN MASS MEETING; Street Gathering Protests Expected Post-War Wage Cuts | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/haegg-fails-in-record-bid-andersson-also-misses-in-try-for-world.html | HAEGG FAILS IN RECORD BID; Andersson Also Misses in Try for World Mark in Sweden | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/opa-bans-slaughter-by-suffolk-of-cattle-bought-for-sanatorium.html | OPA Bans Slaughter by Suffolk Of Cattle Bought for Sanatorium; County Officials, After Obtaining a Herd to Avoid Black Market Meat Prices, Told They Can't Get a License | True | Special to THE NEW YORK TIMES. | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/lewis-strauss-gets-rank-of-commodore.html | LEWIS STRAUSS GETS RANK OF COMMODORE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/2-swiss-banks-to-merge-union-announces-intention-to-join-with.html | 2 SWISS BANKS TO MERGE; Union Announces Intention to Join With Banque Federale | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/old-footwear-fashions-shown.html | Old Footwear Fashions Shown | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/asserts-jobgivers-are-postwar-need-green-tells-state-employment.html | ASSERTS JOB-GIVERS ARE POST-WAR NEED; Green Tells State Employment Conference Shift Must Be Made From Job Holding | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/cubs-trip-pirates-on-lowrey-hit-10-the-pirates-trap-a-cub.html | CUBS TRIP PIRATES ON LOWREY HIT, 1-0; THE PIRATES TRAP A CUB | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wide-survey-is-set-for-nurses-needs-5year-study-on-a-national-scale.html | WIDE SURVEY IS SET FOR NURSES NEEDS; 5-Year Study on a National Scale Will Be Undertaken by Planning Committee SWEEPING CHANGES SEEN Necessity to Keep Step With Medical Gains Stressed by the Sponsors | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/900-dockers-suspended-at-london-in-slowdown.html | 900 Dockers Suspended At London in Slowdown | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/tj-foley-to-wed-yonkers-girl-soon.html | T. J. FOLEY TO WED YONKERS GIRL SOON | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mitscher-warns-on-war-optimism-japanese-army-is-relatively-intact.html | MITSCHER WARNS ON WAR OPTIMISM; Japanese Army Is Relatively Intact, Admiral Tells Pratt & Whitney Workers | True | By John Stuart Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/50-yugoslav-refugees-to-sail.html | 50 Yugoslav Refugees to Sail | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/25000-reach-here-in-10-troopships-queen-mary-carrying-15000-leads.html | 25,000 REACH HERE IN 10 TROOPSHIPS; Queen Mary, Carrying 15,000, Leads Nine Other Craft to Port in Early Hours | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/310000000-sales-by-national-dairy-corporation-earnings-6977276.html | $310,000,000 SALES BY NATIONAL DAIRY; Corporation Earnings $6,977,276, Equal to $1.11 a Share on Common Stock | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/ballet-styles-are-featured-by-stores-at-showings-that-develop.html | 'Ballet Styles' Are Featured by Stores At Showings That Develop College Theme; THERE'S VARIETY IN COLLEGE FASHIONS FOR FALL | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/army-navy-deaths-rise-to-249264.html | Army, Navy Deaths Rise to 249,264 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/arab-chiefs-cable-warning-to-attlee-bar-jewish-immigration-to.html | ARAB CHIEFS CABLE WARNING TO ATTLEE; Bar Jewish Immigration to Palestine--Emir Abdullah Backs Return of Mufti | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/equitable-life-buys-big-tobacco-issue.html | EQUITABLE LIFE BUYS BIG TOBACCO ISSUE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/new-head-for-clutch-concern.html | New Head for Clutch Concern | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/allies-drop-bars-on-italian-trade-abandon-almost-all-restrictions.html | ALLIES DROP BARS ON ITALIAN TRADE; Abandon Almost All Restrictions on Foreign Commerce--Turn Back More Areas | True | By Milton Bracker By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/morgan-stock-is-placed.html | Morgan Stock Is Placed | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/6883171-earned-by-national-steel-profit-for-first-half-of-1945.html | $6,883,171 EARNED BY NATIONAL STEEL; Profit for First Half of 1945 Equal to $3.12 a Share-- Gain Over Last Year's | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/city-property-auctioned-in-brooklyn-and-queens.html | City Property Auctioned In Brooklyn and Queens | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wanted-a-white-shirt-rep-dickstein-says-we-have-few-because-exports.html | WANTED, A WHITE SHIRT; Rep. Dickstein Says We Have Few Because Exports Take Cloth | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/son-to-mortimer-m-singers.html | Son to Mortimer M. Singers | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/boheme-attracts-17000-to-stadium-grace-moore-and-jan-peerce-head.html | 'BOHEME ATTRACTS 17,000 TO STADIUM; Grace Moore and Jan Peerce Head Metropolitan Cast --Smallens Conducts | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mangrums-216-leads-in-armys-title-golf.html | MANGRUM'S 216 LEADS IN ARMY'S TITLE GOLF | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/brophy-says-bomber-was-rising-at-crash.html | BROPHY SAYS BOMBER WAS RISING AT CRASH | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/benton-s-rude-exdeputy-of-state-bill-drafting-departmentserved-34.html | BENTON S. RUDE; Ex-Deputy of State Bill Drafting Department--Served 34 Years | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mexico-denies-oil-grants-says-no-change-is-planned-in-expropriation.html | MEXICO DENIES OIL GRANTS; Says No Change Is Planned in Expropriation Law of 1938 | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/governor-murphy-of-the-bahamas.html | GOVERNOR MURPHY OF THE BAHAMAS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/egypt-discussing-aims-premier-to-give-viewsalso-to-ask-sudan-treaty.html | EGYPT DISCUSSING AIMS; Premier to Give Views--Also to Ask Sudan Treaty Revision | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/palestine-relics-found-prechristian-era-ossuaries-discovered-near.html | PALESTINE RELICS FOUND; Pre-Christian Era Ossuaries Discovered Near Haifa | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/rail-doctors-form-union-40-on-coast-organize-to-set-up-wage.html | RAIL DOCTORS FORM UNION; 40 on Coast Organize to Set Up Wage Bargaining Agency | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/winants-aid-is-expected.html | Winant's Aid Is Expected | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/gripsholm-in-port-on-14th-war-trip-a-reunion-in-new-york-brings.html | GRIPSHOLM IN PORT ON 14TH WAR TRIP; A REUNION IN NEW YORK BRINGS TEARS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wheat-prices-firm-other-grains-sag-buying-of-futures-against-sales.html | WHEAT PRICES FIRM; OTHER GRAINS SAG; Buying of Futures Against Sales to Mexico a Factor -- Range Is Narrow | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/lieut-gen-ben-lear-will-retire-oct-16.html | LIEUT. GEN. BEN LEAR WILL RETIRE OCT. 16 | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/gets-airline-office.html | Gets Airline Office | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/chaney-katz-buy-wizard-of-maine-plan-to-use-john-steinbeck-story-as.html | CHANEY, KATZ BUY 'WIZARD OF MAINE'; Plan to Use John Steinbeck Story as Basis of Musical for 1946 Production | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/crosley-corp-deal-is-approved-by-fcc-commission-votes-4-to-3-to.html | CROSLEY CORP. DEAL IS APPROVED BY FCC; Commission Votes 4 to 3 to Authorize Aviation Corp. to Buy Radio Enterprise A FEW OBSTACLES SEEN Some Legislative Action May Be Needed to Clear Way but Early Sale Is Expected | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/buys-own-debentures-general-realty-informs-sec-of-its-purchase.html | BUYS OWN DEBENTURES; General Realty Informs SEC of Its Purchase Operations | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/chile-agrees-to-cut-tariff-duties-for-us.html | CHILE AGREES TO CUT TARIFF DUTIES FOR U.S. | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/painters-walk-out-on-several-jobs-scattered-stoppages-occur-on.html | PAINTERS WALK OUT ON SEVERAL JOBS; Scattered Stoppages Occur on Various Charges by Union After Old Contract Ends | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/corpse-found-in-trunk-rooming-house-operator-discovers-man-dead.html | CORPSE FOUND IN TRUNK; Rooming House Operator Discovers Man Dead Since 1943 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/quartermasters-fight-bronx-sergeant-in-action-as-bypassed-snipers.html | QUARTERMASTERS FIGHT; Bronx Sergeant in Action as Bypassed Snipers Open Fire | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/to-aid-connecticut-planning.html | To Aid Connecticut Planning | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/van-gogh-art-to-go-on-view.html | Van Gogh Art to Go on View | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/boston-dollar-rated-as-worth-77-cents-now.html | Boston Dollar Rated As Worth 77 Cents Now | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/heroes-of-bastogne.html | HEROES OF BASTOGNE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/albania-signs-agreement-to-get-unrra-supplies.html | Albania Signs Agreement To Get UNRRA Supplies | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/thumper-to-be-shown-b29-back-from-40-missions-in-pacific-on-exhibit.html | 'THUMPER' TO BE SHOWN; B-29, Back From 40 Missions in Pacific, on Exhibit | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/topics-of-the-day-in-wall-street-municipal-bond-market.html | TOPICS OF THE DAY IN WALL STREET; Municipal Bond Market | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/deals-in-new-rochelle-pelham-mamaroneck.html | Deals in New Rochelle, Pelham, Mamaroneck | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/jet-shooting-star-crashes-in-kentucky.html | JET 'SHOOTING STAR' CRASHES IN KENTUCKY | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dr-lonsdale-ragg-british-clergyman-archdeacon-of-gibraltar-since.html | DR. LONSDALE RAGG, BRITISH CLERGYMAN; Archdeacon of Gibraltar Since 1934 Dies--Author, Editor Founded The Tree Lover | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/big-3-aid-on-trials-gained-by-jackson-visit-to-potsdam-to-break.html | BIG 3 AID ON TRIALS GAINED BY JACKSON; Visit to Potsdam to Break Impasse Laid to Soviet Disclosed in London | True | By Clifton Daniel By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/ballgame-ticket-contest-all-children-urged-to-compete-in-salvaging.html | BALLGAME TICKET CONTEST; All Children Urged to Compete in Salvaging Waste Paper | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/money.html | MONEY | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/big-3-invitations-please-de-gaulle-some-restrictions-still-cause.html | BIG 3 INVITATIONS PLEASE DE GAULLE; Some Restrictions Still Cause Criticism--France Fears Centralized Germany | True | By Harold Callender By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/polish-rule-begun-in-eastern-reich-administration-started-some.html | POLISH RULE BEGUN IN EASTERN REICH; Administration Started Some Months Ago With Approval of Russian Government | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/japanese-in-china-nearer-junction-chinese-recapture-ifeng-but.html | JAPANESE IN CHINA NEARER JUNCTION; Chinese Recapture Ifeng, but Report Foe Now Within 4 Miles of Siakiang | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wlb-group-rejects-deliverers-plea-reply-to-unions-demand-for.html | WLB GROUP REJECTS DELIVERERS' PLEA; Reply to Union's Demand for Private Arbitrator Stresses Own Competence to Rule | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/a-clark-stahl-mining-engineer-served-58-years-without-losing-a-day.html | A. CLARK STAHL; Mining Engineer Served 58 Years Without Losing a Day | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/a-dead-heat-in-sprint-at-washington-park.html | A DEAD HEAT IN SPRINT AT WASHINGTON PARK | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/sports-today.html | Sports Today | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/foods-offering-oversubscribed.html | Foods Offering Oversubscribed | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pressed-steel-car-to-expand.html | Pressed Steel Car to Expand | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/communique-highlights-communique-highlights.html | Communique Highlights; Communique Highlights | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/june-exports-down-23-decline-traced-chiefly-to-drop-in-lendlease.html | JUNE EXPORTS DOWN 23%; Decline Traced Chiefly to Drop in Lend-Lease Shipments | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/money-in-circulation-rises-204000000-reserve-balances-are-up.html | Money in Circulation Rises $204,000,000; Reserve Balances Are Up $162,000,000 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/big-three-prescribe-freedom-of-press.html | Big Three Prescribe Freedom of Press | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/australian-navy-shells-buka.html | Australian Navy Shells Buka | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mrs-holleran-gains-woodway-links-prize.html | MRS. HOLLERAN GAINS WOODWAY LINKS PRIZE | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/berlin-uses-bricks-of-rubble.html | Berlin Uses Bricks of Rubble | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/student-at-city-college-victim-of-airplane-crash.html | Student at City College Victim of Airplane Crash | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bank-notes.html | BANK NOTES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pair-seized-in-stolen-car-police-link-auto-to-slaying-of-patrolman.html | PAIR SEIZED IN STOLEN CAR; Police Link Auto to Slaying of Patrolman in Queens | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/navy-plans-news-chain-service-will-also-issue-twocolor-magazine-in.html | NAVY PLANS NEWS CHAIN; Service Will Also Issue TwoColor Magazine in Pacific | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/aircraft-issue-is-offered-50000-shares-of-solar-common-underwritten.html | AIRCRAFT ISSUE IS OFFERED; 50,000 Shares of Solar Common Underwritten by Bank Group | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/charity-and-religion-get-stroock-gifts.html | CHARITY AND RELIGION GET STROOCK GIFTS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dividend-news-atlas-tack.html | DIVIDEND NEWS; Atlas Tack | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/boys-led-us-births-in-may.html | Boys Led U.S. Births in May | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/116-japanese-ships-fleet-fliers-toll-nimitz-gives-revised-figures.html | 116 JAPANESE SHIPS FLEET FLIERS' TOLL; Nimitz Gives Revised Figures on Monday Attack Showing 45 Warships Were Hit 124 PLANES DESTROYED Japanese Say 3 Warships and Carrier Planes Hit 0 Isle, 70 Miles From Tokyo | True | By George E. Jones By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/press-of-london-praises-potsdam-unanimity-noted-in-comments-on.html | PRESS OF LONDON PRAISES POTSDAM; Unanimity Noted in Comments on Accord to Bar Spain From United Nations | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/french-court-backs-war-crime-sentence.html | FRENCH COURT BACKS WAR CRIME SENTENCE | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/british-note-circulation-rise-of-14051000-in-week-makes-record.html | BRITISH NOTE CIRCULATION; Rise of 14,051,000 in Week Makes Record 1,319,770,000 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/brokers-loans-up-july-31-figure-for-exchange-members-1023659062.html | BROKERS LOANS UP; July 31 Figure for Exchange Members $1,023,659,062 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/vandenberg-proposes-government-call-industrylabor-peace-parley.html | Vandenberg Proposes Government Call Industry-Labor Peace Parley; VANDENBERG URGES MEETING ON LABOR | True | By Louis Stark Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/market-averages.html | MARKET AVERAGES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/ea-kelleher-50-basketball-coach-former-fordham-west-point-mentor.html | E.A. KELLEHER, 50; BASKETBALL COACH; Former Fordham, West Point Mentor Dies in Germany While on Army Mission | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/us-t0-ease-curbs-on-nonnazi-press-information-chief-declares.html | U.S. T0 EASE CURBS ON NON-NAZI PRESS; Information Chief Declares Democratic Forces in Reich Will Be Heard Soon | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/join-farnsworth-in-expansion-move.html | JOIN FARNSWORTH IN EXPANSION MOVE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/fiske-ohara-lyric-tenor-on-stage-screen-and-radio-for-30-years.html | FISKE O'HARA; Lyric Tenor on Stage, Screen and Radio for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/joyce-56-choice-to-defeat-larkin-opposes-new-jersey-veteran-in-main.html | JOYCE 5-6 CHOICE TO DEFEAT LARKIN; Opposes New Jersey Veteran in Main 10-Round Contest at the Garden Tonight | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dell-rehires-mitropoulos.html | Dell Rehires Mitropoulos | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/part-of-gains-cut-in-cotton-futures-market-closes-unchanged-to-5.html | PART OF GAINS CUT IN COTTON FUTURES; Market Closes Unchanged to 5 Points Lower Than Final Levels of Wednesday | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/prima-ballerina.html | PRIMA BALLERINA | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/spain-guards-a-quisling-belgium-reports-difficulties-on-extradition.html | SPAIN GUARDS A QUISLING; Belgium Reports Difficulties on Extradition of Degrelle | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/events-today.html | Events Today | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/5th-avenue-deals-feature-trading-short-leases-to-speed-plan-for.html | 5TH AVENUE DEALS FEATURE TRADING; Short Leases to Speed Plan for Blockfront—Title Passes in Sale at 35th Street | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/us-news-services-win-favor-in-india-associated-press-and-united.html | U.S. NEWS SERVICES WIN FAVOR IN INDIA; Associated Press and United Press, in Field Less Than a Year, Score Successes | True | By Tillman Durdin By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bombers-sink-enemy-ferry.html | Bombers Sink Enemy Ferry | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/jacobs-plans-refinancing-company-arranges-to-market-5000000-of.html | JACOBS PLANS REFINANCING; Company Arranges to Market $5,000,000 of Preferred | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/manhasset-crew-winner-annexes-junior-sailing-series-after-tie-with.html | MANHASSET CREW WINNER; Annexes Junior Sailing Series After Tie With Pequot | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/canadian-packers-to-arbitrate.html | Canadian Packers to Arbitrate | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/freight-loadings-total-886271-cars-shipments-04-above-previous-week.html | FREIGHT LOADINGS TOTAL 886,271 CARS; Shipments 0.4% Above Previous Week, 2.6 Below Same Period Last Year | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/president-sails-after-seeing-king-monarch-and-truman-confer-at.html | PRESIDENT SAILS AFTER SEEING KING; Monarch and Truman Confer at Luncheon and Exchange Visits at Plymouth PRESIDENT SAILS AFTER SEEING KING PRESIDENT TRUMAN IS PIPED ABOARD THE RENOWN | True | By Charles E. Egan By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/harold-mcready-60-union-switch-aide.html | HAROLD M'CREADY, 60, UNION SWITCH AIDE | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/rules-a-film-monopoly-us-says-producers-control-first-runs-in.html | RULES A FILM MONOPOLY; U.S. Says Producers Control 'First Runs' in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/provatican-press-assailed-by-pravda.html | PRO-VATICAN PRESS ASSAILED BY PRAVDA | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/power-failure-routs-2000-from-building.html | POWER FAILURE ROUTS 2,000 FROM BUILDING | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/change-in-sterling-rate-bank-of-england-lists-new-rate-covering.html | CHANGE IN STERLING RATE; Bank of England Lists New Rate Covering Future Deals | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/newsprint-needs-studied-fourman-mission-leaves-london-for-survey-in.html | NEWSPRINT NEEDS STUDIED; Four-Man Mission Leaves London for Survey in Europe | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/stimson-pleased-at-nazis-ouster-calls-progress-made-in-us-zone.html | STIMSON PLEASED AT NAZIS OUSTER; Calls Progress Made in U.S. Zone Satisfactory and Says Germans Are Cooperative | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/daughter-to-lp-bremers-jr.html | Daughter to L.P. Bremers Jr. | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/wood-field-and-stream-fish-permitted-to-grow.html | WOOD, FIELD AND STREAM; Fish Permitted to Grow | True | By John Rendel | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/former-nazi-u505-exhibited.html | Former Nazi U-505 Exhibited | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/made-new-division-head-in-minneapolishoneywell.html | Made New Division Head In Minneapolis-HoneyWell | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/leaves-exchange-group-office.html | Leaves Exchange Group Office | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/anderson-to-get-farm-relief-plan-program-calls-for-abolition-of.html | ANDERSON TO GET FARM RELIEF PLAN; Program Calls for Abolition of Four Agencies and a Cost-Plus Price Guarantee | True | By William S. White Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/jerseys-win-by-43-122-pound-three-buffalo-hurlers-for-18-hits-in.html | JERSEYS WIN BY 4-3, 12-2; Pound Three Buffalo Hurlers for 18 Hits in Nightcap | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/captain-who-married-wac-will-face-courtmartial.html | Captain Who Married Wac Will Face Court-Martial | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/british-paper-hits-censorship-in-cairo.html | BRITISH PAPER HITS CENSORSHIP IN CAIRO | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/radio-today.html | RADIO TODAY | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mrs-john-j-bausch-widow-of-optical-leader-in-rochester-is-dead-at.html | MRS. JOHN J. BAUSCH; Widow of Optical Leader in Rochester Is Dead at 95 | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/snyder-backs-wpb-for-reconversion-proposal-would-help-agency-break.html | SNYDER BACKS WPB FOR RECONVERSION; Proposal Would Help Agency Break Up Bottlenecks in Post-War Output | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/news-of-food-supplies-of-fish-somewhat-increased-with-whiting.html | News of Food; Supplies of Fish Somewhat Increased, With Whiting Recommended as a Good Buy | True | By Jane Holt | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/college-toggery-at-luncheon-show-everything-for-dormitory-to-dance.html | COLLEGE TOGGERY AT LUNCHEON SHOW; Everything for Dormitory to Dance Features Event at Saks Fifth Avenue | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/factors-map-plan-to-aid-veterans-offer-financial-help-for-start-in.html | FACTORS MAP PLAN TO AID VETERANS; Offer Financial Help for Start in Business--Washington Office to Get Proposal | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/conference-scene-reveals-dilemmas-problem-of-keeping-equality-of.html | CONFERENCE SCENE REVEALS DILEMMAS; Problem of Keeping Equality of Delegations Complicated by Layout of Palace | True | By Tania Long By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/russian-war-step-believed-hinted-bid-to-china-praise-of-italy-for.html | RUSSIAN WAR STEP BELIEVED HINTED; Bid to China, Praise of Italy for Fighting Japan Viewed as Significant in Berlin | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/hit-5-times-ordered-back-gi-known-as-purple-heart-kid-wins.html | HIT 5 TIMES, ORDERED BACK; GI Known as 'Purple Heart Kid' Wins 'Redeployment' Home | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/the-european-countries-affected-by-big-three-decisions.html | THE EUROPEAN COUNTRIES AFFECTED BY BIG THREE DECISIONS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/freak-air-pull-breaks-34-windows-on-century.html | Freak 'Air Pull' Breaks 34 Windows on 'Century' | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dewey-acts-to-get-us-hospital-help-he-names-agencies-to-survey.html | DEWEY ACTS TO GET U.S. HOSPITAL HELP; He Names Agencies to Survey Needs and Plan Construction on Federal Bill's Terms PART OF POST-WAR PLANS State Aim to Increase Facilities for Mental Patients CouldCome Under the Program | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/91-of-reading-shares-sold.html | 91% of Reading Shares Sold | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/nelson-ghezzi-tie-in-canadian-open-play-first-round-in-68-two-under.html | NELSON, GHEZZI TIE IN CANADIAN OPEN; Play First Round in 68, Two Under Par--Goggin 3d in $10,000 Field With 70 | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/ore-loadings-decrease-11372282-gross-tons-listed-for-lake-superior.html | ORE LOADINGS DECREASE; 11,372,282 Gross Tons Listed for Lake Superior in July | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/says-nj-firm-hid-sales-of-1200000-treasury-alleges-corporation.html | SAYS N.J. FIRM HID SALES OF $1,200,000; Treasury Alleges Corporation Withheld Tax Returns-- 3 Other Jersey Cases | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/rail-income-rises-class-i-roads-report-a-net-of-66100000-in-june.html | RAIL INCOME RISES; Class I Roads Report a Net of $66,100,000 in June | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/poor-tomato-crops-hurt-home-canning.html | POOR TOMATO CROPS HURT HOME CANNING | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/kritch-to-pilot-browns-farm.html | Kritch to Pilot Browns' Farm | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mexican-foreign-plan-endorsed-by-aleman.html | MEXICAN FOREIGN PLAN ENDORSED BY ALEMAN | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/identified-in-error-freed-of-rape-theft.html | IDENTIFIED IN ERROR, FREED OF RAPE, THEFT | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/miss-mitchell-engaged-cincinnati-girl-will-be-wed-to-lieut-kroger.html | MISS MITCHELL ENGAGED; Cincinnati Girl Will Be Wed to Lieut. Kroger Pettengill | True | Special to THE NEW YORK TIMES. | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/reich-democracy-tested-in-munich-new-city-council-of-germans-called.html | REICH DEMOCRACY TESTED IN MUNICH; New City Council of Germans Called at Trial of Right to Rule Themselves | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/scores-cost-absorption-chicago-furniture-group-asks-full-hearing-in.html | SCORES COST ABSORPTION; Chicago Furniture Group Asks Full Hearing in Protest to Nye | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dairy-concern-expands.html | Dairy Concern Expands | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/french-assembly-votes-pr-for-national-balloting.html | French Assembly Votes PR for National Balloting | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/booksauthors.html | Books--Authors | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/sears-distributing-new-4546-catalogue.html | SEARS DISTRIBUTING NEW '45-'46 CATALOGUE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/shirley-t-fleming-prospective-bride-mary-baldwin-college-alumna.html | SHIRLEY T. FLEMING PROSPECTIVE BRIDE; Mary Baldwin College Alumna Engaged to Charles W. Iben, Graduate of Amherst | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/argentinas-labor-sides-with-braden-union-leaders-call-on-envoy-say.html | ARGENTINA'S LABOR SIDES WITH BRADEN; Union Leaders Call on Envoy, Say Attacks on Him Do Not Mirror People's Feelings | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/news-of-the-screen-skirball-and-manning-sign-deal-with-universal.html | NEWS OF THE SCREEN; Skirball and Manning Sign Deal With Universal-- New Film Due at the Gotham Today | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/james-c-wickes-editor-and-publisher-for-60-years-in-birthplace.html | JAMES C. WICKES; Editor and Publisher for 60 Years in Birthplace, Dover, Del. | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/southern-pacific-to-redeem-bonds-159459000-subsidiary-issue-to-be.html | SOUTHERN PACIFIC TO REDEEM BONDS; $159,459,000 Subsidiary Issue to Be Paid Off With Proceeds of New Financing | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/capital-comment-on-pact-cautious-congressmen-see-advance-for-peace.html | CAPITAL COMMENT ON PACT CAUTIOUS; Congressmen See Advance for Peace but Regret Lack of Soviet Stand on Japan | True | By C.p. Trussell Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/sports-dinner-set-for-monday.html | Sports Dinner Set for Monday | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/3run-etten-homer-beats-red-sox-31-yankee-connects-in-first-to-give.html | 3-RUN ETTEN HOMER BEATS RED SOX, 3-1; Yankee Connects in First to Give Ruffing Edge in Fine Pitching Effort RED SCATTERS SEVEN HITS Misplay by Stirnweiss in Bid for Double Play Allows Only Boston Tally to Score | True | By James P. Dawson Special To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/store-sales-show-increase-in-nation-15-gain-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 15% Gain Reported for Week Compared With Year Ago-- Specialty Trade Up 49% | True | Special to THE NEW YORK TIMES. | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/london-markets-turn-irregular-with-exception-of-giltedge-securities.html | LONDON MARKETS TURN IRREGULAR; With Exception of Gilt-Edge Securities Prices Record Fresh Declines | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/martin-hearing-delayed-plane-maker-gets-until-aug-20-to-answer.html | MARTIN HEARING DELAYED; Plane Maker Gets Until Aug 20 to Answer Trading Charge | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/werewolf-attacks-reported-by-prague.html | 'WEREWOLF' ATTACKS REPORTED BY PRAGUE | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/aerial-history-in-murals-three-paintings-to-be-installed-in-eastern.html | AERIAL HISTORY IN MURALS; Three Paintings to Be Installed in Eastern Air Lines Building | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/some-officers-see-japans-collapse-look-to-surrender-without-an.html | SOME OFFICERS SEE JAPAN'S COLLAPSE; Look to Surrender Without an Invasion--Divided Command Held Obstacle to This | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/mattheys-team-is-first-card-of-72-with-nicholson-top-seawane.html | MATTHEYS TEAM IS FIRST; Card of 72 With Nicholson Top Seawane Qualifying Play | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/sheet-steel-remains-short-industry-says.html | SHEET STEEL REMAINS SHORT, INDUSTRY SAYS | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/municipal-loan-union-county-nj.html | MUNICIPAL LOAN; Union County, N.J. | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/darrell-h-hamrics-have-son.html | Darrell H. Hamrics Have Son | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/books-of-the-times-a-slow-and-painful-process.html | Books of the Times; A Slow and Painful Process | True | By Orville Prescott | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bears-split-with-leafs-triumph-by-94-then-bow-40-as-johnson-hurls.html | BEARS SPLIT WITH LEAFS; Triumph by 9-4, Then Bow, 4-0, as Johnson Hurls 4-Hitter | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/storing-of-fuel-urged-davies-asks-consumers-to-make-best-use-of.html | STORING OF FUEL URGED; Davies Asks Consumers to Make Best Use of Tanker Facilities | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/price-level-wins-jamaica-feature-favorite-beats-bertie-s-by-two.html | PRICE LEVEL WINS JAMAICA FEATURE; Favorite Beats Bertie S. by Two Lengths--Arcaro Home First With Three Mounts DEVIL DIVER IS RETIRED Handicap Champion, Injured, to Be Sent to Greentree Farm in Lexington | True | By Joseph C. Nichols | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/expands-auto-sales-group.html | Expands Auto Sales Group | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/operators-figure-in-quick-resales-dispose-of-east-side-houses.html | OPERATORS FIGURE IN QUICK RESALES; Dispose of East Side Houses Acquired Recently--Firm Gets Fulton Street Corner | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/banks-show-drop-in-earning-assets-new-york-reserve-members-report.html | BANKS SHOW DROP IN EARNING ASSETS; New York Reserve Members Report $19,000,000 Cut in Loans, Investments | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/fisher-to-lead-kansas-state.html | Fisher to Lead Kansas State | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pravda-reports-on-us-carries-a-long-factual-account-of.html | PRAVDA REPORTS ON U.S.; Carries a Long Factual Account of Foster-Browder Dispute | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/benton-of-tigers-tames-browns-60-al-notches-tenth-triumph-as-mayo.html | BENTON OF TIGERS TAMES BROWNS, 6-0; Al Notches Tenth Triumph as Mayo Delivers Two Homers, Second With Two Men On | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/japanese-transportation.html | JAPANESE TRANSPORTATION | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/new-record-for-deposits-depositors-assets-also-hit-peak-mutual.html | NEW RECORD FOR DEPOSITS; Depositors, Assets Also Hit Peak, Mutual Association Reports | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/westinghouse-grows-acquires-bf-sturtevant-co-of-boston-as.html | WESTINGHOUSE GROWS; Acquires B.F. Sturtevant Co. of Boston as Subsidiary | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/soldier-18-shot-dead-by-plant-watchman.html | SOLDIER, 18, SHOT DEAD BY PLANT WATCHMAN | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/17-indian-safeties-top-white-sox-137-seereys-grandslam-homer-caps.html | 17 INDIAN SAFETIES TOP WHITE SOX, 13-7; Seerey's Grand-Slam Homer Caps 8-Run Drive in Third --Center Winning Hurler | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/triplet-mothers-meet-at-luncheon-nineteen-local-women-guests-of.html | TRIPLET MOTHERS MEET AT LUNCHEON; Nineteen Local Women Guests of National Association With 41 Members | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/icc-aide-opposes-rail-bond-issue.html | ICC AIDE OPPOSES RAIL BOND ISSUE | True | Special to THE NEW YORK TIMES. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/chemical-society-here-has-first-woman-head.html | Chemical Society Here Has First Woman Head | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/col-v-richard-pogue-army-signal-officer.html | COL. V. RICHARD POGUE, ARMY SIGNAL OFFICER | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/pulpwood-quota-seen-impossible-to-meet-16000000cord-goal-peak.html | PULPWOOD QUOTA SEEN IMPOSSIBLE; To Meet 16,000,000-Cord Goal Peak Output Held Necessary for Balance of Year | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/priest-is-honored-jesuit-superior-on-mindanao-receives-lld-from.html | PRIEST IS HONORED; Jesuit Superior on Mindanao Receives LL.D. From Fordham | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/isolation-of-japan-in-month-foreseen-chennault-indicates-attack-on.html | ISOLATION OF JAPAN IN MONTH FORESEEN; Chennault Indicates Attack on Coast of China--Tells of Great Plane Massing on Okinawa | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/australians-here-hail-attlee-regime-two-provincial-premiers-sec.html | AUSTRALIANS HERE, HAIL ATTLEE REGIME; Two Provincial Premiers Sec Advantages Gained by Labor Government | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/business-world-retail-credit-unchanged.html | Business World; Retail Credit Unchanged | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/moscow-broadcasts-text-to-us.html | Moscow Broadcasts Text to U.S. | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/dividend-action-put-off.html | Dividend Action Put Off | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/50000-due-to-get-phones-this-year-companys-vice-president-sees.html | 50,000 DUE TO GET PHONES THIS YEAR; Company's Vice President Sees 75,000 Instruments Available in 6 Months LISTS 80,125 APPLICANTS Testifies in Action Filed to Compel Use of Extensions to Fulfill Demand | True | | C1B 683995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/laval-summoned-to-testify-today-petains-counsel-protests-strongly.html | Laval Summoned to Testify Today; Petain's Counsel Protests Strongly; LAVAL SUMMONED TO TESTIFY TODAY | True | By G.h. Archambault By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/8th-air-force-honored-cambridge-extends-freedom-of-borough-to.html | 8TH AIR FORCE HONORED; Cambridge Extends Freedom of Borough to Entire 300,000 | True | By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/young-mugger-is-shot-city-patrol-corps-member-fells-thug-fleeing.html | YOUNG MUGGER IS SHOT; City Patrol Corps Member Fells Thug Fleeing From Victim | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/enemy-port-ruined-14-vessels-are-smashed-and-6-planes-downed-by-250.html | ENEMY PORT RUINED; 14 Vessels Are Smashed and 6 Planes Downed by 250 Okinawa Planes DAY'S BAG 26 SHIPS Kenney Fliers Wreck 12 In Coast Sweep-- Toll of Carrier Blow Soars | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/abitibi-meetings-planned.html | Abitibi Meetings Planned | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/film-shows-need-for-philippines-aid-gen-romulo-speaks-at-preview-of.html | FILM SHOWS NEED FOR PHILIPPINES AID; Gen. Romulo Speaks at Preview of Movie of Sacking ofManila by Japanese | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/bormanns-death-questioned.html | Bormann's Death Questioned | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/topics-of-the-times-within-reasonable-limits.html | Topics of The Times; Within Reasonable Limits | True | | C1B 683995 |
| 1945-08-03 | 1945-08-03 | https://www.nytimes.com/1945/08/03/archives/civil-construction-highest-in-2-years.html | CIVIL CONSTRUCTION HIGHEST IN 2 YEARS | True | | C1B 683995 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/begging-sister-fined-woman-gets-60-days-in-jail-if-unable-to-pay.html | BEGGING 'SISTER' FINED; Woman Gets 60 Days in Jail if Unable to Pay $250 Levy | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/war-writers-board-to-continue-work.html | WAR WRITERS BOARD TO CONTINUE WORK | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/iwo-mustangs-rampage.html | Iwo Mustangs Rampage | True | By George E. Jones By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/bogota-plans-municipal-power.html | Bogota Plans Municipal Power | True | By Cable To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/predicts-boom-in-radios-truesdell-sees-1090000-sold-here-in-first.html | PREDICTS BOOM IN RADIOS; Truesdell Sees 1,090,000 Sold Here in First Post-War Year | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/czechs-restrict-citizenship.html | Czechs Restrict Citizenship | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/miss-orcutt-tops-field-posts-an-81-on-ridgewood-club-links-to-lead.html | MISS ORCUTT TOPS FIELD; Posts an 81 on Ridgewood Club Links to Lead Mrs. Marron | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/pay-increase-won-by-mailers-union-wlb-commission-approves-a-1-cent.html | PAY INCREASE WON BY MAILERS' UNION; WLB Commission Approves a 1 Cent an Hour Rise on New York Newspapers HEARING ON DELIVERERS Publishers Assail Group for Shortage of Help--Union Holds War Responsible Deliverers Pact Discussed Assails Policy on Additions Long Contract Urged Calls Shortage Nation-Wide Says Shop Is Preferential | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/pittsburgh-business-up-trade-activity-reported-at-best-levels-since.html | PITTSBURGH BUSINESS UP; Trade Activity Reported at Best Levels Since Late April | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/betrothal-of-hermine-reib.html | Betrothal of Hermine Reib | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/banks-assure-help-for-small-concerns.html | BANKS ASSURE HELP FOR SMALL CONCERNS | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/notes.html | Notes | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/priority-booth-set-up-for-home-appliances.html | Priority Booth Set Up For Home Appliances | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/marines-beat-giants-42-notch-thirtyfirst-victory-in-exhibition-at.html | MARINES BEAT GIANTS, 4-2; Notch Thirty-first Victory in Exhibition at Quantico, Va. | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/4-killed-10-rescued-in-flying-boat-crash.html | 4 KILLED, 10 RESCUED IN FLYING BOAT CRASH | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/meeting-date-changed-kings-committee-of-labor-party-to-gather-next.html | MEETING DATE CHANGED; Kings Committee of Labor Party to Gather Next Thursday | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/simon-blum-town-clerk-of-nutley-30-years-secretary-to-defense.html | SIMON BLUM; Town Clerk of Nutley 30 Years, Secretary to Defense Council | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/guerrillas-near-madrid-estate-is-lootedvillage-patrols-are-again.html | GUERRILLAS NEAR MADRID; Estate Is Looted--Village Patrols Are Again Active | True | By Cable To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/war-relief-card-at-jamaica-today-bright-gallant-to-carry-top-weight.html | WAR RELIEF CARD AT JAMAICA TODAY; Bright Gallant to Carry Top Weight of 120 in Empire's Closing Day Feature HARVARD SQUARE VICTOR Longden, Arcaro and Atkinson Score With 2 Mounts Each --Double Pays Only $7.10 Bright Gallant Top Weight Stimulated Moves Ahead | True | By William D. Richardson | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/army-democratization-seen.html | Army Democratization Seen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/syrian-envoy-talks-with-grew-on-issues.html | SYRIAN ENVOY TALKS WITH GREW ON ISSUES | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-bond-offers-lowest-in-month-weeks-total-only-55975000-for-six.html | NEW BOND OFFERS LOWEST IN MONTH; Week's Total Only $55,975,000 for Six Issues-- Tenders of Stocks Also Down NEW BOND OFFERS LOWEST IN MONTH | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/wheeler-sees-revolution-in-europe-when-us-quits.html | Wheeler Sees Revolution In Europe When U.S. Quits | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/letters-to-the-times-student-exchange-suggested-scholarship-plan-to.html | Letters to The Times; Student Exchange Suggested Scholarship Plan to Embrace as Many Nations as Desired Recommended In Praise of Lactic Foods Pot Cheese, Especially, With Its Ran of Names, Wins Favor Assisting Nature Expensively | True | JAMES GUILD.MILTON SCHODNFELD, MILTON SCHOENFELD,Rose B. BROWN. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/elected-vice-president-of-radiomarine-corp.html | Elected Vice President Of Radiomarine Corp. | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rosenfield-resigns-chief-architect-for-hospital-planning-to-quit.html | ROSENFIELD RESIGNS; Chief Architect for Hospital Planning to Quit Monday | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/redeployment-of-troops-at-new-york-at-boston-at-hampton-roads.html | Redeployment of Troops; At New York At Boston At Hampton Roads | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/missionaries-return-thanks.html | Missionaries Return Thanks | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/municipal-financing-totals-8047500.html | MUNICIPAL FINANCING TOTALS $8,047,500 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rogers-estate-tax-rises-new-order-increases-the-state-transfer-levy.html | ROGERS ESTATE TAX RISES; New Order Increases the State Transfer Levy by $547,896 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/munich-germans-score-film-fare-cry-down-picture-displaying.html | MUNICH GERMANS SCORE FILM FARE; Cry Down Picture Displaying Execution of Four Spies-- Want Entertainment Propaganda Film Cried Down Germans Want Entertainment | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dodgers-split-two-on-gregg-1hitter-a-dodger-steals-a-base-another.html | DODGERS SPLIT TWO ON GREGG 1-HITTER; A DODGER STEALS A BASE, ANOTHER PITCHES A ONE-HITTER | True | By Roscoe McGowen Special to The New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-prison-heads-in-michigan.html | New Prison Heads in Michigan | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/marks-50th-anniversary-as-ordained-minister.html | Marks 50th Anniversary As Ordained Minister | True | The New York Times Studio, 1940 | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/foe-finds-suicide-blows-at-us-fleet-too-costly.html | Foe Finds Suicide Blows At U.S. Fleet Too Costly | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/jose-j-tablada-mexican-poet-74-author-and-educator-dies-in-hospital.html | JOSE J. TABLADA, MEXICAN POET, 74; Author and Educator Dies in Hospital Here--Art Expert Had Been Special Envoy Served on Diplomatic Missions Professor of Archaeology | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/shakedown-is-laid-to-albany-opa-aide-dolan-and-lake-george-hotel.html | SHAKEDOWN IS LAID TO ALBANY OPA AIDE; Dolan and Lake George Hotel Man Accused of Taking $1,000 to 'Fix' Alleged Price Violation | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/5-troopships-bring-6124-into-bostc.html | 5 TROOPSHIPS BRING 6,124 INTO BOSTC | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-strategy-is-mapped-in-the-pacificallied-forces-strike-on-land.html | New Strategy Is Mapped in the Pacific--Allied Forces Strike on Land and From Air | True | The New York Times (U.S. Signal Corps) | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/eugene-e-sperry-70-mayor-of-deal-nj.html | EUGENE E. SPERRY, 70, MAYOR OF DEAL, N.J. | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/japanese-in-gibes-at-potsdam-plans-paper-says-one-can-expect.html | JAPANESE IN GIBES AT POTSDAM PLANS; Paper Says 'One Can Expect Nothing Regarding the Establishment of World Peace' Greatest Setback" Is Seen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/two-key-members-quit-staff-of-sec-dc-cook-rt-mcelvenny-retire-as-as.html | TWO KEY MEMBERS QUIT STAFF OF SEC; D.C. Cook, R.T. McElvenny Retire as Assistant Heads of Utilities Division | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/noble-named-to-war-fund-post.html | Noble Named to War Fund Post | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/film-award-is-reversed-us-court-rules-on-judgment-against-companies.html | FILM AWARD IS REVERSED; U.S. Court Rules on Judgment Against Companies for $360,000 | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-chapter-of-tax-institute.html | New Chapter of Tax Institute | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/little-change-in-design-of-typewriters-planned.html | Little Change in Design Of Typewriters Planned | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/work-of-waves-shown-an-average-of-1500-visitors-see-many-service.html | WORK OF WAVES SHOWN; An Average of 1,500 Visitors See Many Service Girls' Work | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/pig-iron-record-broken-50590ton-output-for-a-single-blast-furnace.html | PIG IRON RECORD BROKEN; 50,590-Ton Output for a Single Blast Furnace Reported | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/alois-hitler-released-halfbrother-of-nazi-leader-is-cleared-of-any.html | ALOIS HITLER RELEASED; Half-Brother of Nazi Leader Is Cleared of Any Guilt | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/slain-policeman-buried-mayor-and-valentine-at-funeral-ceremony-at.html | SLAIN POLICEMAN BURIED; Mayor and Valentine at Funeral Ceremony at Creedmore, Queens | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/german-explosives-sunk-1000000-tons-are-being-dumped-into-north-sea.html | GERMAN EXPLOSIVES SUNK; 1,000,000 Tons Are Being Dumped Into North Sea | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/press-reaction-to-big-3-statement.html | Press Reaction to Big 3 Statement | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rises-in-soft-coal-announced-by-opa.html | RISES IN SOFT COAL ANNOUNCED BY OPA | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/stockholders-meeting-called.html | Stockholders Meeting Called | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/missions-summer-camp-cets-117acre-addition.html | Mission's Summer Camp Cets 117-Acre Addition | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/john-l-kearney-character-actor-45-years-on-broadway-stage-dies-at.html | JOHN L. KEARNEY; Character Actor, 45 Years on Broadway Stage, Dies at 74 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/russoturkish-straits-talk-halted-as-ankara-rejects-three-demands.html | Russo-Turkish Straits Talk Halted As Ankara Rejects Three Demands; RUSSIA AND TURKEY HALT STRAITS TALKS Negotiations Lapse Soviet Backing in Bulgaria | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/days-communiques.html | Day's Communiques | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/tax-evader-dies-as-prison-looms-samuel-greenberg-took-overdose-of.html | TAX EVADER DIES AS PRISON LOOMS; Samuel Greenberg Took Overdose of Sleeping Tablets on Day He Was Due to Begin Term | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/straubs-74-sets-pace-leads-early-qualifiers-in-nj-public-links.html | STRAUB'S 74 SETS PACE; Leads Early Qualifiers in N.J. Public Links Tournament | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/a-good-soldier-retires.html | A GOOD SOLDIER RETIRES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/94-railroad-workers-go-west.html | 94 Railroad Workers Go West | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/navy-hospital-survy-is-set.html | Navy Hospital Survy Is Set | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/french-criticize-potsdam-accord-say-decisions-set-up-new.html | FRENCH CRITICIZE POTSDAM ACCORD; Say Decisions Set Up New Distribution of Power With Soviet Having Gained Most Reparations Plan Scored Political Rebirth Feared | True | By Harold Callender By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/burma-foes-toll-is-9250-650-japanese-prisoners-have-been-taken.html | BURMA FOE'S TOLL IS 9,250; 650 Japanese Prisoners Have Been Taken Along Sittang | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/lehman-says-food-is-vital-to-peace-unrra-head-warns-of-threat-to.html | LEHMAN SAYS FOOD IS VITAL TO PEACE; UNRRA Head Warns of Threat to Europe Unless Conditions Are Alleviated by Allies Says We May Undo Gains Says Greeks Are Still Dying Will Work in Poland Soon | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-of-food-menus-recipes-and-short-cuts-offered-to-spare-women.html | New of Food; Menus, Recipes and Short Cuts Offered To Spare Women Time in Hot Kitchens | True | By Jane Holt | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dockins-of-cards-stops-pirates-51-yields-six-hits-while-club-gets.html | DOCKINS OF CARDS STOPS PIRATES, 5-1; Yields Six Hits, While Club Gets Twice as Many--Three Runs in Fourth Decide | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/shoe-rationing-seen-ended-by-next-jan-1.html | SHOE RATIONING SEEN ENDED BY NEXT JAN. 1 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/army-releases-photo-of-potsdom-in-colors.html | Army Releases Photo Of Potsdom in Colors | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/ge-begins-output-of-refrigerators-marks-first-assemblyline.html | GE BEGINS OUTPUT OF REFRIGERATORS; Marks First Assembly-Line Production Since April, '42 -- All Going to Government | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/race-track-grant-upheld-permit-for-plant-at-raritan-nj-justified.html | RACE TRACK GRANT UPHELD; Permit for Plant at Raritan, N.J., Justified, Edge Is Told | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/whisky-stocks-decline-307600000-gallons-of-domestic-on-hand-june-30.html | WHISKY STOCKS DECLINE; 307,600,000 Gallons of Domestic on Hand June 30 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/asks-army-release-on-wool-fabrics-severe-civilian-shortages-call.html | ASKS ARMY RELEASE ON WOOL FABRICS; Severe Civilian Shortages Call for Such Aid, According to Industry Spokesmen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/senators-conquer-red-sox-by-73-31-take-third-twin-bill-in-row-and.html | SENATORS CONQUER RED SOX BY 7-3, 3-1; Take Third Twin Bill in Row and Lower Tigers' First Place Edge to 3 Games | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/campbell-pardon-case-deweys-counsel-receives-report-from-state.html | CAMPBELL PARDON CASE; Dewey's Counsel Receives Report From State Parole Board | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/bartzen-flam-in-finals-will-meet-today-for-national-junior-tennis.html | BARTZEN, FLAM IN FINALS; Will Meet Today for National Junior Tennis Crown | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/food-subsidies.html | FOOD SUBSIDIES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/duke-of-windsor-denies-political-talk-with-laval.html | Duke of Windsor Denies Political Talk With Laval | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-zealand-weighs-cut-in-armed-forces.html | NEW ZEALAND WEIGHS CUT IN ARMED FORCES | True | By Cable to the New York Times. | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/warrant-officer-victim-of-prison-ship-sinking.html | Warrant Officer Victim Of Prison Ship Sinking | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dr-wwt-duncan-methodist-pastor-in-ohio-76-was-crusader-against.html | DR. W.W.T. DUNCAN; Methodist Pastor in Ohio, 76, Was Crusader Against Liquor | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/will-return-800-italians.html | Will Return 800 Italians | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/business-world-trade-here-up-about-25-favorable-weather-needed.html | BUSINESS WORLD; Trade Here Up About 25% Favorable Weather Needed Waterman Shows New Models Priorities Caution Issued | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/big-3s-coal-plan-is-welcomed-here.html | BIG 3'S COAL PLAN IS WELCOMED HERE | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/browns-in-front-6-to-5-fourrun-rally-in-6th-downs-indians-for.html | BROWNS IN FRONT, 6 TO 5; Four-Run Rally in 6th Downs Indians for Shirley | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mrs-jr-spiegel-has-daughter.html | Mrs. J.R. Spiegel Has Daughter | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/3848000-home-by-july-17.html | 3,848,000 Home by July 17 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/marshal-koneff-iii-in-vienna.html | Marshal Koneff III in Vienna | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/kringle-team-wins-jersey-pga-play-with-brodley-they-post-69-to-head.html | KRINGLE TEAM WINS JERSEY P.G.A. PLAY; With Brodley, They Post 69 to Head Pro-Amateur Field--O'Connor Turns in 73 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/manila-office-to-reopen.html | Manila Office to Reopen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/daniel-sullivan.html | DANIEL SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/associates-honor-wf-drew.html | Associates Honor W.F. Drew | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/berlin-church-decries-suicides.html | Berlin Church Decries Suicides | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/foe-mistakes-an-island-target.html | Foe "Mistakes" an Island Target | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/reconverting-airmen.html | RECONVERTING AIRMEN | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dr-ferguson-dies-adviser-to-china-founder-of-nanking-university.html | DR. FERGUSON DIES, ADVISER TO CHINA; Founder of Nanking University Helped Several Governments --Expert on Eastern Art Forecast Japanese Aggression Headed College at Shanghai Collected Chinese Paintings | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/us-gets-7-pins-for-movie-show.html | U.S. Gets 7 Pins for Movie Show | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/sampson-naval-nine-wins.html | Sampson Naval Nine Wins | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/a-slam-that-didnt-pay-judge-increases-prison-term-on-refractory.html | A SLAM THAT DIDN'T PAY; Judge Increases Prison Term on Refractory Junk Dealer | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/john-elliott-knaul-weds-annis-barton.html | JOHN ELLIOTT KNAUL WEDS ANNIS BARTON | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-bids-on-hotel-maidman-has-until-tuesday-to-meet-standish-hall.html | NEW BIDS ON HOTEL; Maidman Has Until Tuesday to Meet Standish Hall Offers | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/truman-praises-simpson-retiring.html | TRUMAN PRAISES SIMPSON, RETIRING | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/find-southworths-body-police-recover-missing-army-flier-off-silver.html | FIND SOUTHWORTH'S BODY; Police Recover Missing Army Flier Off Silver Beach | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/its-an-ill-wind-defense-lawyer-in-eviction-case-buys-apartment.html | IT'S AN ILL WIND--; Defense Lawyer in Eviction Case Buys Apartment House | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/us-opens-school-to-denazify-boys-7000-captives-at-compiegne-camp-at.html | U.S. OPENS SCHOOL TO DE-NAZIFY BOYS; 7,000 Captives at Compiegne Camp Attend--Democracy and English Are Subjects Conduct Own Court Instruction Carefully Screened | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/miller-sentence-upheld-us-court-rules-he-must-serve-for-gas-coupon.html | MILLER SENTENCE UPHELD; U.S. Court Rules He Must Serve for 'Gas' Coupon Fraud | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/wood-field-and-stream-added-expense-light-game-forms-for-hunters.html | WOOD, FIELD AND STREAM; Added Expense Light Game Forms for Hunters Anglerg Not Forgotten | True | By John Rendel | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/austrian-leaders-deny-puppet-role-renner-government-officials-say.html | AUSTRIAN LEADERS DENY PUPPET ROLE; Renner Government Officials Say Regime Was Organized Spontaneously in Vienna AUSTRIAN LEADERS DENY PUPPET ROLE Notice to Allies Blocked Claim Regime Is Democratic | True | By John MacCormac By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/revive-hope-for-3-lost-on-plane.html | Revive Hope for 3 Lost on Plane | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mayor-sponsoring-no-deal-party-morris-probable-head-in-city-race.html | Mayor Sponsoring 'No Deal' Party; Morris Probable Head in City Race; MAYOR SPONSORING A'NO DEAL' PARTY | True | By James A. Hagerty | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/b29-mines-seal-off-japan-closing-all-main-harbors-korean-coast-also.html | B-29 MINES SEAL OFF JAPAN, CLOSING ALL MAIN HARBORS; KOREAN COAST ALSO BARRED; BLOCKADE IS TIGHT Japanese Shipping Cut to a 'Shadow,' Reports Twentieth Air Force EVEN INLAND SEA IS EMPTY Thousands of Tons of Mines Planted Since March 27-- Numerous Vessels Sunk Inland Sea Shipping Halted Grim Meaning for Japan Five Phases of Campaign B-29 MINES SEAL JAPAN'S HARBORS | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/exonerated-in-killings-soldier-shot-3-captives-in-line-of-duty.html | EXONERATED IN KILLINGS; Soldier Shot 3 Captives in Line of Duty, Officer Reports | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/princes-elizabeth-promoted.html | Princes Elizabeth Promoted | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/jersey-deals-closed-eskimo-pie-firm-buys-building-it-occupies-in.html | JERSEY DEALS CLOSED; Eskimo Pie Firm Buys Building It Occupies in Bloomfield | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/prices-in-belgium-menace-economy-index-is-still-200-above-the.html | PRICES IN BELGIUM MENACE ECONOMY; Index is Still 200% Above the 1939's—Fear for Franc Is Voiced—Wage Rise Voted Questions From Abroad Utility Rates Up 60% | True | By David Anderson By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/king-george-and-president-truman-aboard-the-augusta.html | KING GEORGE AND PRESIDENT TRUMAN ABOARD THE AUGUSTA | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/district-traffic-chief-for-northeast-airlines.html | District Traffic Chief For Northeast Airlines | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/patents-resumed-with-wide-range-office-hopes-to-clear-up-jam-of.html | PATENTS RESUMED WITH WIDE RANGE; Office Hopes to Clear Up Jam of Papers Not Later Than Aug. 14 VITAMIN K LEADS THE LIST Swiss and New York Chemists Have Ways to Make It Easier to Take To Improve Bandage Sterilizing Oxygen for Parachute Jumpers Autogiro Patents Come Late Unusual Gadgets of the Week NEWS OF PATENTS | True | From a staff Correspondent | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/bishop-frank-h-touret-formerly-episcopal-leader-of-idaho-and.html | BISHOP FRANK H. TOURET; Formerly Episcopal Leader of Idaho and Western Colorado | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/war-trials-slated-to-begin-on-sept-1.html | War Trials Slated To Begin on Sept. 1 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/two-named-to-committee.html | Two Named to Committee | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/first-wacs-in-field-end-service-in-italy.html | FIRST WACS IN FIELD END SERVICE IN ITALY | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/ebasco-will-expand-leases-floor-in-trinity-place-adjoinnig-its-own.html | EBASCO WILL EXPAND; Leases Floor in Trinity Place, Adjoinnig Its Own Building | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/deals-in-westchester-acreage-plots-in-harrison-figure-in-latest.html | DEALS IN WESTCHESTER; Acreage Plots in Harrison Figure in Latest Deals | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/feaf-hospital-flights-recorded.html | FEAF Hospital Flights Recorded | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/two-zionists-demand-palestine-home-now.html | TWO ZIONISTS DEMAND PALESTINE HOME NOW | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/troth-announced-of-miss-ferguson-alumna-of-wellesley-college-is.html | TROTH ANNOUNCED OF MISS FERGUSON; Alumna of Wellesley College Is Affianced to Dr. George G. Salmon Jr. of East Orange Weiss--Pine Levine--Cutler Shrader--Bartels | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/franco-summons-foreign-minister-calls-urgent-conference-after.html | FRANCO SUMMONS FOREIGN MINISTER; Calls Urgent Conference After Denunciation by Big Three--Drastic Action Possible Text Is Altered FRANCO SUMMONS FOREIGN MINISTER Throng Jeers Franco | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/syndicate-obtains-west-side-house-buys-old-appleton-residence-on-71.html | SYNDICATE OBTAINS WEST SIDE HOUSE; Buys Old Appleton Residence on 71 st St.--Firm Acquires Lofts on West 52d St. | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/will-cut-child-aid-work-queens-spcc-to-cease-receiving-juvenile.html | WILL CUT CHILD AID WORK; Queens SPCC to Cease Receiving Juvenile Delinquents | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mangrum-annexes-army-colf-crown-tops-pro-division-in-europe-mchale.html | MANGRUM ANNEXES ARMY COLF CROWN; Tops Pro Division in Europe --McHale and Campbell Tie for Amateur Laurels Mangrum Shows Old Form Campbell Fails at Tenth | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/sampson-to-continue-training-center-plans-for-a-schedule-after-sept.html | SAMPSON TO CONTINUE; Training Center Plans for a Schedule After Sept. 30 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/arline-judge-married-actress-wed-for-fourth-time-is-bride-of.html | ARLINE JUDGE MARRIED; Actress, Wed for Fourth Time, Is Bride of Vincent M. Ryan | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dracut-body-identified-wife-of-new-york-marine-now-overseas-had.html | DRACUT BODY IDENTIFIED; Wife of New York Marine Now Overseas Had Baby Girl | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/idleness-descends-on-stock-markets-510000share-day-is-lightest.html | IDLENESS DESCENDS ON STOCK MARKETS; 510,000-Share Day Is Lightest Experienced on Exchange Since Last September PRICES RISE IRREGULARLY Quotations Reach Best Levels in Final Hour of Session-- Rails, Liquors Strong | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/joe-gordon-is-ringer-in-guam-softball-game.html | Joe Gordon Is 'Ringer' In Guam Softball Game | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/wilson-backs-vandenberg-move-for-managementlabor-parley-general.html | Wilson Backs Vandenberg Move For Management-Labor Parley; General Electric Head Says Conference Should Have Honest Support of Every Union and Business Leader | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/court-denies-bundists-pleas.html | Court Denies Bundists' Pleas | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/jersey-city-breaks-even-conquers-buffalo-32-in-tenth-behind-zabala.html | JERSEY CITY BREAKS EVEN; Conquers Buffalo, 3-2, in Tenth, Behind Zabala, Then Bows, 9-3 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/cotton-exchange-seat-sale-set.html | Cotton Exchange Seat Sale Set | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/ambassador-goes-to-film-operators-siritkys-lease-house-for-five.html | AMBASSADOR GOES TO FILM OPERATORS; Siritkys Lease House for Five Years as Outlet for Major Motion-Picture Company Douglas Dick in Comedy Coast Drama Due Here | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/army-of-victory.html | ARMY OF VICTORY | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/churchill-film-planned-warner-unit-in-britain-says-it-is-ready-to.html | CHURCHILL FILM PLANNED; Warner Unit in Britain Says It Is Ready to Produce Picture | True | By Wireless To the New York Times. | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/disorder-lacking-in-us-reich-zone-army-reports-that-germans-show-in.html | DISORDER LACKING IN U.S. REICH ZONE; Army Reports That Germans Show 'Increasing Respect' for Military Government | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/ecuador-revolt-nipped-government-reports-arrests-in-balking-of.html | ECUADOR REVOLT NIPPED; Government Reports Arrests in Balking of Military Plot | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/increase-in-stock-voted.html | Increase in Stock Voted | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/bushwicks-blank-waterbury.html | Bushwicks Blank Waterbury | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mary-lu-howe-married-cadet-nurse-becomes-bride-of-capt-william-c.html | MARY LU HOWE MARRIED; Cadet Nurse Becomes Bride of Capt. William C. Kiernan, AAF | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/concern-calls-off-stock-sale-plans.html | CONCERN CALLS OFF STOCK SALE PLANS | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rush-plane-tires-abroad-transports-are-taking-them-to-hospital.html | RUSH PLANE TIRES ABROAD; Transports Are Taking Them to Hospital Craft in Africa | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/coast-guard-hailed-on-its-155th-year.html | COAST GUARD HAILED ON ITS 155TH YEAR | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/books-published-today.html | Books Published Today | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/the-screen-a-big-mistake.html | THE SCREEN; A Big Mistake | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/evacuation-hospital-praised.html | Evacuation Hospital Praised | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/union-to-continue-painters-tactics-men-to-be-removed-from-any-job.html | UNION TO CONTINUE PAINTERS' TACTICS; Men to Be Removed From Any Job Where Violation of Work Rules Is Found | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/kenney-fliers-list-huge-7month-toll-2846932-tons-of-foes-ships-1375.html | KENNEY FLIERS LIST HUGE 7-MONTH TOLL; 2,846,932 Tons of Foe's Ships, 1,375 Planes Wrecked-- P-51's Strike Tokyo Area KENNEY FLIERS LIST HUGE 7-MONTH TOLL 13th Air Force Bombs Formosa | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/trenton-steel-plant-suspends.html | Trenton Steel Plant Suspends | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rules-on-kingston-ferry-finance.html | Rules on Kingston Ferry Finance | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/security-revision-planned-by-utility-niagara-hudson-is-considering.html | SECURITY REVISION PLANNED BY UTILITY; Niagara Hudson Is Considering Reclassification of Shares, Machold Tells Inquiry SINGLE CLASS IS PROPOSED Company Head Reveals Project at Hearing on Move to Reorganize Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/capital-increase-by-bank-approved-manufacturers-trust-company-also.html | CAPITAL INCREASE BY BANK APPROVED; Manufacturers Trust Company Also Gets Permit to Lower Its Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/arthur-m-whitehill-sr-new-york-stockbroker-official-of-haydock.html | ARTHUR M. WHITEHILL SR.; New York Stockbroker Official of Haydock, Schrieber & Co. | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/us-keeps-watch-on-reich-bishops-military-government-to-have.html | U.S. KEEPS WATCH ON REICH BISHOPS; Military Government to Have Observer at Fulda Meeting of German Prelates Bishop's Secretary Protests Clergy's Views Studied Berlin's Churches Free | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/to-build-14-ships-for-brazil.html | To Build 14 Ships for Brazil | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/5-houses-resold-on-lexington-ave-investor-gets-95th-street.html | 5 HOUSES RESOLD ON LEXINGTON AVE.; Investor Gets 95th Street Corner-- Hotel Winslow onMadison Ave. Sold | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/cubs-defeat-reds-twice-115-and-91-borowy-victor-in-second-game-as.html | CUBS DEFEAT REDS TWICE, 11-5 AND 9-1; Borowy Victor in Second Game as Chicago Makes It 15 in Row Over Rivals | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/10000th-seaman-in-training.html | 10,000th Seaman in Training | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rca-opens-vienna-circuit.html | RCA Opens Vienna Circuit | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/van-husk-quits-at-millsaps.html | Van Husk Quits at Millsaps | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/war-news-summarized.html | War News Summarized | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/robert-e-taylors-have-child.html | Robert E. Taylors Have Child | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/guatemalan-volcano-erupts.html | Guatemalan Volcano Erupts | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/petain-and-laval-come-face-to-face-again-laval-says-petain-endorsed.html | PETAIN AND LAVAL COME FACE TO FACE AGAIN; Laval Says Petain Endorsed His Hope for a Nazi Victory LAVAL SAYS PETAIN HOPED NAZIS WON Assumed Approval Tells of Treaty With Italy Tells of Hitler Meeting Interview" With Prince | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dimaggio-in-hospital-patient-in-st-petersburg-after-tour-of-duty-in.html | DIMAGGIO IN HOSPITAL; Patient in St. Petersburg After Tour of Duty in the Pacific | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/yanks-overpower-athletics-41-as-grimes-blasts-tworun-homer-bonham.html | Yanks Overpower Athletics, 4-1, As Grimes Blasts Two-Run Homer; Bonham, in Notching Third Victory in Row, Yields Run to Christopher's Bat in 3d-- Triumph Ninth Straight Over Foe Victim of Environment Intentional Pass for Etten Yankees Moving Ahead | True | By James P. Dawson Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/sports-of-the-times-trials-of-war-on-gridiron-army-and-navy-serene.html | Sports of the Times; Trials of War on Gridiron Army and Navy Serene Dartmouth Looms as Tough | True | Reg. U.S. Pat, Off. By Allison Danzig | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/soviet-radio-tells-japan-potsdam-plan-for-reich.html | Soviet Radio Tells Japan Potsdam Plan for Reich | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/infantile-paralysis-rises.html | Infantile Paralysis Rises | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/to-reclassify-borowy-doesnt-belong-in-2b-declares-new-jersey-draft.html | TO RECLASSIFY BOROWY; Doesn't Belong in 2-B, Declares New Jersey Draft Director | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/educators-back-world-program-committee-of-national-groups-supports.html | EDUCATORS BACK WORLD PROGRAM; Committee of National Groups Supports Set-Up for United Nations' Cultural Body THEIR APPROVAL REQUIRED Members Stress Need to Spread Understanding of Objectives Among Americans Provision for National Boards Organizations Represented | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/survey-stresses-housing-shortage-only-25-vacant-apartments-in.html | SURVEY STRESSES HOUSING SHORTAGE; Only 25 Vacant Apartments in Manhattan Found in Realty Board Study | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/fight-pushed-here-on-sterling-bloc-board-of-trade-section-to-ask.html | FIGHT PUSHED HERE ON STERLING BLOC; Board of Trade Section to Ask State Department to Demand Free Trade With Areas | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mediterranean-air-chief-named.html | Mediterranean Air Chief Named | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/no-secret-accords-made-at-potsdam-truman-declares-he-scans-reaction.html | NO SECRET ACCORDS MADE AT POTSDAM, TRUMAN DECLARES; He Scans Reaction to Big 3 Bulletin--Crushing Blows on Japan Mapped During Parley COMMAND SHIFT WEIGHED Mountbatten Seen in Bigger Role--President Works on Radio Speech to Nation Rosenman Advises President Communique Is Amplified NO SECRET ACCORDS, TRUMAN DECLARES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/armys-magic-eye-scans-gi-parcels-inspectoscope-its-the-governments.html | ARMY'S 'MAGIC EYE' SCANS GI PARCELS; INSPECTOSCOPE: IT'S THE GOVERNMENT'S NEWEST DETECTIVE | True | The New York Times | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/share-splitup-proposed.html | Share Split-Up Proposed | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/miss-e-willguss-becomes-a-bride-bridal-couple-and-a-bridetobe.html | MISS E. WILLGUSS BECOMES A BRIDE; BRIDAL COUPLE AND A BRIDE-TO-BE | True | The New York Times Studio | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/sweeping-changes-adopted-at-yale-elective-plan-cut-new-university.html | SWEEPING CHANGES ADOPTED AT YALE, ELECTIVE PLAN CUT; New University Program Calls for Tests of Traditional and Progressive Education SUMMER READING ORDERED This Unique Requirement Will Be Part of Regular Work-- Modern Training Is Aim Plan for Selected Students Yale Adopts Sweeping Changes; Elective System to Be Cut Sharply 3-Year Course Possible Standard Schedule Is Set The Basic Requirements Superb Opportunity" Seen Resembles Harvard Proposals | True | By Benjamin Fine Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-yorkers-in-army-promoted.html | New Yorkers in Army Promoted | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mcintoshhunt.html | McIntosh--Hunt | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/golfer-86-shoots-an-86.html | Golfer, 86, Shoots an 86 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dr-merle-r-meacham-standard-oil-refinery-head-dies-in-baltimore-57.html | DR. MERLE R. MEACHAM; Standard Oil Refinery Head Dies in Baltimore, 57 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/storm-growing-in-caribbean.html | Storm Growing in Caribbean | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/lord-arnold-undersecretary-for-colonies-in-first-labor-government.html | LORD ARNOLD; Under-Secretary for Colonies in First Labor Government | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/typical-army-nurse-chosen.html | Typical Army Nurse Chosen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/books-of-the-times-own-experience-must-be-caught-americans-shy-away.html | Books of the Times; Own Experience Must Be Caught Americans Shy Away From Turmoil | True | By Francis Hackett | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/nelson-with-140-retains-golf-lead-has-twostroke-margin-over-goggin.html | NELSON, WITH 140, RETAINS GOLF LEAD; Has Two-Stroke Margin Over Goggin at Halfway Mark in $10,000 Canadian Open THE LEADING SCORES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/administrator-named-ch-kerrigan-reappointed-for-wright-plant.html | ADMINISTRATOR NAMED; C.H. Kerrigan Reappointed for Wright Plant Workers | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/the-coast-guard-observes-the-anniversary-of-its-founding.html | THE COAST GUARD OBSERVES THE ANNIVERSARY OF ITS FOUNDING | True | The New York Times | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/found-1725-gets-50-reward.html | Found $1,725, Gets $50 Reward | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/memphis-bans-dead-end-not-a-proper-picture-for-youth-of-today-board.html | MEMPHIS BANS 'DEAD END'; Not a Proper Picture for Youth of Today, Board Says | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/chess-default-disputed-verdict-to-fine-in-coast-game-with-cruz-is.html | CHESS DEFAULT DISPUTED; Verdict to Fine in Coast Game With Cruz Is Protested | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/leaves-general-foods.html | Leaves General Foods | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/village-clerk-guilty-of-theft.html | Village Clerk Guilty of Theft | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/4166000-displaced-now-repatriated-35-per-cent-of-the-europeans.html | 4,166,000 DISPLACED NOW REPATRIATED; 35 Per Cent of the Europeans Uprooted During the War Remain in Allies' Care 899,950 POLES STILL HELD 475,242 Russians and 238,148 Italians Also Are Waiting to Return to Homeland Poles Resist Repatriation Northwest Europe Stabilized | True | By Drew Middleton By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/london-markets-react-to-parley-brighter-conditions-prevail-in-wake.html | LONDON MARKETS REACT TO PARLEY; Brighter Conditions Prevail in Wake of Potsdam Session-- Bank Issues Recover | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/danes-to-spend-20000000-in-us.html | Danes to Spend $20,000,000 in U.S | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/record-yield-seen-in-45-wheat-crop-heavy-buying-of-futures-turns.html | RECORD YIELD SEEN IN '45 WHEAT CROP; Heavy Buying of Futures Turns Market Upward, With Top Prices Holding at Close | True | Special to THE NEW YORK TIMES. | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dewey-advocates-wide-bible-study-in-a-letter-to-church-official-he.html | DEWEY ADVOCATES WIDE BIBLE STUDY; In a Letter to Church Official He Endorses Sunday School Week Opening Sept. 16 Seminary Gets $50,000 Gift Rosh ha-Shanah Sept. 7 His First Solemn Mass Repairs at Trinity Breaks Vacation to Preach On St. James Staff Christian Endeavor Assembly Tanganyika Bishop Here Scholarships for Veterans Bible Conference Will Speak at Conference | True | By Rachel K. McDowell | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/bid-for-nazi-hoard-aimed-at-neutrals-argentina-held-within-big-3.html | BID FOR NAZI HOARD AIMED AT NEUTRALS; Argentina Held Within Big 3 Definition of Nations Where Nazi Assets Will Be Sought Intricate Covering Up BID FOR NAZI HOARD AIMED AT NEUTRALS | True | By John H. Crider Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/peace-unity-hailed-by-moscow-press-potsdam-accord-gets-top-play-in.html | PEACE UNITY HAILED BY MOSCOW PRESS; Potsdam Accord Gets Top Play in Papers and on Radio-- People Believed Gratified CRIMEA BASIS IS NOTED Big 3 Hold Occupation as Step to Rebirth of Democracy in Germany, Izvestia Says Army Paper Approves Red Star Notes Staff Talks | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/la-boheme-heard-again.html | 'La Boheme' Heard Again | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/to-study-water-levels-survey-in-state-will-be-made-by-control.html | TO STUDY WATER LEVELS; Survey in State Will Be Made By Control Commission | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/beef-s-aughter-to-rise-opa-increases-amount-of-cattle-class-2-group.html | BEEF S. AUGHTER TO RISE; OPA Increases Amount of Cattle Class 2 Group May Kill | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/de-gaulle-assemely-holds-last-meeting.html | DE GAULLE ASSEMELY HOLDS LAST MEETING | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/wedemeyer-sees-big-chinese-drive-us-chief-in-china-reveals-that.html | WEDEMEYER SEES BIG CHINESE DRIVE; U.S. Chief in China Reveals That Paratroopers Are Being Trained for Offensive | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/blueprint-for-japan.html | BLUEPRINT FOR JAPAN | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/radio-today.html | RADIO TODAY | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/truman-hails-haakon-birthday-message-voices-joy-that-king-is-back.html | TRUMAN HAILS HAAKON; Birthday Message Voices Joy, That King Is Back Home | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/army-brutalities-charged-denied-representative-may-in-dispute.html | ARMY BRUTALITIES CHARGED, DENIED; Representative May in Dispute Asserts Promotion Is 'Based on Cruelties' CARE AT TRIALS IS TOLD War Department Declares the Accusation in Congress Is Unjustified | True | Special to THE NEW YORK TIMES. | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/two-chinese-forces-gain-toward-linging-air-base-wedemeyer-says-men.html | Two Chinese Forces Gain Toward Linging Air Base; Wedemeyer Says Men Trained by U.S. Wall Take Part in Big Offensive-- Paratroops Getting Ready 2 CHINESE FORCES NEARING LINGLING | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/trunk-body-identified-tentative-certification-made-from-draft-card.html | TRUNK BODY IDENTIFIED; Tentative Certification Made From Draft Card in Clothing | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/7-exminers-named-to-attlee-cabinet-named-to-important-posts-in.html | 7 EX-MINERS NAMED TO ATTLEE CABINET; NAMED TO IMPORTANT POSTS IN BRITAIN'S LABOR CABINET | True | By Clifton Daniel By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/mrs-edward-rothchild-widow-of-financier-traveled-extensively-before.html | MRS. EDWARD ROTHCHILD; Widow of Financier Traveled Extensively Before the War | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/submarine-blows-from-foe-awaited-us-navy-spokesman-says-craft-no.html | SUBMARINE BLOWS FROM FOE AWAITED; U.S. Navy Spokesman Says Craft No Longer Are Required to Aid the Japanese Fleet Sinkings Still Secret Low Casualties Stressed Halsey Air Loss Low | True | By Sidney Shalett Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/goulds-penalty-reduced-exboxing-manager-gets-1-year-in-prison-and-1.html | GOULD'S PENALTY REDUCED; Ex-Boxing Manager Gets 1 Year in Prison and $1,000 Fine | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/thomas-deplores-moves-to-cut-army-chief-of-senate-military-group.html | THOMAS DEPLORES MOVES TO CUT ARMY; Chief of Senate Military Group Says Generals Should Decide on the Number of Troops | True | By C.p. Trussell Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/greenwich-taxpayer-sold.html | Greenwich 'Taxpayer' Sold | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/john-k-marshall-state-senate-stenographer-60-had-served-since-1915.html | JOHN K. MARSHALL; State Senate Stenographer, 60, Had Served Since 1915 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/french-seize-press-trickster.html | French Seize Press Trickster | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/claude-w-peters-69-banker-stockbroker.html | CLAUDE W. PETERS, 69, BANKER, STOCKBROKER | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/honeymoon-couple-die-they-are-drowned-with-man-in-maine-as-boat.html | HONEYMOON COUPLE DIE; They Are Drowned With Man in Maine as Boat Capsizes | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/toronto-routs-newark-triumphs-61-in-game-marked-by-19-walksjordan.html | TORONTO ROUTS NEWARK; Triumphs, 6-1, in Game Marked by 19 Walks-- Jordan Effective | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/us-bows-to-ruling-on-dual-exchange-decision-reached-to-liquidate.html | U.S. BOWS TO RULING ON 'DUAL EXCHANGE'; Decision Reached to Liquidate Accrued Duties Under High Court Terms in Barr Case ACTION IS TAKEN ON BRAZIL Millions Involved in Imports From That Country Alone-- Plan Individual Settlements ... Individual Action Proposed Differing Control Methods | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/keegan-endorsed-for-council.html | Keegan Endorsed for Council | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/court-aide-ends-life-westchester-surrogates-stenographer-found-in.html | COURT AIDE ENDS LIFE; Westchester Surrogate's Stenographer Found in Home Kitchen | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/abroad-potsdam-inaugurates-a-great-experiment.html | Abroad; Potsdam Inaugurates a Great Experiment | True | By Anne O'Hare McCormick | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/state-guard-orders.html | State Guard Orders | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/wards-refuses-to-obey-the-wlb-seizure-of-more-units-impends.html | Ward's Refuses to Obey the WLB; Seizure of More Units Impends; Spokesmen Charge Board's Orders Are 'Unfair and Illegal' and Assert Agency Coerces Employes Into Unions Public Members Comment Denies Pact to Let Board Rule Encouraging Labor Unrest'' Challenge by Bridges | True | By Louis Stark Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/chuckle-v-victor-in-bay-shore-race-tops-star-division-in-great.html | CHUCKLE V VICTOR IN BAY SHORE RACE; Tops Star Division in Great South Bay Regatta--Vixen, Phantom and Fiji Win Draco Drops Back Two Craft Disqualified ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/soft-drink-plants-order-a-holiday-40-in-jersey-to-close-for-week-or.html | SOFT DRINK PLANTS ORDER A 'HOLIDAY'; 40 in Jersey to Close for Week or 10 Days Because of Sugar Shortage BEACH RESORTS HARD HIT Beverages Strictly Rationed-- Lend-Lease Shipments Are Blamed for Scarcity Situation Acute in This State Post-War Plans Affected | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/miss-allen-heads-scout-school.html | Miss Allen Heads Scout School | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/brother-anselm-educator-was-52-manhattan-college-exathletic.html | BROTHER ANSELM, EDUCATOR, WAS 52; Manhattan College Ex-Athletic Director Dies-- Principal of La Salle Academy, Newport | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/hamershlagduff.html | Hamershlag--Duff | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/westinghouse-buys-nichols.html | Westinghouse Buys Nichols | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/nineteenth-hole-dried-federal-and-state-agents-raid-club-and-seize.html | 'NINETEENTH HOLE' DRIED; Federal and State Agents Raid Club and Seize Liquor | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/weygands-defeatism-described-by-reynaud.html | Weygand's Defeatism Described by Reynaud | True | By Paul Reynaud North American Newspaper Alliance | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/30family-house-sold-in-brooklyn-queens-apartments-and-stores-among.html | 30-FAMILY HOUSE SOLD IN BROOKLYN; Queens Apartments and Stores Among Other Latest Deals on Long Island | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/knit-wear-mills-given-aid-on-yarns-may-use-aa3-rating-pending.html | KNIT WEAR MILLS GIVEN AID ON YARNS; May Use AA-3 Rating Pending Approval of Special Program Priorities--Other Action KNIT WEAR MILLS GIVEN AID ON YARNS | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/thunderbird-men-back-from-front-vanguard-of-famous-45th-unit.html | THUNDERBIRD MEN BACK FROM FRONT; Vanguard of Famous 45th Unit Reaches Camp, Acclaiming Prowess of Indians FOUGHT IN NOTED BATTLES Had 511 Days of Actual Combat, With Casualties 100% of Its Total Strength Awaiting the Main Body Ten Ships Bring 4,569 Men | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/austrian-churches-open-cardinal-innitzer-says-russians-have-imposed.html | AUSTRIAN CHURCHES OPEN; Cardinal Innitzer Says Russians Have Imposed No Curbs | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/lumber-production-off-216-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 21.6% Decline Reported in Week Compared With Year Ago | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/airmen-top-great-lakes-53.html | Airmen Top Great Lakes, 5-3 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/chavez-to-quit-sept-9-mexican-conductor-will-devote-his-time-to.html | CHAVEZ TO QUIT SEPT. 9; Mexican Conductor Will Devote His Time to Composing | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/meeting-to-approve-british-vote.html | Meeting to Approve British Vote | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/prices-for-cotton-rise-1-to-3-points-futures-market-here-steady.html | PRICES FOR COTTON RISE 1 TO 3 POINTS; Futures Market Here Steady, With New Adverse Reports From the Crop Belt | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/topics-of-the-day-in-wall-street-investment-market-sheraton.html | TOPICS OF THE DAY IN WALL STREET; Investment Market Sheraton Proposal Cotton Crop Washington Forecast | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/medal-to-grant-timpson-rockaway-hunt-club-pair-posts-69-at-seawane.html | MEDAL TO GRANT, TIMPSON; Rockaway Hunt Club Pair Posts 69 at Seawane Harbor | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/j-milton-lutz-manufacturer-leader-in-school-affairs-is-dead-at-age.html | J. MILTON LUTZ; Manufacturer, Leader in School Affairs, Is Dead at Age of 89 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/ac-lange-gives-up-in-tax-case.html | A.C. Lange Gives Up in Tax Case | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-budget-estimates.html | NEW BUDGET ESTIMATES | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/patton-order-hits-poles-prague-says-edict-removes-1500-terrorizing.html | PATTON ORDER HITS POLES; Prague Says Edict Removes 1,500 Terrorizing 'Fascists' | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/guatemalan-cottons-brighten-fabric-front-indian-fabrics-make-good.html | GUATEMALAN COTTONS BRIGHTEN FABRIC FRONT; INDIAN FABRICS MAKE GOOD DRAPES Guatemalan Weaves Are Seen as Valuable for Windows as Well as Wardrobes | True | The New York Times Studio | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/12-white-sox-hits-subdue-tigers-50-schalk-leads-attack-behind.html | 12 WHITE SOX HITS SUBDUE TIGERS, 5-0,; Schalk Leads Attack Behind Caldwell With Double and Pair of Singles | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/foe-sees-invasion-in-a-month-or-two-tokyo-paper-says-us-can-land.html | FOE SEES INVASION IN A MONTH OR TWO; Tokyo Paper Says U.S. Can Land Forty Divisions in Japan by End of 1945 Holds China Landing Possible 100 Divisions called Maximum Use of Smaller Ships Is Seen | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/london-retires-from-ring.html | London Retires From Ring | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/hitlers-yacht-in-scotland.html | Hitler's Yacht in Scotland | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/toulon-crews-raise-strasbourg.html | Toulon Crews Raise Strasbourg | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/lebhar-rossant-lead-title-bridge-new-yorkers-set-the-pace-for-90.html | LEBHAR, ROSSANT LEAD TITLE BRIDGE; New Yorkers Set the Pace for 90 Pairs in Second Session of Masters' Tourney | True | By Albert H. Morehead | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/french-demand-end-of-ties-with-franco.html | FRENCH DEMAND END OF TIES WITH FRANCO | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/katherine-e-young-social-work-leader.html | KATHERINE E. YOUNG, SOCIAL WORK LEADER | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/rw-bryant-weds-helen-elliott.html | R.W. Bryant Weds Helen Elliott | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/italians-cautious-on-potsdam-plan-officials-put-off-comment-on.html | ITALIANS CAUTIOUS ON POTSDAM PLAN; Officials Put Off Comment on Announcement of Prospective Entry Into United Nations Government is Cautious Press Stresses | True | By Milton Bracker By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/california-urged-as-new-league-site-eichelberger-at-colgate-forum-a.html | CALIFORNIA URGED AS NEW LEAGUE SITE; Eichelberger at Colgate Forum Advocates a United Nations' 'District of Columbia' | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/hero-of-the-sea-dies-dave-pritchard-last-of-noted-goodwin-sands.html | HERO OF THE SEA DIES; Dave Pritchard, Last of Noted Goodwin Sands Trio, Was 83 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/australia-to-assist-unrra.html | Australia to Assist UNRRA | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/shipments-to-rise-direct-to-pacific-war-department-sees-more-troops.html | SHIPMENTS TO RISE DIRECT TO PACIFIC; War Department Sees More Troops Scheduled to Go to Front From Europe | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/forrestal-in-london-harriman-davies-and-clayton-also-in-british.html | FORRESTAL IN LONDON; Harriman, Davies and Clayton Also in British Capital | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/larkin-outpoints-joyce-at-garden-uses-effective-left-to-score.html | LARKIN OUTPOINTS JOYCE AT GARDEN; Uses Effective Left to Score Easily Over Willing Rival in Ten-Round Battle Complete Boxing Lesson Gonzales Defeats Firpo | True | By Joseph C. Nichols | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/2-more-germans-sentenced-to-die-in-another-flier-murder-trial.html | 2 More Germans Sentenced to Die In Another Flier Murder Trial; Confirmed Nazi and Former Soldier to Hang for Assassination of 2 Unidentified Men-- U.S. Army Jacket Found on One Victim Victims' Identity Still Sought One Enters Vehement Denial | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/high-bush-versus-low.html | HIGH BUSH VERSUS LOW | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/scottsville-defeats-float-me-in-excelsior-purse-at-suffolk-collins.html | Scottsville Defeats Float Me In Excelsior Purse at Suffolk; Collins Colorbearer Wins by Eight Lengths and Rewards Backers at $35.60 for $2-- Favored Bold Salute Is Third | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/kaiser-group-meets-afl-plan-for-lowcost-homes-is-discussed-with.html | KAISER GROUP MEETS AFL; Plan for Low-Cost Homes Is Discussed With Building Unions | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/tire-orders-void-aug-15-gentner-acts-on-opa-forms-r2-issued-early.html | TIRE ORDERS VOID AUG. 15; Gentner Acts on OPA Forms R-2 Issued Early in June | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/405-yearlings-net-record-3134150-average-of-7739-is-realized-at.html | 405 YEARLINGS NET RECORD $3,134,150; Average of $7,739 Is Realized at Keeneland--47 Sold by Hancock for $520,400 | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/puts-public-first-in-labor-relations-schwellenbach-asserts-neither.html | PUTS PUBLIC FIRST IN LABOR RELATIONS; Schwellenbach Asserts Neither Industry Nor Worker Can Be 'Intolerant' in Reconversion 'UNEMPLOYMENT' CERTAIN Secretary Warns Against Get ting 'Panicky'--He Sees No Cause for 'Fear Complex' Offers Official Cooperation Stresses Purchasing Power | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/newsmen-jailed-get-writ-in-texas-appeals-court-releases-three-for.html | NEWSMEN JAILED, GET WRIT IN TEXAS; Appeals Court Releases Three for Hearing After County Contempt Sentences Constitutional Issues Raised Judge Assails Articles | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/lewis-now-aide-to-stark.html | Lewis Now Aide to Stark | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/more-sentenced-in-paris-six-antisoviet-russians-to-die-for-aiding.html | MORE SENTENCED IN PARIS; Six Anti-Soviet Russians to Die for Aiding Gestapo | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-head-of-college-dr-taylor-begins-work-at-lawrence-one-of.html | NEW HEAD OF COLLEGE; DR. TAYLOR BEGINS WORK AT LAWRENCE One of Nation's Youngest College Presidents, He Talks ofAims in Bronxville School | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/booksauthors.html | Books--Authors | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/new-shrinkage-process-for-wool-eases-laundering.html | NEW SHRINKAGE PROCESS FOR WOOL EASES LAUNDERING | True | | C1B 686036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/daughter-to-sh-averbucks.html | Daughter to S.H. Averbucks | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/general-leonard-arrives-here.html | General Leonard Arrives Here | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/news-of-the-screen-joan-fontaine-will-appear-in-three-films-for-rko.html | NEWS OF THE SCREEN; Joan Fontaine Will Appear in Three Films for RKO --'True Glory,' Report on Germany, Due Oct.1 | True | Special to THE NEW YORK TIMES. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/will-head-loyola-of-south.html | Will Head Loyola of South | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/3528490-earned-by-borgwarner-net-income-for-first-6-months-is-equal.html | $3,528,490 EARNED BY BORG-WARNER; Net Income for First 6 Months Is Equal to $1.51 on Each $5 Per Common Share OTHER CORPORATE REPORTS $3,528,470 EARNED BY BORG-WARNER | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/halfproduction-due-on-radios-for-public.html | HALF-PRODUCTION DUE ON RADIOS FOR PUBLIC | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/maglie-zabala-to-giants-jersey-city-obtains-hansen-and-phillips.html | MAGLIE, ZABALA TO GIANTS; Jersey City Obtains Hansen and Phillips, Pitchers, in Deal | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/miss-blum-and-dr-mahler-weds.html | Miss Blum and Dr. Mahler Weds | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/henry-goelet-buys-apartment-in-bronx.html | HENRY GOELET BUYS APARTMENT IN BRONX | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/canada-lifts-golf-ball-bar.html | Canada Lifts Golf Ball Bar | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/teschen-dispute-left-to-parties.html | Teschen Dispute Left to Parties | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/spaatz-macarthur-plan-7000ton-bombing-blows.html | Spaatz, MacArthur Plan 7,000-Ton Bombing Blows | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/soldier-loses-threeyear-fight-f-or-life-survived-march-of-death-but.html | Soldier Loses Three-Year Fight f or Life; Survived March of Death, but Not Disease | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/berlin-in-the-dark-on-big-3-decisions-only-scanty-reports-available.html | BERLIN IN THE DARK ON BIG 3 DECISIONS; Only Scanty Reports Available as Publication of Full Text of Communique Is Delayed Scant Details Told Political Leaders Pleased | True | By Tania Long By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/dutra-now-free-for-campaign.html | Dutra Now Free for Campaign | True | By Wireless To the New York Times. | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/us-returns-to-ethiopia-treasure-looted-by-italy.html | U.S. Returns to Ethiopia Treasure Looted by Italy | True | | C1B 686036 |
| 1945-08-04 | 1945-08-04 | https://www.nytimes.com/1945/08/04/archives/2-americans-killed-in-bermuda.html | 2 Americans Killed in Bermuda | True | By Cable To the New York Times. | C1B 686036 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/a-gi-drops-into-a-swiss-movie-gi-actor.html | A G.I. DROPS INTO A SWISS MOVIE; G.I. Actor | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/elizabeth-b-black-married-in-summit-wears-white-marquisette-at.html | ELIZABETH B. BLACK MARRIED IN SUMMIT; Wears White Marquisette at Wedding to Mallery Boynton, Formerly of Air Forces ESCORTED BY HER FATHER Rev. Jacob Trapp Performs Ceremony in the Community Church--Home Reception | True | Special to THE NEW YORK TIMES. | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/kilocycle-murders-pay-well-limitations.html | KILOCYCLE MURDERS PAY WELL; Limitations | True | By Gene Wang | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/hope-for-more-goods-if-m388-is-revoked.html | HOPE FOR MORE GOODS IF M-388 IS REVOKED | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/european-capitals-await-light-on-british-policies-new-broom-for-the.html | EUROPEAN CAPITALS AWAIT LIGHT ON BRITISH POLICIES; "NEW BROOM FOR THE DRONES" | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/gi-recovers-stilwells-hat.html | GI Recovers Stilwell's Hat | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/princeton-beats-drew-gains-126-victory-on-the-relief-hurling-of.html | PRINCETON BEATS DREW; Gains 12-6 Victory on the Relief Hurling of Rickenbacker | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/crime-certainly-pays-on-the-screen-the-growing-crop-of-homicidal.html | Crime Certainly Pays on the Screen; The growing crop of homicidal films poses questions for psychologists and producers. | True | By Lloyd Shearer | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/plans-set-to-fly-troops-to-coast-service-by-airlines-to-ease.html | PLANS SET TO FLY TROOPS TO COAST; Service by Airlines to Ease Redeployment Burden on Railroads Starts Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/france-to-accept-bids-with-reserve-further-critical-views-voiced-on.html | FRANCE TO ACCEPT BIDS WITH RESERVE; Further Critical Views Voiced on Decisions at Potsdam in Comments by Press | True | By Harold Callender By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/brazil-extends-rice-pact-prolonged-another-year-with-price-to-us.html | BRAZIL EXTENDS RICE PACT; Prolonged Another Year With Price to U.S. Increased 10% | True | By Cable To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/leopold-grahame-former-financial-publisher-86-honored-by-belgium.html | LEOPOLD GRAHAME; Former Financial Publisher, 86, Honored by Belgium, Portugal | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/war-news-summarized.html | War News Summarized | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/financial-markets-stock-trading-dull-with-lowprice-motors-leading.html | FINANCIAL MARKETS; Stock Trading Dull With Low-Price Motors Leading -- Unemployment, Reconversion Action Urged | True | By John G. Forrest Financial Editor | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rebuilding-plans-for-norway-ready-since-1943-exiled-experts-have.html | REBUILDING PLANS FOR NORWAY READY; Since 1943 Exiled Experts Have Been Gathering Data in This Country and Britain | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/plane-production-again-misses-goal-but-factories-producing-b29.html | PLANE PRODUCTION AGAIN MISSES GOAL; But Factories Producing B-29 Bombers Are Keeping Up Schedules, Krug Reports | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/asks-discharge-equality-vfw-wants-navy-to-release-men-on-same-basis.html | ASKS DISCHARGE EQUALITY; VFW Wants Navy to Release Men on Same Basis as Army | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/comiskey-parks-red-hen-proves-gift-to-winner.html | Comiskey Park's Red Hen Proves Gift to Winner | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/concerning-belgium.html | Concerning Belgium | True | By Hans Kohn | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/asks-mine-owners-to-list-army-men-solid-fuels-office-calls-for.html | ASKS MINE OWNERS TO LIST ARMY MEN; Solid Fuels Office Calls for Names in Move for Releases to Avert Coal Crisis | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/affianced-to-men-in-armed-forces-hildegard-dulken-alumna-of-mt.html | AFFIANCED TO MEN IN ARMED FORCES; Hildegard Dulken, Alumna of Mt. Holyoke, Betrothed to Lieut. Albert W. Sittig, AUS | True | Bachrach | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dwindling-supply-of-autos-stressed-54000-communities-dependent-upon.html | DWINDLING SUPPLY OF AUTOS STRESSED; 54,000 Communities, Dependent Upon Motor Cars, Seen Facing Transportation Crisis | True | By Bert Pierce | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/filipino-cleric-acquitted-army-chaplain-cleared-in-trial-for.html | FILIPINO CLERIC ACQUITTED; Army Chaplain Cleared in Trial for Collaboration With Enemy | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/named-stock-registrar.html | Named Stock Registrar | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/huge-industrial-building-project-recalls-aristocratic-home-center.html | Huge Industrial Building Project Recalls Aristocratic Home Center; $15,000,000 Structure Planned for St. John's Park Site Bought by Vanderbilt in 1867 for Railroad Freight Station | True | By Frank W. Crane | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/havemeyers-gull-wins-star-trophy-notches-3d-victory-as-great-south.html | HAVEMEYER'S GULL WINS STAR TROPHY; Notches 3d Victory as Great South Bay Race Week Ends -- Good Bye Triumphs | True | By James Robbins Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/uso-to-aid-christmas-mail-drive.html | USO to Aid Christmas Mail Drive | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dr-van-zeeland-here-former-premier-says-90-of-belgians-have-been.html | DR. VAN ZEELAND HERE; Former Premier Says 90% of Belgians Have Been Repatriated | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/red-sox-win-154-after-40-defeat-12run-inning-with-mcbride-batting.html | RED SOX WIN, 15-4, AFTER 4-0 DEFEAT; 12-Run Inning, With McBride Batting In 6, Helps Ferriss Halt Senators for No. 18 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/unmoved-goods-clog-santos-port-in-brazil.html | UNMOVED GOODS CLOG SANTOS PORT IN BRAZIL | True | By Radio To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/poughkeepsie-wins-title.html | Poughkeepsie Wins Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/barn-doorways.html | BARN DOORWAYS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/pacific-states-criticism-of-opa-mounts-as-restaurants-close-down.html | PACIFIC STATES; Criticism of OPA Mounts as Restaurants Close Down | True | By Lawrence E. Davies | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/clothing-collection-called-aid-to-peace.html | CLOTHING COLLECTION CALLED AID TO PEACE | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-york-girl-wins-scholarship.html | New York Girl Wins Scholarship | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/white-sox-3-in-7th-conquer-tigers-32-tiger-pitcher-stealing-third.html | WHITE SOX' 3 IN 7TH CONQUER TIGERS, 3-2; TIGER PITCHER STEALING THIRD IN GAME WITH WHITE SOX | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/asks-stolenbase-figures.html | Asks Stolen-Base Figures | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-bronx-tunes-in-on-a-report-from-europe-four-soldier-sons-radio.html | THE BRONX TUNES IN ON A REPORT FROM EUROPE; FOUR SOLDIER SONS RADIO TO PARENTS | True | The New York Times | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/london-again-views-the-regency.html | LONDON AGAIN VIEWS THE REGENCY | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/eastern-can-buys-two-brooklyn-plots.html | EASTERN CAN BUYS TWO BROOKLYN PLOTS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-tory-viewpoint-the-british-election-as-seen-by-a-conservative.html | The Tory Viewpoint; The British election as seen by a Conservative M.P. who survived. | True | By A. Beverley Baxter Conservative Member of Parliament | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-saint-matches-wits-with-the-law.html | The Saint Matches Wits With the Law | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/russian-veterans-escape-tax.html | Russian Veterans Escape Tax | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-war-orders-loom-in-knitwear-wpb-cites-possibility-of-army.html | NEW WAR ORDERS LOOM IN KNITWEAR; WPB Cites Possibility of Army Request for Worsted Swim Trunks for South Pacific ASKS WIDE SPECIFICATIONS Sees Plan Enabling Use of All Suitable Production Capacity --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/days-communiques.html | Day's Communiques | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/quisling-to-be-tried-in-hall.html | Quisling to Be Tried in Hall | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/finds-buyers-limiting-purchases-to-90-days.html | FINDS BUYERS LIMITING PURCHASES TO 90 DAYS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-betz-reaches-tennis-semifinals-miss-brough-mrs-cooke-and-miss.html | MISS BETZ REACHES TENNIS SEMI-FINALS; Miss Brough, Mrs. Cooke and Miss Osborne Also Gain in Delaware Championship | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lake-steel-traffic-less-than-last-year.html | LAKE STEEL TRAFFIC LESS THAN LAST YEAR | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/refugees-list-damage-claims.html | Refugees List Damage Claims | True | By Wireless To the New York Times | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/poles-in-middle-east-reluctant-to-return.html | POLES IN MIDDLE EAST RELUCTANT TO RETURN | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-programs-for-liberal-arts-work-will-fit-interests.html | New Programs for Liberal Arts; Work Will Fit Interests | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/2-seized-in-bus-racket-terminal-men-manage-to-get-seats-for-police.html | 2 SEIZED IN BUS RACKET; Terminal Men 'Manage' to Get Seats for Police 'Couple' | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sister-miriam-camden-school-principal-was-dominican-nun-40-years.html | SISTER MIRIAM; Camden School Principal Was Dominican Nun 40 Years | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/stamford-local.html | Stamford Local | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/urban-financing-up-18-over-1944-nonfarm-mortgages-reached.html | URBAN FINANCING UP 18% OVER 1944; Non-Farm Mortgages Reached $2,557,000,000 in First Six Months of This Year | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/gi-vision-of-a-better-america-letters-from-soldiers-overseas.html | GI Vision of a Better America; Letters from soldiers overseas describe the country they want. They ask the same living scale for all. | True | By M/Sgt. Joe McCarthy Managing Editor of Yank | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/market-in-grains-turns-irregular-wheat-and-rye-react-late-in.html | MARKET IN GRAINS TURNS IRREGULAR; Wheat and Rye React Late in Session From Early Gains and Others Follow Suit | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mr-hiltons-cunning-embroidery.html | Mr. Hilton's Cunning Embroidery | True | By Isabelle Mallet | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rails-get-wmc-priority-western-roads-receive-a-no-1-rating-at.html | RAILS GET WMC PRIORITY; Western Roads Receive a No. 1 Rating at Chicago | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/cartridge-webbing-for-shoes.html | Cartridge Webbing for Shoes | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/french-assembly-upheld-government-accepts-changes-in-capital-levy.html | FRENCH ASSEMBLY UPHELD; Government Accepts Changes in Capital Levy and Gains Tax | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/bridge-bidding-situation.html | BRIDGE: BIDDING SITUATION | True | By Albert H. Morehead | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-veteran-feelings-are-mixed-among-soldiers-on-exclusive-services.html | The Veteran; Feelings Are Mixed Among Soldiers On Exclusive Services Given Them | True | By Charles Hurd Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/johnson-says-branded-textiles-clothing-will-predominate-during.html | Johnson Says Branded Textiles, Clothing Will Predominate During Post-War Period | True | By Lucius Lightfoot | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-plans-for-sampson-naval-training-station-slated-as.html | NEW PLANS FOR SAMPSON; Naval Training Station Slated as Redistribution Center | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/granttimpson-advance-beat-terryhumm-by-3-and-2-in-seawane-harbor.html | GRANT-TIMPSON ADVANCE; Beat Terry-Humm by 3 and 2 in Seawane Harbor Golf | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/arthur-j-mkenna-architect-construction-engineer-served-in-first.html | ARTHUR J. M'KENNA; Architect, Construction Engineer Served in First World War | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-nancy-c-dean-wed-on-long-island-east-hampton-church-scene-of.html | MISS NANCY C. DEAN WED ON LONG ISLAND; East Hampton Church Scene of Her Marriage to First Lieut. William C. Felch of Army BRIDE WEARS SATIN GOWN Escorted by Her Father, She Has Seven Attendants--Her Husband in Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/berlin-bishop-hopes-to-win-german-youth.html | BERLIN BISHOP HOPES TO WIN GERMAN YOUTH | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-marjorie-lewis-is-wed-in-waterbury.html | MISS MARJORIE LEWIS IS WED IN WATERBURY | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/basic-commodities-firm-reported-unchanged-by-bls-at-1836-on-july-27.html | BASIC COMMODITIES FIRM; Reported Unchanged by BLS at 183.6 on July 27 and Aug. 3 | True | Special to THE NEW YORK TIMES. | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/communist-board-assails-browder-his-future-to-be-considered-only.html | COMMUNIST BOARD ASSAILS BROWDER; His Future to Be Considered Only When He Is Ready to Follow Parley's Decision | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/de-gaulle-checked-at-home-wins-new-prestige-abroad-coming-out-of-it.html | DE GAULLE, CHECKED AT HOME, WINS NEW PRESTIGE ABROAD; "COMING OUT OF IT" | True | By Harold Callender By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/defense-by-smoke-screens-guarded-british-cities-and-plants-during.html | Defense by Smoke; Screens Guarded British Cities And Plants During War | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/superforts-give-3d-notice-p-38s-hit-foe-at-surabaya-superforts-warn.html | 'Superforts' Give 3d Notice; P-38's Hit Foe at Surabaya; 'SUPERFORTS WARN 12 JAPANESE CITIES | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/strachey-gets-high-post-us-tried-to-bar-him.html | Strachey Gets High Post; U.S. Tried to Bar Him | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/figures-seen-as-low-for-postwar-ships.html | FIGURES SEEN AS LOW FOR POST-WAR SHIPS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/striking-printers-defy-wlb-warning-union-at-birmingham-says-board.html | STRIKING PRINTERS DEFY WLB WARNING; Union at Birmingham Says Board Has No Authority to Act in Any Way in Case | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/kafka-mirrors-our-uncertainties-frustrations-fears-franz-kafkas.html | Kafka Mirrors Our Uncertainties, Frustrations, Fears; Franz Kafka's Mirrors | True | By Charles Neider | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/seeks-bronx-expansion-trade-board-working-to-attract-new-industries.html | SEEKS BRONX EXPANSION; Trade Board Working to Attract New Industries to Borough | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/draping-the-larger-window.html | Draping the Larger Window | True | By Mary Roche | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/poultry-in-12-states-to-go-half-to-public.html | POULTRY IN 12 STATES TO GO HALF TO PUBLIC | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/heads-war-damage-corp-mulligan-is-appointed-president-unzicker-vice.html | HEADS WAR DAMAGE CORP.; Mulligan Is Appointed President -- Unzicker Vice President | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rail-wage-parleys-in-britain-deferred.html | RAIL WAGE PARLEYS IN BRITAIN DEFERRED | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/jane-s-smith-betrothed-skidmore-alumna-will-be-wed-to-anthony-d.html | JANE S. SMITH BETROTHED; Skidmore Alumna Will Be Wed to Anthony D. Austin | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-1-no-title-kraus-forces-in-deciding-run-ott-and-kluttz.html | Article 1 -- No Title; Kraus Forces In Deciding Run --Ott and Kluttz Homer to Bring About Ties | True | By Louis Effrat | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/nazi-court-set-in-ship-germans-reported-imprisoning-dissidents-in.html | NAZI COURT SET IN SHIP; Germans Reported Imprisoning Dissidents in Copenhagen | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-mary-wells-married-in-ohio-has-sister-as-maid-of-honor-at.html | MISS MARY WELLS MARRIED IN OHIO; Has Sister as Maid of Honor at Wedding in Lancaster to Henry C. Peters | True | Special to THE NEW YORK TIMES. | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/bus-lines-plan-big-outlay-intercity-systems-will-spend-140000000.html | BUS LINES PLAN BIG OUTLAY; Intercity Systems Will Spend $140,000,000 After War | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/principles-of-peace.html | Principles Of Peace | True | By Louis Gottschalk | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/steeles-stock-up-long-run.html | STEELE'S STOCK UP; Long Run | True | By A.h. Weiler | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/list-of-troops-scheduled-to-arrive-in-this-port-due-today.html | List of Troops Scheduled to Arrive in This Port; DUE TODAY | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/army-in-india-theatre-handles-international-banking-business.html | Army in India Theatre Handles International Banking Business | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/triple-keyboard-expert-exclusive.html | TRIPLE KEYBOARD EXPERT; Exclusive | True | By T.r. Kennedy Jr. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-mighty-b29-facts-about-the-armys-plane-that-is-blasting-japan.html | The Mighty B-29; Facts About the Army's Plane That Is Blasting Japan | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/jf-gilchrist-dead-utilities-executive.html | J.F. GILCHRIST DEAD; UTILITIES EXECUTIVE | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/named-sales-manager.html | Named Sales Manager | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/banks-termed-key-to-reich-economy-reorganization-of-system-must-be.html | BANKS TERMED KEY TO REICH ECONOMY; Reorganization of System Must Be First Move in Big 3 Plan to Decentralize Industry | True | By Will Lissner | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/jaccuse.html | J'Accuse | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/helen-c-mccartney-clergymans-bride.html | HELEN C. M'CARTNEY CLERGYMAN'S BRIDE | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/flushing-aviator-honored.html | Flushing Aviator Honored | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/king-sees-his-horse-win.html | King Sees His Horse Win | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/senator-bushfield-improved.html | Senator Bushfield Improved | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-queens-plant-for-press-wireless.html | NEW QUEENS PLANT FOR PRESS WIRELESS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/prussian-parvenu.html | Prussian Parvenu | True | By C.v. Terry | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/group-to-aid-jf-kelly.html | Group to Aid J.F. Kelly | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/nancy-g-kaufmann-fiancee-of-officer-whittemorefales.html | NANCY G. KAUFMANN FIANCEE OF OFFICER; Whittemore--Fales | True | Ira L. Hill | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lewis-linked-to-big-job-mine-unions-chief-is-silent-on-assignment.html | LEWIS LINKED TO BIG JOB; Mine Union's Chief is Silent on Assignment in Europe | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/people-who-read-and-write-mr-wallace.html | People Who Read and Write; Mr. Wallace | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/eurasian-is-first-by-head-as-39918-see-jamaica-race-breaking-from.html | EURASIAN IS FIRST BY HEAD AS 39,918 SEE JAMAICA RACE; Breaking From the Gate and Racing to the Wire at Jamaica | True | By William D. Richardson | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-alice-cooper-to-be-wed-friday-rome-ga-girl-is-betrothed-to.html | MISS ALICE COOPER TO BE WED FRIDAY; Rome, Ga., Girl Is Betrothed to Lieut. George Goetchius Griffin of the Navy VASSAR COLLEGE ALUMNA She Studied Also at Masters School--Fiance Served for 26 Months in Pacific | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sheridan-downey.html | SHERIDAN DOWNEY | True | Blackstone Studios | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/french-hunt-loot-in-germany.html | French Hunt Loot in Germany | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lowprice-shoes-made-rationfree-opa-acts-to-speed-lines-at-less-than.html | LOW-PRICE SHOES MADE RATION-FREE; OPA Acts to Speed Lines at Less Than $3.50 a Pair Between Aug. 27 and Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/steal-mayor-kellys-car-and-chicago-thieves-use-it-to-carry-out-four.html | STEAL MAYOR KELLY'S CAR; And Chicago Thieves Use It to Carry Out Four Hold-Ups | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/17000-hear-final-dell-concert.html | 17,000 Hear Final Dell Concert | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/laval-defends-petain-on-africa-says-marshal-secretly-defied-germans.html | LAVAL DEFENDS PETAIN ON AFRICA; Says Marshal Secretly Defied Germans, Ordered Troops to Aid Allied Landings | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/fbi-to-join-the-fight-on-black-marketeers-tax-evaders-included-in.html | FBI TO JOIN THE FIGHT ON BLACK MARKETEERS; Tax Evaders Included in Campaign Ordered by New Attorney General | True | By Cabell Phillips | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/art-notes.html | ART NOTES | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/celebrates-60-years-in-realty.html | Celebrates 60 Years in Realty | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/190-show-awards-for-shepherd-dogs-von-stephanitz-trophies-head.html | 190 SHOW AWARDS FOR SHEPHERD DOGS; Von Stephanitz Trophies Head Specialty Competition in Westchester Fixture HEADY ENTRY LIST LOOMS Obedience Trials Among the Features on Program Set for Sept. 9 at Rye | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/hofford-leaves-state-board.html | Hofford Leaves State Board | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lifesaving-shown-on-chatham-beach.html | LIFE-SAVING SHOWN ON CHATHAM BEACH | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/stuttgart-traitor-executed.html | 'Stuttgart Traitor' Executed | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-england-industrial-future-looks-well-but-not-enough-so-to-all.html | NEW ENGLAND; Industrial Future Looks Well, But Not Enough So to All | True | By William M. Blair | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-good-earth.html | The Good Earth | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/britains-new-leaders.html | Britain's New Leaders | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/science-in-review-russian-woman-scientist-has-developed-cure-for.html | SCIENCE IN REVIEW; Russian Woman Scientist Has Developed Cure For One of Mankind's Ancient Scourges | True | By Waldemar Kaempffert | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-brayton-bride-of-capt-rg-noyes.html | MISS BRAYTON BRIDE OF CAPT. R.G. NOYES | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/old-task-force-48-avenges-dec-7-41-battleship-west-virginia-sunk-at.html | OLD 'TASK FORCE 48' AVENGES DEC. 7, '41; Battleship West Virginia, Sunk at Pearl Harbor, a Leader in Crushing Pacific Blows | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-challenge-of-the-cartel-mr-berge-says-we-must-outlaw-these.html | The Challenge of the Cartel; Mr. Berge says we must outlaw these artificial trade barriers and thus preserve our free-enterprise system. | True | By Wendell Berge Assistant Attorney General | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/education-in-review-new-charter-is-drawn-to-promote-the-cause-of.html | EDUCATION IN REVIEW; New Charter Is Drawn to Promote the Cause of World Peace Through Understanding | True | By Benjamin Fine | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/piano-dealers-fear-price-crisis-gird-to-fight-cost-absorption-plan.html | Piano Dealers Fear 'Price Crisis'; Gird to Fight Cost Absorption Plan; National Association Warns Members From Coast to Coast 'All or Most' of Producers' Increase Will Be Passed On | True | EDGAR W. NASSAUER | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/westport-conn-home-sold.html | Westport (Conn.) Home Sold | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/publishers-assail-drivers-fund-plea-restless-group-should-not-be.html | PUBLISHERS ASSAIL DRIVERS' FUND PLEA; Restless Group' Should Not Be Allowed to Force Its Demand, WLB Panel Told | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-nation-congress-work.html | THE NATION; Congress' Work | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/named-loan-bank-director.html | Named Loan Bank Director | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rise-in-assets-shown-provident-mutual-life-reports-increase-of.html | RISE IN ASSETS SHOWN; Provident Mutual Life Reports Increase of $16,764,000 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/some-milestones-in-a-poets-growth-a-poets-growth.html | Some Milestones in a Poet's Growth; A Poet's Growth | True | By R.b. Heilman | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/big-three-dealt-boldly-with-great-problems-the-german-people-have.html | BIG THREE DEALT BOLDLY WITH GREAT PROBLEMS; "THE GERMAN PEOPLE HAVE BEGUN TO ATONE ..." | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/investors-buying-parcels-in-city-hotel-gets-loan-business-building.html | INVESTORS BUYING PARCELS IN CITY; HOTEL GETS LOAN; Business Building on Fifth Ave. and West Side Houses in New Ownerships RITZ TOWER IS FINANCED New Mortgage for $1,070,000 Placed on the 42-Story Park Ave. Structure | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/tritomas-in-varied-array.html | TRITOMAS IN VARIED ARRAY | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/hastings-apartment-sold-overlooking-the-hudson.html | Hastings Apartment Sold Overlooking the Hudson | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/latest-casualties-of-army-and-navy-deadarmy.html | Latest Casualties of Army and Navy; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/abroad-travel-troubles-summer-1945.html | ABROAD; TRAVEL TROUBLES, SUMMER, 1945 | True | Temple in The Times Picayune | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mchale-takes-playoff-for-eto-title-on-links.html | McHale Takes Play-Off For ETO Title on Links | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/chosen-as-headmaster-of-peekskill-academy.html | Chosen as Headmaster Of Peekskill Academy | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/joan-swan-bride-in-bedford-hills-wed-to-army-man.html | JOAN SWAN BRIDE IN BEDFORD HILLS; WED TO ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/from-guadalcanal-to-the-shores-of-japan-general-vandegrift-pictures.html | From Guadalcanal to the Shores of Japan; General Vandegrift pictures the thrust of the amphibious wave that began three years ago. | True | By Gen. A.a. Vandegrift, Commandant of the Marine Corps | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/us-now-operates-reich-movie-studio-huge-bavarian-plant-prepares-to.html | U.S. NOW OPERATES REICH MOVIE STUDIO; Huge Bavarian Plant Prepares to Make Documentary, News Films to Educate Germans | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/three-bills-signed-on-world-economy-truman-approves-legislation-on.html | THREE BILLS SIGNED ON WORLD ECONOMY; Truman Approves Legislation on Bretton Woods, Food Program, Export-Import BankAS ACT OF COLLABORATIONHe Also Puts Into Law theReconversion Tax Bill to HelpDomestic Industry | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/cathryn-neligans-troth-chattanooga-girl-is-engaged-to-lieut-james-c.html | CATHRYN NELIGAN'S TROTH; Chattanooga Girl Is Engaged to Lieut. James C. Kernan | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/prize-vegetables-entries-in-harvest-shows-must-look-their-best-and.html | PRIZE VEGETABLES; Entries in Harvest Shows Must Look Their Best and Follow the Rules | True | By James S. Jack | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/britain-looks-forward-to-a-period-of-change-herculean-task.html | BRITAIN LOOKS FORWARD TO A PERIOD OF CHANGE; "HERCULEAN TASK" | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-horizons-freer-interchanges-between-nations-a-stimulus-to.html | NEW HORIZONS; Freer Interchanges Between Nations a Stimulus to Composer's Art | True | By Olin Downes | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/elinor-crowell-engaged-becomes-fiancee-of-sgt-howard-t-pullen-army.html | ELINOR CROWELL ENGAGED; Becomes Fiancee of Sgt. Howard T. Pullen, Army Paratrooper | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/choosing-gladiolus-flower-of-the-month.html | CHOOSING GLADIOLUS; Flower of the Month | True | By F.w. Cassebeer | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mclaurin-urged-to-withdraw.html | McLaurin Urged to Withdraw | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/reconversion-conflict-seethes-in-washington-bernard-baruch.html | RECONVERSION CONFLICT SEETHES IN WASHINGTON; BERNARD BARUCH | True | By John H. Crider | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/we-close-in-japan-besieged.html | We Close In; Japan Besieged | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/tenants-buying-homes-vacant-plots-also-in-demand-in-westchester.html | TENANTS BUYING HOMES; Vacant Plots Also in Demand in Westchester Trading | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/price-claims-collected-opa-here-gets-settlements-in-1315.html | PRICE CLAIMS COLLECTED; OPA Here Gets Settlements in 1,315 Triple-Damage Cases | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/writers-and-american-values.html | Writers and American Values | True | By Howard Mumford Jones | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/building-record-set-july-permits-for-union-nj-were-valued-at-259000.html | BUILDING RECORD SET; July Permits for Union (N.J.) Were Valued at $259,000 | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/health-and-the-eyes.html | Health and the Eyes | True | By Charles Friedman | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/physical-training-course-to-emphasize-enjoyment.html | Physical Training Course To Emphasize Enjoyment | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/bells-of-st-pauls-ring-again.html | Bells of St. Paul's Ring Again | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/midwest-states-more-beef-for-east-due-if-rail-bottleneck-eases.html | MIDWEST STATES; More Beef for East Due If Rail Bottleneck Eases | True | By Hugh A. Fogarty | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/two-paintings-in-exhibition-at-museum-of-modern-art-progressive.html | Two Paintings in Exhibition at Museum of Modern Art; PROGRESSIVE MUSEUM REVISITED | True | By Edward Alden Jewell | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/indoor-and-outdoor-views-at-the-tanglewood-festival.html | Indoor and Outdoor Views at the Tanglewood Festival | True | Daphne Smith | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/newark-triumphs-9-to-5-the-hitless-relief-pitching-of-makosky.html | NEWARK TRIUMPHS, 9 TO 5; The Hitless Relief Pitching of Makosky Defeats Toronto | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/americans-doubt-trials-by-sept-1-officials-back-from-london-say.html | AMERICANS DOUBT TRIALS BY SEPT. 1; Officials Back From London Say, However, That Accord on Crimes Is Due Soon | True | By John H. Crider Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/american-fascists.html | American Fascists | True | By Daniel Schwarz | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/appleyard-team-leads-bridge-play-pair-holds-752-points-at-end-of.html | APPLEYARD TEAM LEADS BRIDGE PLAY; Pair Holds 752 Points at End of Third Masters' Title Play -- Final Round Today | True | By Albert H. Morehead | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/us-to-buy-nicaraguan-crops.html | U.S. to Buy Nicaraguan Crops | True | By Cable To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/war-leaders-ask-paper-nimitz-somervell-and-halsey-appeal-for.html | WAR LEADERS ASK PAPER; Nimitz, Somervell and Halsey Appeal for Salvage of Waste | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/notes-on-science-fats-may-facilitate-digestion-the-fountain-pen.html | NOTES ON SCIENCE; Fats May Facilitate Digestion-- The Fountain Pen Perfected | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/foes-guns-found-on-hospital-ship-macarthur-tells-of-discovery-in.html | FOE'S GUNS FOUND ON HOSPITAL SHIP; MacArthur Tells of Discovery in Banda Sea of Craft With Fake Patients | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/bay-shore-hotel-and-great-neck-taxpayer-sold-commercial-properties.html | BAY SHORE HOTEL AND GREAT NECK TAXPAYER SOLD; Commercial Properties Attract Investment Buyers in Long Island Areas DWELLINGS CHANGE HANDS Former William Collier Home at Douglaston in Deal-- Other Active Areas | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/money.html | MONEY | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/income-wealth-and-taxes.html | INCOME, WEALTH AND TAXES | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/in-the-field-of-travel-the-long-trail.html | IN THE FIELD OF TRAVEL; The Long Trail | True | By Diana Rice | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/cardinals-rally-trips-pirates-65-st-louis-makes-four-runs-in-eighth.html | CARDINALS' RALLY TRIPS PIRATES, 6-5; St. Louis Makes Four Runs in Eighth to Square Count and Garms Wins Game in 9th | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/wood-field-and-stream-meat-blame-misplaced.html | WOOD, FIELD AND STREAM; Meat Blame Misplaced | True | By John Rendel | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/monarchy-opposed-by-more-italians-christian-democrats-on-record-in.html | MONARCHY OPPOSED BY MORE ITALIANS; Christian Democrats on Record in Favor of a Republic After Latest Meeting | True | By Milton Bracker By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-ce-wilkinson-wed-to-army-man-greensboro-nc-chapel-scene-of.html | MISS C.E. WILKINSON WED TO ARMY MAN; Greensboro, N.C., Chapel Scene of Marriage to Sgt. S. Ferdinand Carstens Jr. | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/70000-germans-leaving-norway-first-train-crossing-sweden-in.html | 70,000 GERMANS LEAVING NORWAY; First Train Crossing Sweden --In Reversing Victorious Ride Nazis Adopt False Bravado | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/clarissa-rahill-wed-her-marriage-to-lieut-brenton-brown-held-in.html | CLARISSA RAHILL WED; Her Marriage to Lieut. Brenton Brown Held in Montclair | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/foremen-continue-to-fight-for-unions-of-their-own-wlb-and-nlrb.html | FOREMEN CONTINUE TO FIGHT FOR UNIONS OF THEIR OWN; WLB and NLRB Indicate Willingness to Grant Demands of Key Employes | True | By Louis Stark | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-men-from-the-mayflower-a-delightful-revaluation-lightens-the.html | THE MEN FROM THE MAYFLOWER; A Delightful Revaluation Lightens The Somber Colors of Their Legend | True | By Esther Forbes | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/pose-triumphs-in-brazil.html | Pose Triumphs in Brazil | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/thumper-stars-at-plane-exhibit-the-thumper-resounded-over-tokyo.html | 'THUMPER' STARS AT PLANE EXHIBIT; THE 'THUMPER' RESOUNDED OVER TOKYO | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/navy-trips-penn-4-to-2-galters-3run-homer-in-the-7th-wins-for.html | NAVY TRIPS PENN, 4 TO 2; Galter's 3-Run Homer in the 7th Wins for All-Plebe Team | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/soldier-hurt-saving-4-he-aids-children-to-safety-then-falls-at.html | SOLDIER HURT SAVING 4; He Aids Children to Safety, Then Falls at Up-State Fire | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/terry-sent-to-louisville.html | Terry Sent to Louisville | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/in-viennese-program.html | In Viennese Program | True | Kriegsmann | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/radar-necessity-says-exskipper-compulsory-installation-on-all-ships.html | RADAR NECESSITY, SAYS EX-SKIPPER; Compulsory Installation on All Ships After War, Urged by Retired Commodore | True | By Arthur H. Richter | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/cotton-exchange-to-celebrate.html | Cotton Exchange to Celebrate | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/soong-expected-in-moscow.html | Soong Expected in Moscow | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/philosophers-pond.html | Philosopher's Pond | True | By E.b. Garside | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-nations-stage-being-a-note-written-on-behalf-of-the-project-for.html | THE NATION'S STAGE; Being a Note Written on Behalf of the Project for City Centers | True | By Margaret Webster | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sister-m-morris-71-relief-official-dies.html | SISTER M. MORRIS, 71, RELIEF OFFICIAL, DIES | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/town-and-suburban-houses-figuring-in-summer-realty-sales.html | Town and Suburban Houses Figuring in Summer Realty Sales | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/nine-committees-aid-the-jews-in-austria.html | NINE COMMITTEES AID THE JEWS IN AUSTRIA | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/taxstrike-plan-scored-union-leaders-oppose-move-by-workers-in.html | TAX-STRIKE PLAN SCORED; Union Leaders Oppose Move by Workers in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/unrra-is-no-sideshow.html | UNRRA IS NO SIDESHOW | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/queens-flier-dies-in-crash.html | Queens Flier Dies in Crash | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/trade-freedom-is-urged-by-taft-he-also-asks-a-liberalized-opa.html | 'TRADE FREEDOM' IS URGED BY TAFT; He Also Asks a Liberalized OPA Policy to Remove Curbs on Many Articles | True | By William S. White Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/spain-rejects-ban-imposed-by-big-3-franco-government-declares.html | SPAIN REJECTS BAN IMPOSED BY BIG 3; Franco Government Declares Decision at Potsdam Was 'Arbitrary and Unjust' | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/harvard-reports-to-our-educators-the-harvard-report.html | Harvard Reports to Our Educators; The Harvard Report | True | By Benjamin Fine | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-murray-bill.html | THE MURRAY BILL | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/on-a-blue-note-a-few-words-about-the-screen-writer-and-why-he-does.html | ON A BLUE NOTE; A Few Words About the Screen Writer And Why He Does Not Get More Notice | True | By Thomas M. Pryor | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/frank-clark-dies-upstate-editor-69-exofficial-of-syracuse-daily.html | FRANK CLARK DIES; UP-STATE EDITOR, 69; Ex-Official of Syracuse Daily, Newspaper Man 52 Years, Served in Many Cities | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/frances-ingersoll-prospective-bride-granddaughter-of-late-senator.html | FRANCES INGERSOLL PROSPECTIVE BRIDE; Granddaughter of Late Senator Bulkley Engaged to Lieut. Rockwell S. Staniford | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/eaker-will-visit-brazil.html | Eaker Will Visit Brazil | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/no-place-in-japan-is-safe-says-tokyo-beneath-the-brand-of-mercy-was.html | NO PLACE IN JAPAN IS SAFE, SAYS TOKYO; BENEATH THE BRAND OF MERCY WAS JAPANESE CONTRABAND | True | The New York Times (U.S. Navy via U.S. Signal Corps Radiotelephoto) | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lylarose-wilson-wed-bride-of-dr-james-s-harrison-in-forest-hills.html | LYLA-ROSE WILSON WED; Bride of Dr. James S. Harrison in Forest Hills Gardens | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/potsdam-pact-criticized-stalin-gets-control-of-europe-thomas-group.html | POTSDAM PACT CRITICIZED; Stalin Gets Control of Europe, Thomas Group Asserts | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/state-food-group-lays-peace-plans-permanent-organization-is-aim-to.html | STATE FOOD GROUP LAYS PEACE PLANS; Permanent Organization Is Aim to Continue Program Begun by Trade War Committee | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/soviet-said-to-get-its-yalta-demand-moscows-share-believed-half-of.html | SOVIET SAID TO GET ITS YALTA DEMAND; Moscow's Share Believed Half of Movable Reich Property in Potsdam Reparations | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/plane-spraying-ddt-attacks-mosquitos.html | PLANE SPRAYING DDT ATTACKS MOSQUITOS | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/letters-to-the-times-made-work-side-issue-full-employment-bill.html | Letters to The Times; Made Work Side Issue Full Employment Bill Regarded as Economic Insurance | True | JOSEPH C. O'MAHONEY. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dodgers-bow-10-after-braves-win-suspended-game-lee-takes-regular.html | DODGERS BOW, 1-0, AFTER BRAVES WIN SUSPENDED GAME; Lee Takes Regular Contest on Run That Follows Brooklyn Tirade Against Umpire STANKY NIPPED AT PLATE Tying Tally Blocked in Ninth --June 17 Fray Ends at 4-1 Without Further Scoring | True | By Roscoe McGowen Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/palestine-issue-forced-on-cabinet-zionist-demand-for-immediate.html | PALESTINE ISSUE FORCED ON CABINET; Zionist Demand for Immediate Action Is Met by Warning From Arab Office | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/extra-meat-sugar-for-miners.html | Extra Meat, Sugar for Miners | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/liberal-party-meeting-aug-21.html | Liberal Party Meeting Aug. 21 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/army-finds-uboat-raft-craft-off-florida-coast-was-stocked-with.html | ARMY FINDS U-BOAT RAFT; Craft Off Florida Coast Was Stocked With German Equipment | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-dance-annual-award-satisfying-composition.html | THE DANCE: ANNUAL AWARD; Satisfying Composition | True | By John Martin | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/treasure-chest-working-alone.html | Treasure Chest; Working Alone | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dr-ga-harrop-jr-squibb-aide-dies-vice-president-and-director-of.html | DR. G.A. HARROP JR., SQUIBB AIDE, DIES; Vice President and Director of Medical Research--Once on Johns Hopkins Faculty | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mary-foley-wed-to-naval-officer-nuptials-are-held.html | MARY FOLEY WED TO NAVAL OFFICER; NUPTIALS ARE HELD | True | Special to THE NEW YORK TIMES. | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/pipe-said-to-link-odessa-to-ploesti-tube-drawing-rumanian-oil-to.html | PIPE SAID TO LINK ODESSA TO PLOESTI; Tube Drawing Rumanian Oil to Constanta Seen Extended to Supply the Ukraine | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/danish-royal-servant-is-held-for-espionage.html | Danish Royal Servant Is Held for Espionage | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sports-of-the-times-the-colonel-fires-back.html | Sports of the Times; The Colonel Fires Back | True | By John Drebinger | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/nerveless-master-of-our-superfortresses-general-spaatz-will-use-in.html | Nerveless Master of Our Superfortresses; General Spaatz will use in the Pacific the deadly tactics he applied in Europe. | True | By Sidney Shalett | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/a-familiar-roadside-sight-is-revived.html | A Familiar Roadside Sight Is Revived | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/morris-announces-entry-for-mayor-on-no-deal-ticket-the-candidates.html | MORRIS ANNOUNCES ENTRY FOR MAYOR ON NO DEAL TICKET; THE CANDIDATES OF THE NO DEAL PARTY AT MEETING HERE YESTERDAY | True | By James A. Hagerty | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/hogan-is-accused-in-death-letter-offer-of-deal-in-aurelio-case.html | HOGAN IS ACCUSED IN DEATH LETTER; Offer of Deal in Aurelio Case Charged by Tax Evader-- Prosecutor Scouts Story | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/civil-service-change-aim-consolidation-of-all-laws-asked-by.html | CIVIL SERVICE CHANGE AIM; Consolidation of All Laws Asked by Organized Workers | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/1000-papers-ruled-by-nazi-syndicate.html | 1,000 PAPERS RULED BY NAZI SYNDICATE | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/city-to-sell-50000-tugboat.html | City to Sell $50,000 Tugboat | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rommels-son-says-marshal-killed-self.html | ROMMEL'S SON SAYS MARSHAL KILLED SELF | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/coal-strikes-increased-14-wildcat-walkouts-come-as-9-other-tieups.html | COAL STRIKES INCREASED; 14 'Wildcat' Walkouts Come as 9 Other Tie-Ups End | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/gods-of-rain-and-lightning.html | Gods of Rain and Lightning | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-2-no-title-yankees-triumph-over-athletics-51-with-gettel-in.html | Article 2 -- No Title; YANKEES TRIUMPH OVER ATHLETICS, 5-1, WITH GETTEL IN BOX | True | By James P. Dawson Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/central-states-chicago-pushing-campaign-to-be-made-world-capital.html | CENTRAL STATES; Chicago Pushing Campaign To Be Made World 'Capital' | True | By Louther S. Horne | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/elected-to-directorate-of-monroe-company.html | Elected to Directorate Of Monroe Company | True |  | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sodas-and-cokes-for-j-bull-jr-britain-is-told-that-her-boys-need.html | Sodas and Cokes for J. Bull Jr.; Britain is told that her boys need 'hangouts' like American drugstores. | True | By Joseph Collins | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/survey-shows-51-against-profit-tax-credit-groups-study-reveals-56.html | SURVEY SHOWS 51% AGAINST PROFIT TAX; Credit Group's Study Reveals 56% for Capital Gains Levy, 95% for Pay-as-You-Go | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/around-the-garden-bulbs-from-holland.html | AROUND THE GARDEN; Bulbs From Holland | True | By Dorothy H. Jenkins | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/events-of-interest-in-shipping-world-new-basic-management-plan-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Basic Management Plan for Peace Announced by Bethlehem Steel Yards | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sharp-gain-in-title-insurance-reflects-best-realty-market-in-city.html | Sharp Gain in Title Insurance Reflects 'Best' Realty Market in City Since 1920's | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/2-rail-rivals-at-odds-over-bankrupt-road.html | 2 RAIL RIVALS AT ODDS OVER BANKRUPT ROAD | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/latest-books-received.html | Latest Books Received | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/topics-of-the-times-revised-by-the-years.html | Topics of The Times; Revised by the Years | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/russia-hears-american-music-stadium-soloist.html | RUSSIA HEARS AMERICAN MUSIC; Stadium Soloist | True | By Charles Friedman | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | By Virginia Pope | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/todd-dungan-sings-in-varied-program-baritone-combines-classical.html | TODD DUNGAN SINGS IN VARIED PROGRAM; Baritone Combines Classical, Spiritual and Popular Music at Lewisohn Stadium | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/by-way-of-report-lasky-seeks-caruso-biographyfilm-to-review.html | BY WAY OF REPORT; Lasky Seeks Caruso Biography--Film to Review Russo-American Relations | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/shoe-men-see-end-of-sellers-market-warn-competition-will-return.html | SHOE MEN SEE END OF SELLERS' MARKET; Warn Competition Will Return, With Major Promotion Vital to Move Civilian Lines | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/archibald-roosevelt-gives-up-army-post-three-sons-of-theodore-died.html | Archibald Roosevelt Gives Up Army Post; Three Sons of Theodore Died in Service | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/yale-is-urged-to-stress-religion-as-curb-on-intellectual-anarchy.html | Yale Is Urged to Stress Religion As Curb on Intellectual Anarchy; YALE URGED TO PUT STRESS ON RELIGION | True | By Benjamin Fine Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/undertone-easier-in-cotton-market-hedge-selling-and-liquidation.html | UNDERTONE EASIER IN COTTON MARKET; Hedge Selling and Liquidation Bring 7 to 13 Point Drop in Prices on the Day | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/gossip-of-the-rialto-mr-anderson-has-a-drawer-full-of-plans-for.html | GOSSIP OF THE RIALTO; Mr. Anderson Has a Drawer Full of Plans for Fall--Assorted Broadway Notes | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/air-hero-is-victor-by-three-lengths-oglebay-juvenile-beats-lycos-in.html | AIR HERO IS VICTOR BY THREE LENGTHS; Oglebay Juvenile Beats Lycos in William Penn Stakes at Garden State | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/say-charter-vote-covers-troops-use-state-department-spokesmen.html | SAY CHARTER VOTE COVERS TROOPS USE; State Department Spokesmen Assert President Has Power to Apply Peace Force | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/reds-finally-top-cubs-in-16th-try-heusser-allows-9-hits-wins-own.html | REDS FINALLY TOP CUBS IN 16TH TRY; Heusser Allows 9 Hits, Wins Own Game, 4-3, With Single in Sixth | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/elected-to-iba-board.html | Elected to IBA Board | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-upper-south-higher-prices-better-crops-cheer-tobacco-growers.html | THE UPPER SOUTH; Higher Prices, Better Crops Cheer Tobacco Growers | True | By Virginius Dabney | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/best-way-to-make-coffee.html | Best Way to Make Coffee | True | By Jane Holt | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/flying-fortress-gunner-killed-in-reich-year-ago.html | Flying Fortress Gunner Killed in Reich Year Ago | True | Sgt. Alfred B. Fischett | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/americans-want-owi-to-keep-paris-paper.html | AMERICANS WANT OWI TO KEEP PARIS PAPER | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/florence-wiggin-engaged-to-wed-bryn-mawr-alumna-becomes-betrothed.html | FLORENCE WIGGIN ENGAGED TO WED; Bryn Mawr Alumna Becomes Betrothed to George Heard Hamilton, Yale Professor | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/lowcost-exports-held-chinas-need-nation-urged-to-adopt-japans.html | LOW-COST EXPORTS HELD CHINA'S NEED; Nation Urged to Adopt Japan's Pre-War Trade Policy to Win Place in Commerce | True | By Charles A. Donnelly | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/trenton-quarantine-on-in-polio-epidemic.html | TRENTON QUARANTINE ON IN 'POLIO' EPIDEMIC | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marthur-urged-free-repatriation-grew-says-general-acted-to-aid.html | M'ARTHUR URGED FREE REPATRIATION; Grew Says General Acted to Aid Nationals Who Got No Warning in Islands | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/a-correction.html | A Correction | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/wedding-in-jersey-for-emelie-bruce-she-becomes-bride-of-capt-al.html | WEDDING IN JERSEY FOR EMELIE BRUCE; She Becomes Bride of Capt. A.L. Smith, Army Medical Corps, in South Orange | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/too-much-toeing-the-line.html | Too Much Toeing the Line | True | By Catherine MacKenzie | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/johnson-presses-for-cut-in-army-he-charges-hoarding-of-men-which.html | JOHNSON PRESSES FOR CUT IN ARMY; He Charges 'Hoarding' of Men, Which 'Stymies' Conversion, and Asks 'Sensible' Total | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-principles-of-potsdam.html | THE PRINCIPLES OF POTSDAM | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/chinese-threaten-to-bar-foes-path-battle-toward-lingling-to-cut.html | CHINESE THREATEN TO BAR FOE'S PATH; Battle Toward Lingling to Cut Japanese Retreat Route-- U.S. Fliers in Wide Sweep | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/gi-who-lost-arms-legs-receives-16000.html | GI WHO LOST ARMS, LEGS RECEIVES $16,000 | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/annapolis-strives-to-save-old-college-from-navy-townfolks-fear-loss.html | ANNAPOLIS STRIVES TO SAVE OLD COLLEGE FROM NAVY; Townfolks Fear Loss of Historic St. John's If Academy Expansion Is Pushed | True | By Jay Walz | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/first-lady-to-go-to-capital.html | First Lady to Go to Capital | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-nickel-vacation.html | The Nickel Vacation | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mulcahy-to-leave-army-phillie-pitcher-gets-out-today-1st-big.html | MULCAHY TO LEAVE ARMY; Phillie Pitcher Gets Out Today --1st Big Leaguer in Service | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/attlee-picks-men-for-housing-task-ministers-of-works-planning-and.html | ATTLEE PICKS MEN FOR HOUSING TASK; Ministers of Works, Planning and Health Are Appointed --Greenwood May Lead | True | By Clifton Daniel By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/vanderlaan-boat-takes-sound-race-walker-seconds-astern-files.html | VANDERLAAN BOAT TAKES SOUND RACE; Walker, Seconds Astern, Files Horseshoe Harbor Protest Against Loomis Craft | True | By John Rendel Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/girls-to-try-out-diet-of-war-areas-vacationing-in-town.html | GIRLS TO TRY OUT DIET OF WAR AREAS; VACATIONING IN TOWN | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/best-promotions-in-week-misses-wool-coats-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Misses' Wool Coats Declared Leader by Meyer Both | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/blue-ridge-assets-soar-june-30-valuation-at-market-well-above-44.html | BLUE RIDGE ASSETS SOAR; June 30 Valuation at Market Well Above '44 Figures | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/giants-halt-phils-in-10th-inning-54.html | GIANTS HALT PHILS IN 10TH INNING, 5-4 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marilyn-f-lippman-engaged.html | Marilyn F. Lippman Engaged | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/roosevelt-to-be-honored-argentines-plan-educational-foundation-as.html | ROOSEVELT TO BE HONORED; Argentines Plan Educational Foundation as Memorial | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/feinberg-in-wlb-post-he-is-appointed-vice-chairman-of-regional.html | FEINBERG IN WLB POST; He Is Appointed Vice Chairman of Regional Board Here | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/80-days-to-hunters-for-waterfowl-season-is-same-length-as-last-year.html | 80 DAYS TO HUNTERS FOR WATERFOWL; Season Is Same Length as Last Year With the Outlook for Ammunition Hazy | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dr-john-hehr-dead-ridgewood-expastor.html | DR. JOHN HEHR DEAD; RIDGEWOOD EX-PASTOR | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/baugher-returns-to-temple.html | Baugher Returns to Temple | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/religious-rebels.html | Religious Rebels | True | By H.i. Brock | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/stock-appraisals-refined-by-courts-recognition-of-error-given-in.html | STOCK APPRAISALS REFINED BY COURTS; Recognition of Error Given in Valuing Large Blocks on Small-Lot Sales CASE IN POINT IS CITED Ruling by District Court in Connecticut in Gift Tax Issue Is Upheld | True | By Godfrey N. Nelson | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mary-bryan-bride-of-aaf-lieutenant-has-4-attendants-at-wedding-to.html | MARY BRYAN BRIDE OF AAF LIEUTENANT; Has 4 Attendants at Wedding to William Klusmeyer, Who Was Captured by Germans | True | David Berni | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/invasion-success-feared-by-japan-broadcasts-call-us-landing.html | INVASION SUCCESS FEARED BY JAPAN; Broadcasts Call U.S. Landing Possible if Big Enough-- 800,000 Men Expected | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/railroad-plans-improvements.html | Railroad Plans Improvements | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/soldiers-barred-from-rockford.html | Soldiers Barred From Rockford | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/department-store-sales-show-increase-for-week-retail-store-sales.html | Department Store Sales Show Increase for Week; Retail Store Sales | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/patty-wins-allied-net-title.html | Patty Wins Allied Net Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/turkey-troubled-by-readjustment-london-crowds-welcome-montgomery.html | TURKEY TROUBLED BY READJUSTMENT; LONDON CROWDS WELCOME MONTGOMERY | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rites-for-mascagni-thousands-of-romans-at-service-for-the-noted.html | RITES FOR MASCAGNI; Thousands of Romans at Service for the Noted Composer | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/big-deal-in-hollywood-more-rank-maneuvering.html | BIG DEAL IN HOLLYWOOD; More Rank Maneuvering | True | By Fred Stanley | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/where-handclasps-are-stronger-and-friendships-last-longer.html | Where Handclasps Are Stronger and Friendships Last Longer | True | By Joseph Kinsey Howard | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/about-sunset.html | About--; --SUNSET | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/utility-men-here-watching-britain-opinions-divided-on-probable.html | UTILITY MEN HERE WATCHING BRITAIN; Opinions Divided on Probable Effects of Government's Socialization Program | True | By John P. Callahan | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/europes-future-architects-for-a-new-germany-and-a-new-europe.html | Europe's Future; ARCHITECTS FOR A NEW GERMANY AND A NEW EUROPE | True | The New York Times (U.S. Signal Corps) | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/wpb-chief-predicts-radios-by-christmas.html | WPB CHIEF PREDICTS RADIOS BY CHRISTMAS | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mccarthy-to-rejoin-yanks-in-few-days.html | McCarthy to Rejoin Yanks in Few Days | True | By the United Press. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/garden-calendar.html | Garden Calendar | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-eternal-song-of-freedom.html | The Eternal Song of Freedom | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/von-schirach-aide-seized-victor-von-karolyi-arrested-by-americans.html | VON SCHIRACH AIDE SEIZED; Victor von Karolyi Arrested by Americans in Austria | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/excavation-proposed-for-slaughter-pits.html | EXCAVATION PROPOSED FOR 'SLAUGHTER PITS' | True | By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sea-and-air-assaults-pave-way-for-invasion-nimitz-anticoprosperity.html | SEA AND AIR ASSAULTS PAVE WAY FOR INVASION; "NIMITZ' ANTI-CO-PROSPERITY SPHERE" | True | By George E. Jones By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/should-state-control-research-attaining-leisure.html | Should State Control Research?; Attaining Leisure | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/capt-daly-to-get-congress-medal-hero-to-be-honored.html | CAPT. DALY TO GET CONGRESS MEDAL; HERO TO BE HONORED | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/ohio-strike-upsets-b29-engine-output.html | OHIO STRIKE UPSETS B-29 ENGINE OUTPUT | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/swedes-get-argentine-trade-pact-beat-allies-to-agricultural.html | Swedes Get Argentine Trade Pact, Beat Allies to Agricultural Supplies; ARGENTINA IN PACT FOR SWEDISH TRADE | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/code-defining-war-crimes-to-include-aggressive-war-jackson-carries.html | CODE DEFINING WAR CRIMES TO INCLUDE AGGRESSIVE WAR; Jackson Carries His Point as the Plans for Trials Are Rushed to Completion | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/southworth-here-for-sons-body.html | Southworth Here for Son's Body | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/american-sheep-and-shepherds.html | American Sheep and Shepherds | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/raising-the-flag-on-suribachi.html | Raising the Flag on Suribachi | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/two-air-fighters-die-in-plane-crash-lieutenants-who-had-notable.html | TWO AIR FIGHTERS DIE IN PLANE CRASH; Lieutenants Who Had Notable Records in War Are Victims of Accident in Michigan | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/a-new-video-book.html | A NEW VIDEO BOOK | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-deep-south-fepc-closing-as-business-groups-map-fair-policies.html | THE DEEP SOUTH; FEPC Closing as Business Groups Map Fair Policies | True | By George W. Healy Jr. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/miss-ag-kirberger-maplewood-bride-has-former-roommate-as-maid-of.html | MISS A.G. KIRBERGER MAPLEWOOD BRIDE; Has Former Roommate as Maid of Honor at Her Marriage to Henry C. Blaetz Jr. | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/flam-mouledous-annex-us-net-championships.html | Flam, Mouledous Annex U.S. Net Championships | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-labor-viewpoint-the-british-election-as-seen-by-a-strategist-of.html | The Labor Viewpoint; The British election as seen by a strategist of the victorious party. | True | By Harold J. Laski Chairman of the National Executive Council of the British Labor Party | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/war-ballot-aid-asked.html | War Ballot Aid Asked | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-arrivals.html | New Arrivals | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/reshevsky-in-tie-for-lead-at-chess-beats-pilnik-of-buenos-aires-to.html | RESHEVSKY IN TIE FOR LEAD AT CHESS; Beats Pilnik of Buenos Aires to Draw Even With Fine in Tournament on Coast | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/vanguard-of-british-army-arrives-in-vienna.html | VANGUARD OF BRITISH ARMY ARRIVES IN VIENNA | True | The New York Times (British Official Radiophoto) | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/realism-of-big-three-at-potsdam-applauded-americans-like-courageous.html | REALISM OF BIG THREE AT POTSDAM APPLAUDED; Americans Like Courageous Approach to Problems of Reparations and Reform of Germany NO TIP ON SOVIET PACIFIC ROLE | True | By Turner Catledge | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/browns-rout-indians-in-night-game-8-to-2.html | BROWNS ROUT INDIANS IN NIGHT GAME, 8 TO 2 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/other-titles-on-the-fiction-list-on-the-fiction-list.html | Other Titles on the Fiction List; On the Fiction List | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/heads-research-work-for-pittsburgh-mills.html | Heads Research Work For Pittsburgh Mills | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/part-of-rhine-clear-by-sept-1.html | Part of Rhine Clear by Sept. 1 | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mrs-john-j-finnegan-owner-of-sea-breeze-hotel-in-milford-conn-dead.html | MRS. JOHN J. FINNEGAN; Owner of Sea Breeze Hotel in Milford, Conn., Dead at 61 | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/fm-broadcast-stations-asked.html | FM Broadcast Stations Asked | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/rayon-mills-seek-end-of-price-curb-now-are-getting-ready-to-ask.html | RAYON MILLS SEEK END OF PRICE CURB; Now Are Getting Ready to Ask Abandonment of Control Program for Industry | True | By Herbert Koshetz | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/big-three-snarled-on-italian-empire-iran-dardanelles-communique.html | BIG THREE SNARLED ON ITALIAN EMPIRE, IRAN, DARDANELLES; Communique Silent on Issues Not Settled--Soviet Bid for Levantine Parley Opposed STRAITS' CONTROL WEIGHED Teheran Rebuffed on Allies' Departure--Russia Seen for International Aegean Rule | True | By James B. Reston Special To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/swiss-banks-pinch-tied-to-reich-funds-allies-hinted-intention-to.html | SWISS BANKS' PINCH TIED TO REICH FUNDS; Allies' Hinted Intention to Bare German Assets Is Said to Increase Tension | True | By Daniel T. Brigham By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/sailor-dies-in-fight-with-car-motorman.html | SAILOR DIES IN FIGHT WITH CAR MOTORMAN | True | | C1B 686063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/debentures-are-called-general-phoenix-corp-to-pay-or-convert-5.html | DEBENTURES ARE CALLED; General Phoenix Corp. to Pay or Convert 5% Issue | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/belgian-industry-ready-to-produce-94-per-cent-of-capacity-is.html | BELGIAN INDUSTRY READY TO PRODUCE; 94 Per Cent of Capacity Is Expected in Less Than Year if Coal Is Available | True | By David Anderson By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/dr-holsti-is-dead-finnish-statesman-exforeign-minister-had-been.html | DR. HOLSTI IS DEAD; FINNISH STATESMAN; Ex-Foreign Minister Had Been Active in League of Nations -- Taught at Stanford | True | Special to THE NEW YORK TIMES. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/new-books-for-younger-readers-western-star.html | New Books for Younger Readers; Western Star | True | By Ellen Lewis Buell | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/berlin-counterfeiting-ring-broken-as-us-soldiers-discover-fraud.html | Berlin Counterfeiting Ring Broken As U.S. Soldiers Discover Fraud; Madrid Radio Bars "Interference" | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/homefront-demands-harass-armys-chiefs-a-lot-of-rowing-to-do.html | HOME-FRONT DEMANDS HARASS ARMY'S CHIEFS; "A LOT OF ROWING TO DO" | True | By C.p. Trussell | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/mr-churchill-in-war-and-in-peace.html | Mr. Churchill in War and in Peace | True | By R.l. Duffus | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/bolt-injures-65-school-children.html | Bolt Injures 65 School Children | True | | C1B 686063 |
| 1945-08-05 | 1945-08-05 | https://www.nytimes.com/1945/08/05/archives/picture-credits-94859498.html | PICTURE CREDITS | True | | C1B 686063 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sir-robert-lynn-deputy-speaker-since-1929-of-ulster-parliament-dies.html | SIR ROBERT LYNN; Deputy Speaker Since 1929 of Ulster Parliament Dies at 72 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/di-lallo-heads-union-council.html | Di Lallo Heads Union Council | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/marshal-alexander-visits-trieste.html | Marshal Alexander Visits Trieste | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/allies-delay-bars-recovery-in-ruhr-giant-industries-stay-idle-while.html | ALLIES' DELAY BARS RECOVERY IN RUHR; Giant Industries Stay Idle While Big Powers Discuss Program for Reich ALLIES' DELAY BARS RECOVERY IN RUHR Transportation Scarce Stress Necessaries of Life Germans Still Numbed | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/those-with-and-without-quarters-in-germany.html | THOSE WITH AND WITHOUT QUARTERS IN GERMANY | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/says-rules-upset-veterans-jobs-industrial-group-head-avers.html | SAYS RULES UPSET VETERANS JOBS; Industrial Group Head Avers Employers Are 'Hamstrung' by Conflicting Opinions Says Nobody Knows Rights He Cites Court Accusations | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/foes-burma-loss-grows-28th-army-almost-completely-destroyeddead-top.html | FOE'S BURMA LOSS GROWS; 28th Army 'Almost Completely Destroyed'--Dead Top 10,000 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/abroad-british-labor-at-potsdam-and-beyond.html | Abroad; British Labor at Potsdam-- And Beyond | True | By Anne O'Hare McCormick | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/depots-for-seabees-built-by-3-concerns.html | DEPOTS FOR SEABEES BUILT BY 3 CONCERNS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/dorothy-dieterle-a-brideelect.html | Dorothy Dieterle a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/ends-life-with-bayonet-park-aide-impales-himself-after-taking-rat.html | ENDS LIFE WITH BAYONET; Park Aide Impales Himself After Taking Rat Poison | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/wacs-aid-college-fund-only-negro-battalion-overseas-sends-4504.html | WACS AID COLLEGE FUND; Only Negro Battalion Overseas Sends $4,504 Donation | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/lard-and-fat-offerings-remain-limited-with-supplies-far-below.html | Lard and Fat Offerings Remain Limited, With Supplies Far Below Requirements | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/nepals-warriors-go-home-at-last-some-units-being-withdrawn-gurkhas.html | NEPAL'S WARRIORS GO HOME AT LAST; Some Units Being Withdrawn -- Gurkhas Considered Among World's Best Troops | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/danes-to-join-occupation.html | Danes to Join Occupation | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/french-to-state-policies-to-big-3-plan-to-seek-improvement-and.html | FRENCH TO STATE POLICIES TO BIG 3; Plan to Seek Improvement and Amplification of Allies' Decisions on Reich Doubt Political Disarmament Hope to Improve Decisions | True | By Harold Callender By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/spaniards-attack-charges-of-big-3-keeping-in-ship-shape.html | SPANIARDS ATTACK CHARGES OF BIG 3; KEEPING IN SHIP SHAPE | True | The New York Times (U.S. Signal Corps) | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/soap-use-billion-pounds-1561547000-given-for-half-year-and-2214000.html | SOAP USE BILLION POUNDS; 1,561,547,000 Given for Half Year and 2,214,000 Gallons of Liquid | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/kenney-fliers-ride-typhoon-to-japan-b29s-also-strike-mitchells-from.html | KENNEY FLIERS RIDE TYPHOON TO JAPAN; B-29'S ALSO STRIKE; Mitchells From Okinawa Hit Kyushu Port--Superforts' Fire Four Warned Cities TRUK GETS A B-29 BLOW MacArthur Headquarters Sees Japan's Tactics as Pointed Still to a Hard War B-25s' Attack Unopposed Fight to Final Attrition Foreseen Kenney's Fliers Ride a Typhoon And Hammar Kyushu Fuel Port 7th Fleet Planes Wreck Shipping | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/record-hopes-dim-say-swedish-stars-haegg-andersson-find-world-marks.html | RECORD HOPES DIM, SAY SWEDISH STARS; Haegg, Andersson Find World Marks Unlikely Today After London Track Inspection | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/gets-new-post-with-johnsmanville-corp.html | Gets New Post With Johns-Manville Corp. | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bank-ruppert-transfer-agent.html | Bank Ruppert Transfer Agent | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/great-northern-plans-refunding-road-to-issue-75000oo-new-bonds.html | GREAT NORTHERN PLANS REFUNDING; Road to Issue $75,000,OOO New Bonds, Retire $87,000,000 of Old, With Heavy Saving | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/berlin-troops-shift-82d-airborne-division-replacing-the-second.html | BERLIN TROOPS SHIFT; 82d Airborne Division Replacing the Second Armored | True | By Wireless to the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/text-of-vandenberg-letter-future-pacts-are-stressed-annual-reports.html | Text of Vandenberg Letter; Future Pacts Are Stressed Annual Reports Proposed Act of Chapultepec Involved | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/coordinating-research.html | COORDINATING RESEARCH | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/ryukyu-navy-forces-remain-under-nimitz.html | RYUKYU NAVY FORCES REMAIN UNDER NIMITZ | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/navy-cpo-dies-in-subway.html | Navy CPO Dies in Subway | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sloop-grilse-beats-bumble-bee-over-12mile-riverside-course-sugar.html | Sloop Grilse Beats Bumble Bee Over 12-Mile Riverside Course; Sugar Cane, Rumour and Shillalah Among Winners in Sound Regatta--Lightning Class Title Is Annexed by Schultz Breezes Around Course Leads Among Lightnings | True | By James Robbins Special To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/truman-in-prayer-for-reigning-peace-worshiping-with-cruiser-crew-he.html | TRUMAN IN PRAYER FOR REIGNING PEACE; Worshiping With Cruiser Crew, He Gives Point to Sermon on Cooperation to Bar War Individual's Duties Stressed TRUMAN IN PRAYER FOR REIGNING PEACE | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/british-drop-nicaragua-line.html | British Drop Nicaragua Line | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/privateers-hit-in-north-navy-planes-over-kuriles-open-last-japanese.html | PRIVATEERS HIT IN NORTH; Navy Planes Over Kuriles Open Last Japanese Area to Attack | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/egypt-may-ask-end-of-british-garrison.html | EGYPT MAY ASK END OF BRITISH GARRISON | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/private-building-gains-23-increase-in-urban-areas-reported-by-labor.html | PRIVATE BUILDING GAINS 23% Increase in Urban Areas Reported by Labor Department | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/true-hero-worship.html | TRUE HERO WORSHIP | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/radio-today.html | RADIO TODAY | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/stalin-returns-to-moscow.html | Stalin Returns to Moscow | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/unrated-orders-for-steel-pile-up-industry-ready-for-a-sudden-end-to.html | UNRATED ORDERS FOR STEEL PILE UP; Industry Ready for a Sudden End to War, but Gives Little Hope to Civilians Now EMERGENCY PLANS MADE Production Schedules That Can Be Started Quickly Are Set Up by the Mills Precautionary Plane Made Ingot Output Seen Staying Up | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/albany-catholic-couples-must-sign-statement-on-freedom-to-marry.html | Albany Catholic Couples Must Sign Statement on Freedom to Marry; Diocese Promulgates Stricter Regulations, Dropping Oral Questions for Printed Form to Be Used in 13 Counties | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/chess-match-goes-to-fine-on-coast-washington-ace-beats-steiner.html | CHESS MATCH GOES TO FINE ON COAST; Washington Ace Beats Steiner After Sacrificing a Knight--Horowitz, New York, Draws | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/oldhambent.html | Oldham--Bent | True | Special to THE NEW YORK TIMES. | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/15-entered-today-for-flash-stakes-mist-o-gold-among-juveniles-in.html | 15 ENTERED TODAY FOR FLASH STAKES; Mist o' Gold Among Juveniles in Saratoga-at-Belmont Opening Feature | True | By William D.richardson | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/mulcahy-gets-army-discharge.html | Mulcahy Gets Army Discharge | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sets-american-racing-mark.html | Sets American Racing Mark | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/processors-of-corn-facing-a-shutdown.html | PROCESSORS OF CORN FACING A SHUTDOWN | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bond-notes.html | BOND NOTES | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sioux-begin-sun-dance-today.html | Sioux Begin Sun Dance Today | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/14000-at-honolulu-bout.html | 14,000 at Honolulu Bout | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/made-account-executive-with-abbott-kimball-co.html | Made Account Executive With Abbott Kimball Co. | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/turks-honor-us-air-forces.html | Turks Honor U.S. Air Forces | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sift-unamericanism-in-atlanta.html | Sift Un-Americanism in Atlanta | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/prodding-by-wife-wins-bench-post-john-a-dwyer-city-engineer-chosen.html | PRODDING BY WIFE WINS BENCH POST; John A. Dwyer, City Engineer, Chosen as Magistrate After Sending Letter to Mayor ARMY SERGEANT IS NAMED Tip to Nassau Police Caused Raid on Westbury Dice Game, La Guardia Reveals Letter Suggested by Wife 89,162 In Cash Seized | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/central-park-cabby-hurt-as-his-horse-runs-away.html | Central Park 'Cabby' Hurt As His Horse Runs Away | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cubs-sweep-pair-from-reds-125-21-pinch-hit-by-becker-decides-second.html | CUBS SWEEP PAIR FROM REDS, 12-5, 2-1; Pinch Hit by Becker Decides Second Game After Chicago Makes 22 Blows in First | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/the-potsdam-program.html | THE POTSDAM PROGRAM | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/martin-outboard-victor-wins-three-heats-two-in-class-abest-time.html | MARTIN OUTBOARD VICTOR; Wins Three Heats, Two in Class A--Best Time Made by Guthrie | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/letter-of-the-times-duties-of-press-discussed-responsibilities.html | Letter of The Times; Duties of Press Discussed Responsibilities Regarded as Inherent in Free Publication Churches Move to Aid Youth Brooklyn Ministers Evolve Plan for Bedford-Stuyvesant Section Recovery for Imprisonmen Innocent Persons May Apply to St Court of Claims for Damages M. Chautemps Excepts | True | DAVID FREEDMAN.GEORGE E. HAYNES,JULIEN CORNELL.CAMILLE CHAUTEMPS. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/order-of-the-finishes.html | Order of the Finishes | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/new-managing-director-of-american-gas-group.html | New Managing Director Of American Gas Group | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/asset-value-eases.html | Asset Value Eases | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/trenton-enforces-polio-quarantine-children-barred-from-churches-and.html | TRENTON ENFORCES 'POLIO QUARANTINE; Children Barred From Churches and Public Places-- 800 Cases in Belgium | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/resident-offices-report-on-trade-wholesale-markets-quiet-last-week.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Quiet Last Week, With Orders Checked and Reorders Sought | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/580-b29s-strike-in-3850ton-blow-ube-synthetic-oil-works-hit-besides.html | 580 B-29'S STRIKE IN 3,850-TON BLOW; Ube Synthetic Oil Works Hit, Besides Fire-- Target Cities-- P-51's Rake Tokyo Area Sixty Cities Now Fire-Bombed Other Targets Hit Nimitz's Land-Based Planes Out Foe Claims Hits at Okinawa | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/lyttlelowenstein.html | Lyttle--Lowenstein | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/candida-tonight-stars-clare-luce-the-subway-circuit.html | 'CANDIDA' TONIGHT STARS CLARE LUCE; THE SUBWAY CIRCUIT | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/tanglewood-fete-features-pianist-lucas-foss-22-of-the-boston.html | TANGLEWOOD FETE FEATURES PIANIST; Lucas Foss, 22, of the Boston Symphony, Wins Applause in Bach Concerto | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/radio-men-reject-union-link.html | Radio Men Reject Union Link | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/gets-music-school-post-carl-fuerstner-heads-eastman-opera.html | GETS MUSIC SCHOOL POST; Carl Fuerstner Heads Eastman Opera Department | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/oneyear-maturities-of-us-67005255603.html | ONE-YEAR MATURITIES OF U.S. $67,005,255,603 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/jack-heintz-cuts-work-week-15-hours.html | JACK & HEINTZ CUT'S WORK WEEK 15 HOURS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/mazie-b-culbert-son-bride-in-manhasset.html | MAZIE B. CULBERT SON BRIDE IN MANHASSET | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/screen-news-montgomery-and-garson-to-costar-for-metro.html | SCREEN NEWS; Montgomery and Garson to Co-Star for Metro | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/her-son-in-rickenbacker-plane.html | Her Son in Rickenbacker Plane | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/masters-pair-title-decided-at-bridge-robert-appleyard-and-ma.html | MASTERS' PAIR TITLE DECIDED AT BRIDGE; Robert Appleyard and M.A. Lightman Win Game's Most Highly Rated Honor | True | By Albert H. Morehead | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bell-scores-view-of-god-as-servant-guest-preacher-here-asserts-that.html | BELL SCORES VIEW OF GOD AS SERVANT; Guest Preacher Here Asserts That 'Man's Cleverness May Be His Undoing' | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/rednoldspierce.html | Rednolds--Pierce | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/killed-while-a-prisoner-on-japanese-vessel.html | Killed While a Prisoner On Japanese Vessel | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/fow-fooled-2-years-by-wood-fleet-british-rigged-craft-as-warships.html | Fow Fooled 2 Years by Wood Fleet; British Rigged Craft as Warships; FOE FOOLED 2 YEARS BY WOODEN FLEET | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/herring-shuts-out-braves-70-then-dodgers-bow-in-101-rout-arts-nohit.html | Herring Shuts Out Braves, 7-0, Then Dodgers Bow in 10-1 Rout; Art's No-Hit Threat Is Spoiled in Eighth by Gillenwater and Shupe--16 Blows Off 3 Hurlers Mark Curfew Contest | True | By Roscoe McGowen Special To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/boussac-horses-paris-winners.html | Boussac Horses Paris Winners | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/civilian-clothing-rising-gradually-for-keeping-warm-on-and-off-the.html | CIVILIAN CLOTHING RISING GRADUALLY; FOR KEEPING WARM ON AND OFF THE CAMPUS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/3200-war-letters-penned-by-queens-mother-to-five-sons-and-their.html | 3,200 War Letters Penned by Queens Mother To Five Sons and Their Comrades' Families | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/russians-assail-laval-say-he-was-spared-from-death-to-be-executed.html | RUSSIANS ASSAIL LAVAL; Say He Was Spared From Death to Be Executed as Traitor | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/two-of-the-units-of-britains-phantom-fleet.html | TWO OF THE UNITS OF BRITAIN'S PHANTOM FLEET | True | The New York Tmies (British Official) | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/leave-fighting-lady-crew-of-navy-patrol-bomber-are-decorated-and.html | LEAVE 'FIGHTING LADY'; Crew of Navy Patrol Bomber Are Decorated and Leave for U.S. | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/business-is-booming-great-demand-for-embroidery-from-madeira.html | BUSINESS IS BOOMING; Great Demand for Embroidery From Madeira Islands | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/robbins-tops-westchester-group-for-metropolitan-amateur-golf-scores.html | Robbins Tops Westchester Group For Metropolitan Amateur Golf; Scores 71 and Paces His Section by Three Stroke--Strafaci Long Island Leader --Morano First in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/british-labor-comes-of-age-after-a-fiftyyear-struggle-partys.html | British Labor Comes of Age After a Fifty-Year Struggle; Party's Position Compared to a Victory by PAC in U.S.-- Bid to Professional and White Collar Class Held Turning Point BRITISH LABOR WON 50-YEAR STRUGGLE Union Growth a Factor Labor Party Founded in 1900 MacDonald First Secretary Became National in Scope Leader Returned in 1929 | True | By Clifton Deneil By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/red-army-eleven-victor.html | Red Army Eleven Victor | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/polish-censorship-is-eased.html | Polish Censorship Is Eased | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/brown-dodgers-break-even.html | Brown Dodgers Break Even | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/farm-youths-gather-food-for-europeans.html | FARM YOUTHS GATHER FOOD FOR EUROPEANS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/briton-assures-us-says-labor-government-need-not-cause-us-any.html | BRITON ASSURES U.S.; Says Labor Government Need Not Cause Us Any Concern | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/no-points-takes-meat-held.html | No Points; Takes Meat; Held | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/5-new-jersey-fliers-decorated.html | 5 New Jersey Fliers Decorated | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/gi-traders-drain-russians-of-cash-soviet-troops-with-3-years-pay.html | GI TRADERS DRAIN RUSSIANS OF CASH; Soviet Troops, With 3 Years Pay, Lack Funds to Buy Goods So Black Market Drops Dollar Watches Sell for $100 See Foreign Credit Bettered Liquor Costs $3 a Drink | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/crisis-nearing-in-pacific-our-bombers-send-a-japanese-war-plant-up.html | Crisis Nearing in Pacific; OUR BOMBERS SEND A JAPANESE WAR PLANT UP IN SMOKE AND A WARSHIP DOWN | True | By Hanson W. Baldwin | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/timpson-grant-win-on-conceded-putt.html | TIMPSON, GRANT WIN ON CONCEDED PUTT | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/say-restaurants-lag-on-red-points.html | SAY RESTAURANTS LAG ON RED POINTS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/german-refinery-works-again.html | German Refinery Works Again | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/crying-tillie-in-again-notorious-pickpocket-held-for-hearing-after.html | 'CRYING TILLIE' IN AGAIN; Notorious Pickpocket Held for Hearing After 19th Arrest | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/daughter-to-mack-d-ericksons.html | Daughter to Mack D. Ericksons | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/leadership-vote-stayed-show-cause-order-is-issued-in-seventh-ad.html | LEADERSHIP VOTE STAYED; Show Cause Order Is Issued in Seventh A.D., North, Contest | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/7th-war-loan-advertising-valued-at-42635459.html | 7th War Loan Advertising Valued at $42,635,459 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bond-averages.html | BOND AVERAGES | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/the-mayor-is-in-harmony-with-the-coast-guard.html | THE MAYOR IS IN HARMONY WITH THE COAST GUARD | True | The New York Times | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/capture-of-general-means-45day-leave.html | CAPTURE OF GENERAL MEANS 45-DAY LEAVE | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/anne-redmond-affianced-alumna-of-manhattanville-will-be-bride-of-dr.html | ANNE REDMOND AFFIANCED; Alumna of Manhattanville Will Be Bride of Dr. John E. Flynn | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/new-angle-is-due-in-petains-trial-state-will-try-to-prove-abuse-of.html | NEW ANGLE IS DUE IN PETAIN'S TRIAL; State Will Try to Prove Abuse of Dictatorial Powers-- 25 Witnesses Wait Defense Relies on Documents | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/brooklyn-houses-in-new-ownership-cane-and-two-family-homes-sold-in.html | BROOKLYN HOUSES IN NEW OWNERSHIP; Cane and Two Family Homes Sold in Latest Trading in the Borough | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/2-clippers-take-off.html | 2 Clippers Take Off | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/swedes-open-argentine-temple.html | Swedes Open Argentine Temple | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/polish-regime-thanks-stalin.html | Polish Regime Thanks Stalin | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/8-plants-get-a-pennants-food-processing-units-are-honored-for.html | 8 PLANTS GET 'A' PENNANTS; Food Processing Units Are Honored for Canning Army Rations | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/faith-in-christ-need-for-world-salvation.html | FAITH IN CHRIST NEED FOR WORLD SALVATION | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/promoted-by-bristolmyers.html | Promoted by Bristol-Myers | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/more-civilian-leather-seen.html | More Civilian Leather Seen | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/morris-denies-aim-to-raid-for-votes-wants-only-to-win-head-of-no.html | MORRIS DENIES AIM TO 'RAID' FOR VOTES; WANTS ONLY TO WIN; Head of No Deal Ticket No Mad at Anyone,' Though He Is Critical of Dewey MAYOR'S MOTIVES SCORED Rose Says La Guardia Put Up Third Slate to Aid O'Dwyer Without Admitting it | True | By James A. Hagerty | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/canada-alcohol-curb-off-provincial-official-vendors-regain-right-to.html | CANADA ALCOHOL CURB OFF; Provincial Official Vendors Regain Right to Purchase | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/coulondre-in-reparations-group.html | Coulondre in Reparations Group | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/jessie-h-leonard-married-in-paris-red-cross-worker-overseas-since.html | JESSIE H. LEONARD MARRIED IN PARIS; Red Cross Worker Overseas Since May, 1943, Is Bride of Capt. Rayburn R. Hill, Army | True | Plaz | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/protest-ruling-on-veterans.html | Protest Ruling on Veterans | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/afl-ready-to-seek-indusprial-truce-council-expected-to-back-plan.html | AFL READY TO SEEK INDUSPRIAL TRUCE; Council Expected to Back Plan for Talks by Labor, Management, Government Acceptance of Bid Forecast Lewis Issue in Abeyance | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/air-gunner-lost-on-108th-mission-missing-in-action.html | AIR GUNNER LOST ON 108TH MISSION; MISSING IN ACTION | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/mrs-es-pettigrew-short-hills-resident-dies-in-the-bald-peak-nh.html | MRS. E.S. PETTIGREW; Short Hills Resident Dies in the Bald Peak (N.H.) Colony | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/polish-officials-now-rule-stettin-many-gerirans-are-leaving-12000.html | POLISH OFFICIALS NOW RULE STETTIN; Many Gerirans Are Leaving, 12,000 Poles Have Moved to Port-- Food Is Scarce | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/black-yanks-score-42-top-philadelphia-stars-in-negro-league-game.html | BLACK YANKS SCORE, 4-2; Top Philadelphia Stars in Negro League Game Before 11,500 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/beaches-and-parks-draw-large-crowds-on-othe-first-clear-sunday.html | Beaches and Parks Draw Large Crowds On othe First Clear Sunday Since July 8 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/take-sects-snake-alive-virginia-police-return-reptile-to-governor.html | TAKE SECT'S SNAKE ALIVE; Virginia Police Return Reptile to Governor for Examination | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bears-score-32-then-lose-by-42-homers-decide-each-game-with.html | BEARS SCORE, 3-2; THEN LOSE BY 4-2; Homers Decide Each Game With Leafs-- Jersey City Bows Twice to Montreal | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/athletics-subdue-yankees-by-63-43-siebert-supplies-support-at-bat.html | ATHLETICS SUBDUE YANKEES BY 6-3, 4-3; Siebert Supplies Support at Bat as Newsom Overcomes First-Game Threats ETTEN SPARKS UPRISLNG Hits No.10 in Ninth-Inning Curfew Attack by the New Yorkers Against Flores Strands New Yorkers Swept Out of Reach | True | By James P.dawson Special To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/prices-fluctuate-in-cotton-market-futures-from-october-through-july.html | PRICES FLUCTUATE IN COTTON MARKET; Futures From October Through July Show Gains on Week-- Distant Months Lose Commercial Difference Applied Crop Estimates Vary | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/extortion-is-charged-brooklyn-policeman-is-held-for-court-on.html | EXTORTION IS CHARGED; Brooklyn Policeman Is Held for Court on Doctor's Complaint | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/british-loan-plan-is-denied-by-grew-no-request-for-a-3-to-5-billion.html | BRITISH LOAN PLAN IS DENIED BY GREW; No Request for a 3 to 5 Billion Credit Has Been Made, He Declares 'REASONABLE' AID FAVORED Acting Secretary Replies to Inquiry on the Situation by Representative Celler MR. CELLER'S LETTER Mr. Grew's Reply BRITISH LOAN PLAN IS DENIED BY GREW Way Open to Bid for Credit | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/join-plastic-film-board.html | Join Plastic Film Board | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sunday-strikes-hit-british-rails-again.html | SUNDAY STRIKES HIT BRITISH RAILS AGAIN | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/conservative-paper-lauds-new-commons.html | CONSERVATIVE PAPER LAUDS NEW COMMONS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/giants-down-phils-twice-145-and-42-phillies-manager-forced-at.html | GIANTS DOWN PHILS TWICE, 14-5 AND 4-2,; PHILLIES MANAGER FORCED AT SECOND AT POLO GROUNDS YESTERDAY | True | By John Drebinger | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/vienna-gets-3-new-papers.html | Vienna Gets 3 New Papers | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/gets-points-for-swimming.html | Gets Points for Swimming | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/lieut-doris-colsh-towed-waves-officer-is-betrothed-to-lieut-ja.html | LIEUT. DORIS COLSH TOWED; Waves Officer Is Betrothed to Lieut. J.A. Malay of Air Arm | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/terms-to-finland-eased-shipping-and-plane-limitations-canceledaabo.html | TERMS TO FINLAND EASED; Shipping and Plane Limitations Canceled--Aabo Field Returned | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/portugal-calls-army-chiefs.html | Portugal Calls Army Chiefs | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/28400-men-in-pacific-head-home-in-august.html | 28,400 MEN IN PACIFIC HEAD HOME IN AUGUST | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/onearmed-plays-football.html | One-Armed, Plays Football | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/21-fellowships-go-to-latin-america-guggenheim-memorial-foundation.html | 21 FELLOWSHIPS GO TO LATIN AMERICA; Guggenheim Memorial Foundation Also AnnouncesElections to Board | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cpl-richard-s-neville-former-stock-broker-here-dies-of-heart-attack.html | CPL. RICHARD S. NEVILLE; Former Stock Broker Here Dies of Heart Attack in Tunis | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/1000-reaffirm-stay-out-jersey-men-at-philadelphia-navy-yard-to.html | 1,000 REAFFIRM 'STAY OUT'; Jersey Men at Philadelphia Navy Yard to Protest Pay Tax | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/mars-largest-navy-flying-boat-sinks-in-chesapeake-bay-landing.html | Mars, Largest Navy Flying Boat, Sinks in Chesapeake Bay Landing. WORLD'S LARGEST FLYING BOAT THAT CRASHED | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/prayer-held-part-of-mans-nature-predominant-instinct-cited-by.html | PRAYER HELD PART OF MAN'S NATURE; Predominant Instinct Cited by Father Greene in St. Patrick's Sermon | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/erpfmarch.html | Erpf—March | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/franco-foes-meet-ship-police-disperse-100-at-philadelphia-after.html | FRANCO FOES MEET SHIP; Police Disperse 100 at Philadelphia After Envoy's Arrival | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/webb-waldron-author-62-dead-staff-writer-for-the-readers-digest-was.html | WEBB WALDRON, AUTHOR, 62, DEAD; Staff Writer for The Reader's Digest Was Among First to Enter Germany in 1918 | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/fleet-envisages-trip-in-tokyo-bay-could-steam-in-now-declare-halsey.html | FLEET ENVISAGES TRIP IN TOKYO BAY; Could Steam in Now, Declare Halsey Men--McCain Predicts Doom for All Enemy Planes Cave Forts in Kyushu, Says Tokyo | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/traffic-perils-noted-safety-council-issues-warning-to-motorists.html | TRAFFIC PERILS NOTED; Safety Council Issues Warning to Motorists Here | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/flier-over-takanabe-sees-whole-plant-fall-apart.html | Flier Over Takanabe Sees 'Whole Plant Fall Apart' | True | By the United Press. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/war-news-summarized.html | War News Summarized | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/us-army-paper-in-iran-quits.html | U.S. Army Paper in Iran Quits | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/says-opa-reversed-stand-on-m388c-hartley-reveals-opposition-within.html | SAYS OPA REVERSED STAND ON M-388C; Hartley Reveals Opposition Within Agency Halted Move to Rescind Price Order | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/fail-in-quit-pay-plea-12000-douglas-aircraft-afl-men-gain-other.html | FAIL IN QUIT PAY PLEA; 12,000 Douglas Aircraft AFL Men Gain Other Points | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/strikers-put-into-1a-navy-reveals-reclassification-of-group-in.html | STRIKERS PUT INTO 1-A; Navy Reveals Reclassification of Group in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cotton-in-big-golf-field.html | Cotton in Big Golf Field | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/ama-committee-is-issued-group-formed-to-aid-veterans-get-jobs-in.html | AMA COMMITTEE IS ISSUED; Group Formed to Aid Veterans Get Jobs in Marketing Field | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/mr-morris-candidacy.html | MR. MORRIS' CANDIDACY | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/books-of-the-times-his-research-yields-fascinating-stuff-plymouth-a.html | Books of the Times; His Research Yields Fascinating Stuff Plymouth a Colony for 71 Years | True | By Orville Prescott | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/notes-on-business-activities.html | Notes on Business Activities | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/jet-plane-pilots.html | JET PLANE PILOTS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/study-limitation-of-alien-patents-presidential-aides-consider.html | STUDY LIMITATION OF ALIEN PATENTS; Presidential Aides Consider Revisions in System to Guard American Rights Opinion on Limitations Consider Patent Cancellations | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/fiorello-in-ring-tonight.html | Fiorello in Ring Tonight | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/titles-are-taken-in-5th-ave-deals-buyers-get-deeds-in-sales-at-30th.html | TITLES ARE TAKEN IN 5TH AVE. DEALS; Buyers Get Deeds in Sales at 30th and 35th Streets --Theatre Acquired | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/tigers-drop-two-to-the-white-sox-chicago-victor-128-and-32-taking.html | TIGERS DROP TWO TO THE WHITE SOX; Chicago Victor, 12-8 and 3-2 Taking 2d With 3 in Ninth --Trout Bows on Mound | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/count-kuno-von-westarp-german-nationalist-party-leader-in-reichstag.html | COUNT KUNO VON WESTARP; German Nationalist Party Leader in Reichstag for Many Years | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/150-civilians-sail-on-the-queen-mary-passengers-embarking-here.html | 150 CIVILIANS SAIL ON THE QUEEN MARY; Passengers Embarking Here Include Charter Delegates and 13 Members of Congress SHIP REPORTERS BARRED Friends, Relatives Permitted to See Voyagers Off, Reviving War-Suspended Farewells British Security Regulations 13 Members of Congress | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/on-yale-corporation-dr-morgan-p-noyes-of-montclair-nj-named-a.html | ON YALE CORPORATION; Dr. Morgan P. Noyes of Montclair, N.J., Named a Fellow | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/hugh-clement-reweds-exwife.html | Hugh Clement Reweds Ex-Wife | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/50000-civilians-liquidated-by-japanese-chinese-aver-6month-horror.html | 50,000 Civilians Liquidated By Japanese, Chinese Aver; 6-Month Horror in Retaken Kanhsien Area Alleged-- Chungking Says 1,000 in Ichang Were Slain--Foe Ringed in Rail Town | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/20-nations-ready-for-world-parley-thomas-leaving-for-london-sees.html | 20 NATIONS READY FOR WORLD PARLEY; Thomas, Leaving for London, Sees Aug. 14 Talks Vehicle for Trade Restoration | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/new-command-for-gen-coffey.html | New Command for Gen. Coffey | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/lower-valuations-ordered-by-court.html | LOWER VALUATIONS ORDERED BY COURT | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/44-wine-consumption-up-total-put-at-100000000-gallons-1-increase.html | '44 WINE CONSUMPTION UP; Total Put at 100,000,000 Gallons, 1 % Increase Over 1943 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/priest-aided-by-moscow-father-braun-says-authorities-cut-red-tape.html | PRIEST AIDED BY MOSCOW; Father Braun Says Authorities Cut Red Tape to Grant Appeal | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/grotto-dedicated-on-long-island.html | GROTTO DEDICATED ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/russian-explains-nostrike-policy-trades-union-chairman-here-on.html | RUSSIAN EXPLAINS NO-STRIKE POLICY; Trades Union Chairman Here on Visit Says Parleys Settle Labor Disputes Busy Rebuilding Industries Refutes Green Statement Government Has Final Say | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/elizabeth-lois-fuller-married.html | Elizabeth Lois Fuller Married | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/ultimate-source-discovered-in-god-dr-speers-tells-congregation.html | ULTIMATE SOURCE DISCOVERED IN GOD; Dr. Speers Tells Congregation Faith, Hope and Love Are Powerful Influences | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/patricia-ryan-becomes-bride.html | Patricia Ryan Becomes Bride | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/short-corn-crop.html | SHORT CORN CROP | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/wpb-raises-quotas-on-refrigerators-sets-output-goal-until-april-at.html | WPB RAISES QUOTAS ON REFRIGERATORS; Sets Output Goal Until April at 1,155,000 Units, But Few Will Go to Civilians | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/vandenberg-urges-we-do-all-policing-in-this-hemisphere-suggests.html | VANDENBERG URGES WE DO ALL POLICING IN THIS HEMISPHERE; Suggests Troops of Western Republics Alone Be Used to Keep Peace in Americas ASKS POWER FOR TRUMAN Letter to Byrnes Says President Should Control Troop Quota Under a Statute | True | By James B. Reston Special To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/senators-conquer-red-sox-by-54-51-first-game-goes-14-innings-lewis.html | SENATORS CONQUER RED SOX BY 5-4, 5-1; First Game Goes 14 Innings -- Lewis, Myatt Star--Victors Half Length From Lead | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/news-of-food-state-food-experts-answer-questions-asked-most.html | News of Food; State Food Experts Answer Questions Asked Most Frequently by Home Canners | True | By Jane Holt | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/books-published-today.html | Books Published Today | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sports-today.html | Sports Today | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sports-of-the-times-tennis-homecoming.html | Sports of the Times; Tennis Homecoming | True | Reg. U.S Pat. Off. By Allison Danzig | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/australians-kill-500-more-of-foe-bring-total-confirmed-enemy-dead.html | AUSTRALIANS KILL 500 MORE OF FOE; Bring Total Confirmed Enemy Dead in New Guinea and Bougainville to 13,712 | True | By Wireless To the New York Times. | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/texts-of-days-war-communiques-united-nations.html | Texts of Day's War Communiques; United Nations | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bandmaster-dies-at-jersey-concert-maj-george-a-granger-of-the.html | BANDMASTER DIES AT JERSEY CONCERT; Maj. George A. Granger of the Salvation Army Stricken as He Conducts at Festival | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/notes.html | Notes | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/baruch-is-hopeful-of-russian-amity-letter-to-the-daily-worker.html | BARUCH IS HOPEFUL OF RUSSIAN AMITY; Letter to The Daily Worker Insists That Any RelationshipBe 'a Two-Way Street' | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/calls-ration-system-near-disintegration.html | CALLS RATION SYSTEM NEAR DISINTEGRATION | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/scanlon-tops-boxing-card.html | Scanlon Tops Boxing Card | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/european-relatives-found.html | European Relatives Found | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/antoinette-nolan-of-englewood-engaged-to-lieut-edward-starr-3d-of.html | Antoinette Nolan of Englewood Engaged To Lieut. Edward Starr 3d of the Nav | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/browns-split-even-with-the-indians-win-by-109-after-cleveland-takes.html | BROWNS SPLIT EVEN WITH THE INDIANS; Win by 10-9 After Cleveland Takes Opener, 6-3, on 3-Run Heath Homer in Ninth | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cantor-dies-from-in-injuries.html | Cantor Dies From In Injuries | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/elected-vice-president-of-roy-s-durstine-inc.html | Elected Vice President Of Roy S. Durstine, Inc. | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/chicago-mart-gets-loan-12500000-mortgage-is-placed-with-equitable.html | CHICAGO MART GETS LOAN; $12,500,000 Mortgage Is Placed With Equitable Assurance | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/paris-official-confident-on-coal.html | Paris Official Confident on Coal | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/berlin-lutheran-dean-inducted.html | Berlin Lutheran Dean Inducted | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/french-martyrs-acclaimed.html | French Martyrs Acclaimed | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/canadian-premier-jeered-by-troops-9000-returning-veterans-boo-his.html | CANADIAN PREMIER JEERED BY TROOPS; 9,000 Returning Veterans Boo His Name--Eisenhower's Tribute to Crerar Told Speech Is Inaudible Letter Praises Skill | True | By L.s.b. Shapiro North American Newspaper Alliance. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/stolz-to-conduct-tonight.html | Stolz to Conduct Tonight | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/latinamerican-scholars.html | LATIN-AMERICAN SCHOLARS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/booksauthors.html | Books--Authors | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/switzerland-and-us-sign-air-agreement.html | SWITZERLAND AND U.S. SIGN AIR AGREEMENT | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/us-cruiser-crew-pulls-two-generals-from-sea.html | U.S. Cruiser Crew Pulls Two Generals From Sea | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/302-troops-arrive-santa-margarita-docks-from-europe11859-due-today.html | 302 TROOPS ARRIVE; Santa Margarita Docks From Europe--11,859 Due Today | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/faith-held-vital-in-true-education-dr-sh-prince-hails-setting-up-of.html | FAITH HELD VITAL IN TRUE EDUCATION; Dr. S.H. Prince Hails Setting Up of New Department of Religion at Yale | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/byrnes-expected-to-drop-4-top-aides-grew-rockefeller-macleish-and.html | BYRNES EXPECTED TO DROP 4 TOP AIDES; Grew, Rockefeller, MacLeish and Holmes Likely to Go in Wide Reorganization Where the Interest Centers BYRNES EXPECTED TO DROP FOUR AIDES Prompt Action in View | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/tie-in-jersey-golf.html | Tie in Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/swirled-and-upswept.html | SWIRLED AND UPSWEPT | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/stadium-program-is-orchestral.html | Stadium Program Is Orchestral | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sugar-shortage-causes-bakeries-to-take-holidays-cakes-pastries-soft.html | SUGAR SHORTAGE CAUSES BAKERIES TO TAKE 'HOLIDAYS; Cakes, Pastries, Soft Drinks Becoming Scarcer as Result of the OPA's Latest Cut MAYOR DEMANDS ACTION He Scores the Federal Agency for Failure to Facilitate Canning by Housewives Major Assails Tipping PASTRIES DWINDLE IN SUGAR SHORTAGE | True | By James E. Powers | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/joan-greens-nuptials-trenton-girl-becomes-bride-of-lieut-allen-j.html | JOAN GREEN'S NUPTIALS; Trenton Girl Becomes Bride of Lieut. Allen J. Gardner, Army | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/eam-drops-athens-rally-on-warning-by-police.html | Eam Drops Athens Rally On Warning by Police | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/booklet-for-camp-counselors.html | Booklet for Camp Counselors | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/turnkey-houses-to-aid-veterans-builders-asked-to-plan-homes-with.html | 'TURN-KEY' HOUSES TO AID VETERANS; Builders Asked to Plan Homes With Basic Furniture and Major Equipment | True | By Mary Rochi | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/chamber-opposes-rise-in-pay-to-idle.html | CHAMBER OPPOSES RISE IN PAY TO IDLE | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/hair-unshorn-39-years-frederick-wilkins-englishman-diesprotested-06.html | HAIR UNSHORN 39 YEARS; Frederick Wilkins, Englishman, Dies--Protested '06 Election | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/banks-to-assist-veterans.html | Banks to Assist Veterans | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/pirates-and-cards-divide-twin-bill-st-louis-takes-opener-103-but.html | PIRATES AND CARDS DIVIDE TWIN BILL; St. Louis Takes Opener, 10-3, But 7-Run Drive in Fourth Gives Bucs Curfew, 12-5 | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/deals-in-westchester-buyers-are-to-occupy-homes-in-north-pelham-and.html | DEALS IN WESTCHESTER; Buyers Are to Occupy Homes in North Pelham and New Rochelle | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/autolite-calls-debentures.html | Auto-Lite Calls Debentures | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/zimetlehman.html | Zimet--Lehman | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/army-schools-in-europe.html | ARMY SCHOOLS IN EUROPE | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bus-strike-in-south-ends-greyhound-employees-return-after-regional.html | BUS STRIKE IN SOUTH ENDS; Greyhound Employees Return After Regional WLB Directive | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/sinatra-averts-drowning-dives-from-dock-and-saves-unconscious-boy.html | SINATRA AVERTS DROWNING; Dives From Dock and Saves Unconscious Boy in Water | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/soviet-said-to-seek-sakhalins-return-considers-japaneseheld-area-of.html | SOVIET SAID TO SEEK SAKHALIN'S RETURN; Considers Japanese-Held Area of Island as 'Russian Land,' Says Book on 1940 Views | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/owi-broadcast-report-agency-says-voice-of-america-is-heard-in-20.html | OWI BROADCAST REPORT; Agency Says 'Voice of America' Is Heard in 20 Countries | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/demands-services-release-doctors-medical-association-reports-rumors.html | DEMANDS SERVICES RELEASE DOCTORS; Medical Association Reports Rumors Officers Are Held for Political Reasons GROUP URGES AN INQUIRY Michigan Organization Says 9,000 Physicians Should Be Discharged Now | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/new-polish-envoy-takes-post-in-london.html | NEW POLISH ENVOY TAKES POST IN LONDON | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/london-markets-react-gloomily-apprehension-over-policies-of-new.html | LONDON MARKETS REACT GLOOMILY; Apprehension Over Policies of New Regime Is Reflected in Quiet Liquidation INDUSTRIALS SUFFER MOST Gilt-Edge Securities Display Strength as Investors Seek Greater Safety Bank Proposals Affect Marketes Labor Troubles Cause Worry | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/riggio-to-face-taylor.html | Riggio to Face Taylor | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/britain-to-act-soon-on-problem-of-india.html | BRITAIN TO ACT SOON ON PROBLEM OF INDIA | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/susan-brand-wed-to-naval-officer-scarsdale-girl-has-sister-as-honor.html | SUSAN BRAND WED TO NAVAL OFFICER; Scarsdale Girl Has Sister as Honor Maid at Marriage Here to Lieut. Edward S. Mack | True | The New York Times Studio | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cio-acts-to-call-strike-of-11000-at-fall-river.html | CIO Acts to Call Strike Of 11,000 at Fall River | True | By the United Press. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/cio-council-opens-drive-wants-congress-back-in-session-to-enact.html | CIO COUNCIL OPENS DRIVE; Wants Congress Back in Session to Enact Employment Laws | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/dr-halbert-h-britan-professor-emeritus-of-bates-was-on-faculty.html | DR. HALBERT H. BRITAN; Professor Emeritus of Bates Was on Faculty Since 1905 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/trolley-motorman-held-charged-with-homicide-in-fatal-fight-with.html | TROLLEY MOTORMAN HELD; Charged With Homicide in Fatal Fight With Sailor | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/talbert-annexes-delaware-honors-sets-back-segura-in-final-by-06-62.html | TALBERT ANNEXES DELAWARE HONORS; Sets Back Segura in Final by 0-6, 6-2, 6-2--Misses Betz and Osborne Gain | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/dr-seagle-observes-50th-anniversary.html | DR. SEAGLE OBSERVES 50TH ANNIVERSARY | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/emil-n-von-reznicek-composer-of-operas.html | EMIL N. VON REZNICEK, COMPOSER OF OPERAS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/latest-casualties-of-army-and-navy-deadarmy-deadnavy-woundedarmy.html | Latest Casualties of Army and Navy; DEAD--ARMY DEAD--NAVY WOUNDED--ARMY WOUNDED--NAVY | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/bomber-crash-victim-still-on-critical-list.html | BOMBER CRASH VICTIM STILL ON CRITICAL LIST | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/13-added-to-faculty-of-nyu-law-school.html | 13 ADDED TO FACULTY OF N.Y.U. LAW SCHOOL | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/grain-harvesting-brings-big-supply-stocks-in-united-states-for-the.html | GRAIN HARVESTING BRINGS BIG SUPPLY; Stocks in United States for the 1945-46 Season Expected to Be 'More Than Ample' RYE POSSIBLE EXCEPTION Imports From Canada in Last Few Years Stressed--Feed Deals to Depend on Corn Supplies of Grain Wheat Quotations Up GRAIN HARVESTING BRINGS BIG SUPPLY Restrictions on Trading | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/admiral-herbert-pott-royal-navy-officer-was-attache-in-washington.html | ADMIRAL HERBERT POTT; Royal Navy Officer Was Attache in Washington in 1940 | True | By Wireless To the New York Times. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/gold-standard-held-an-enemy-of-unsound-economic-practices.html | Gold Standard Held an Enemy Of Unsound Economic Practices | True | By Henry Hazlitt | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/war-trial-fiasco-feared-in-delays-st-louis-postdispatch-says-top-us.html | WAR TRIAL FIASCO FEARED IN DELAYS; St. Louis Post-Dispatch Says Top U.S. Generals Advocate Leniency for German Staff | True | Special to THE NEW YORK TIMES. | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/decline-in-profit-shown-by-loews-report-for-the-40-weeks-to-june-7.html | DECLINE IN PROFIT SHOWN BY LOEWS; Report for the 40 Weeks to June 7 Discloses a Net of $1.84 a Share on Common AVIATION CORPORATION $1,593,260 Is Cleared in Six Months Ended on May 31 CANADA DRY GROUP $1,163,904 Is Cleared in Nine Months Ended on June 30 OTHER CORPORATE REPORTS | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/new-british-envoy-in-portugal.html | New British Envoy in Portugal | True | | C1B 686097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/west-annexes-utah-open-coast-golfer-tops-the-field-by-five-strokes.html | WEST ANNEXES UTAH OPEN; Coast Golfer Tops the Field by Five Strokes With 274 | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/tract-sold-in-suffolk-county.html | Tract Sold in Suffolk County | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/yugoslavia-votes-general-amnesty-law-frees-most-of-those-who-aided.html | YUGOSLAVIA VOTES GENERAL AMNESTY; Law Frees Most of Those Who Aided Germans, but Excepts Ustashi, War Criminals Ustashi and Others Excluded YUGOSLAVIA VOTES GENERAL AMNESTY | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/petratakes-french-title-beats-destremeau-former-davis-cup-player-in.html | PETRATAKES FRENCH TITLE; Beats Destremeau, Former Davis Cup Player, in Straight Sets | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/questionnaire-off-to-city-candidates-citizens-union-announces-stand.html | QUESTIONNAIRE OFF TO CITY CANDIDATES; Citizens Union Announces Stand on 13 Points Will Be Asked of Them | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/nelsons-team-triumphs.html | Nelson's Team Triumphs | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/europe-asks-medical-aids-appeals-are-multiplying-relief-committee.html | EUROPE ASKS MEDICAL AIDS; Appeals Are Multiplying, Relief Committee Treasurer Says | True | | C1B 686097 |
| 1945-08-06 | 1945-08-06 | https://www.nytimes.com/1945/08/06/archives/fishing-fleets-cross-channe.html | Fishing Fleets Cross Channe | True | | C1B 686097 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-records-set-by-united-air-lines-passenger-mail-and-express.html | NEW RECORDS SET BY UNITED AIR LINES; Passenger, Mail and Express Business This Year Best in Company's History EARNINGS ALSO IMPROVE Six Months' Profit $3,541,785 or $2.20 a Share, Against $1.18 a Share in 1944 | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/needs-of-india-stressed-better-dollar-exchange-asked-for-purchase.html | NEEDS OF INDIA STRESSED; Better Dollar Exchange Asked for Purchase of U.S. Goods | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-reclaims-disciplined-men-at-pawling-mountain-barracks-they.html | ARMY 'RECLAIMS' DISCIPLINED MEN; At Pawling Mountain Barracks They Work Off Sentences and Go Back Into Ranks Make Good Soldiers, Says Officer Almost Completely Independent | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dr-william-a-macleod-new-york-physician-dies-while-on-vacation-in.html | DR. WILLIAM A. MACLEOD; New York Physician Dies While on Vacation in Nova Scotia | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/directive-in-the-deliverers-case-8-days-for-128-days-worked-dissent.html | Directive in the Deliverers' Case; 8 Days For 128 Days Worked Dissent of Industry Member Dissent of Labor Member | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/war-department-called-times-reporter-to-explain-bombs-intricacies.html | War Department Called Times Reporter To Explain Bomb's Intricacies to Pubic | True | Special to THE NEW YORK TIMES.The New York Times Studio | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dorothy-naumer-becomes-a-bride-wed-to-david-a-brown-medical-student.html | DOROTHY NAUMER BECOMES A BRIDE; Wed to David A. Brown, Medical Student, in Grace Methodist Church, Brooklyn | True | Buschke | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/essen-threatened-by-700-live-bombs-british-organising-germans-into.html | ESSEN THREATENED BY 700 LIVE BOMBS; British Organising Germans Into Squads to Dispose of Unexploded Missiles City Nears Saturation Point Plants Idle in U.S. Zone | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/us-trade-to-get-german-oil-data-secret-technical-information-will.html | U.S. TRADE TO GET GERMAN OIL DATA; Secret Technical Information Will Be Available to All Trade Levels Here MEAT INDUSTRY AID ASKED Navy Surpluses Will Be Sold on Aug. 15--Other Actions by the War Agencies Additional Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/1317735000-of-us-bills-sold.html | $1,317,735,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/miss-lilian-steiner-engaged-to-be-wed.html | MISS LILIAN STEINER ENGAGED TO BE WED | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/sports-today.html | Sports Today | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/british-statements-reviewing-the-allies-cooperation-in-development.html | British Statements Reviewing the Allies' Cooperation in Development off Historic Missile; Mr. Attlee's Introduction Mr. Churchill's Statement Referred to Chiefs of Staff Promise Is Confirmed | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/brick-firm-acquires-jersey-factory-site.html | BRICK FIRM ACQUIRES JERSEY FACTORY SITE | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/howard-j-putzel-owned-67-gallery-connoisseur-of-modern-art.html | HOWARD J. PUTZEL, OWNED 67 GALLERY; Connoisseur of Modern Art Dies--Former Associate of Peggy Guggenheim | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/goldman-concert-in-brooklyn.html | Goldman Concert in Brooklyn | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/russians-hold-up-return-of-poles-claim-that-those-from-east-of.html | RUSSIANS HOLD UP RETURN OF POLES; Claim That Those From East of Curzon Line Are Soviet Citizens Creates Problem May Affect Polish Elections Russians Balk Questioning | True | By Drew Middleton By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/colorado-mines-mills-played-big-parts-in-development-of-new-atomic.html | Colorado Mines, Mills Played Big Parts In Development of New Atomic Bomb | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/morris-is-accused-of-taking-a-walk-fusion-official-sad-to-part.html | MORRIS IS ACCUSED OF 'TAKING A WALK'; Fusion Official 'Sad to Part Company'--McGoldrick Sees Only Tammany Aided MORRIS IS ACCUSED OF 'TAKING A WALK' McGoldrick Issues Statement Wechsler Criticizes Morris Other Judicial Conventions | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/counterfeit-stamps-presented.html | Counterfeit Stamps Presented | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/text-of-statements-by-truman-stimson-on-development-of-atomic-bomb.html | Text of Statements by Truman, Stimson on Development of Atomic Bomb; Battle of Laboratories Won Scientific Triumph Lauded Stimson to Give Details Statement by Stimson Search Began at Turn of Century All-Out Decision in 1941 Special Cities for Workers Some Helpers Are Named How Secrecy Was Preserved Policy Committee Established Peacetime Uses Foreseen | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/utility-proposal-draws-protests-harvard-and-three-insurance.html | UTILITY PROPOSAL DRAWS PROTESTS; Harvard and Three Insurance Companies Seek Voice in Nebraska Power Deal Says SEC Sees No Fraud UTILITY PROPOSAL DRAWS PROTESTS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fear-final-defeat-of-postwar-training.html | FEAR FINAL DEFEAT OF POST-WAR TRAINING | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/canadians-work-on-weapon-told-10000-acres-set-aside-for-a-pilot.html | CANADIANS WORK ON WEAPON TOLD; 10,000 Acres Set Aside for a Pilot Plant to Manufacture Atomic Fission Materials | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/family-in-trouble-again-husband-and-son-of-woman-opa-violator-are.html | FAMILY IN TROUBLE AGAIN; Husband and Son of Woman OPA Violator Are Now Accused | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/childs-clothing-set-for-increase-more-essential-garments-to-appear.html | CHILD'S CLOTHING SET FOR INCREASE; More Essential Garments to Appear in the Stores Next Month, Survey Shows | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/stock-to-be-listed.html | Stock to Be Listed | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dividend-news-general-motors-sangers-bros-inc.html | DIVIDEND NEWS; General Motors Sangers Bros., Inc. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/japan-quakes-under-old-and-new-forms-of-bombing.html | JAPAN QUAKES UNDER OLD AND NEW FORMS OF BOMBING | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fwa-loans-in-new-york.html | FWA Loans in New York | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/first-labor-rule-in-britain-curbed-two-governments-dependent-on.html | FIRST LABOR RULE IN BRITAIN CURBED; Two Governments, Dependent on Liberal Support, Had to Move Cautiously MacDonald Accomplished Little | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/sports-of-the-times-the-bell-lap-ahead-pacesetters-most-of-way.html | Sports of the Times; The Bell Lap Ahead Pace-Setters Most of Way Brannick Called the Turn | True | By John Drebinger | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-ruling-is-issued-on-unclaimed-funds.html | NEW RULING IS ISSUED ON UNCLAIMED FUNDS | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cab-approves-new-directors.html | CAB Approves New Directors | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/the-blasting-power-of-the-new-bomb.html | THE BLASTING POWER OF THE NEW BOMB | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/french-to-ratify-charter-quickly-bretton-woods-accords-to-be.html | FRENCH TO RATIFY CHARTER QUICKLY; Bretton Woods Accords to Be Accepted--Bidault Coming Here With de Gaulle Doubt Victory of French Policy | True | By Harold Callender By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/assault-701-wins-rich-flash-stakes-the-mud-and-rain-didnt-stop-the.html | ASSAULT, 70-1, WINS RICH FLASH STAKES; THE MUD AND RAIN DIDN'T STOP THE FAVORITE IN BELMONT'S SECOND RACE | True | By Joseph C. Nicholsthe New York Times | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/science-still-seeks-atomic-energy-rein.html | SCIENCE STILL SEEKS ATOMIC ENERGY REIN | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/business-world-store-sales-here-up-31-importers-are-puzzled.html | BUSINESS WORLD; Store Sales Here Up 31% Importers Are Puzzled Glassware Industry Aided Muskrat Supply Held Adequate Wholesale Food Volume Drops | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/planes-active-in-indies-aid-australians-on-borneo-and-bomb-java.html | PLANES ACTIVE IN INDIES; Aid Australians on Borneo and Bomb Java Airdrome | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/12-in-yonkers-council-contest.html | 12 in Yonkers Council Contest | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/ottawa-outlines-full-job-program-asks-provinces-to-surrender-income.html | OTTAWA OUTLINES FULL JOB PROGRAM; Asks Provinces to Surrender Income and Other Tax Rights for 3 Years to Achieve Aim Opposition Comes Quickly 1,000,000 More Jobs Planned | True | By P.j. Philip Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/questionnaire-used-here-catholics-have-given-data-on-marriage-for.html | QUESTIONNAIRE USED HERE; Catholics Have Given Data on Marriage for Last 2 Years | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mcloy-commends-us-japanese-troops.html | M'CLOY COMMENDS U.S. JAPANESE TROOPS | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/16000-robbery-laid-to-seaman-and-wife.html | $16,000 ROBBERY LAID TO SEAMAN AND WIFE | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/belgian-traitor-asks-war-prisoner-status.html | BELGIAN TRAITOR ASKS WAR PRISONER STATUS | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/leftist-parley-urged-french-union-asks-conference-to-prepare-for.html | LEFTIST PARLEY URGED; French Union Asks Conference to Prepare for Elections | True | By Wireless To the York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/allen-heads-3d-armored-division.html | Allen Heads 3d Armored Division | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/wings-beat-bears-by-65-kings-third-safety-sets-back-newark-in-ninth.html | WINGS BEAT BEARS BY 6-5; Kings Third Safety Sets Back Newark in Ninth Inning | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/booksauthors.html | Books--Authors | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/hotel-loses-dining-case-park-centrals-budget-plan-is-enjoined-on.html | HOTEL LOSES DINING CASE; Park Central's 'Budget Plan' Is Enjoined on Appeal | True |  | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/vandenberg-hits-big-3-communique-asks-clarification-of-pledges-on.html | VANDENBERG HITS BIG 3 COMMUNIQUE; Asks Clarification of Pledges on Polish Elections and Freedom of Press | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True |  | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-opens-textile-showroom.html | Army Opens Textile Showroom | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/procter-gamble-co-profit-in-year-ended-on-june-30-slightly-above.html | PROCTER & GAMBLE CO.; Profit in Year Ended on June 30 Slightly Above 1944 Figure | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bond-call-planned-by-columbia-gas-retirement-of-5-debentures-is.html | BOND CALL PLANNED BY COLUMBIA GAS; Retirement of 5% Debentures Is Proposed Through Sale of $22,000,000 Notes More Voting Power for UGI Stock Dividend Planned BOND CALL PLANNED BY COLUMBIA GAS | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bergson-is-ordered-to-leave-country.html | BERGSON IS ORDERED TO LEAVE COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bachrach-conveys-four-apartments-sixstory-buildings-on-boston-road.html | BACHRACH CONVEYS FOUR APARTMENTS; Six-Story Buildings on Boston Road, Assessed at $124,000, Among Bronx Transactions | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/petains-aid-plea-to-hitler-is-read-court-hears-letter-asking-reich.html | PETAIN'S AID PLEA TO HITLER IS READ; Court Hears Letter Asking Reich to Help Drive Americans Out of North Africa GENERAL BACKS MARSHAL Says He Saved Allies' Forces-- Prince Calls Him Loyal to Ideals of Republic General Cites Concealments Say He Armed Underground Calls Petain Loyal to Republic Says He Believed in Allies Explains" Birth of Resistance | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/nashua-victory-launched.html | Nashua Victory Launched | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/money.html | MONEY | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/us-aid-to-padilla-charged-in-mexico.html | U.S. AID TO PADILLA CHARGED IN MEXICO | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/woolley-declines-mayoralty-bid.html | Woolley Declines Mayoralty Bid | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/miss-jane-fuller-fiancee-of-officer-mount-holyoke-college-alumna.html | MISS JANE FULLER FIANCEE OF OFFICER; Mount Holyoke College Alumna Will Be Married to Parkin T. Sowden Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/statements-by-eisenhower-and-montgomery-cites-progress-to-date.html | Statements by Eisenhower and Montgomery; Cites Progress to Date Tells Germans to Cut Wood Montgomery's Message Will Assist Children | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fugitive-ought-in-bronx-picked-up-in-june-he-fled-and-shots-fired.html | FUGITIVE OUGHT IN BRONX; Picked Up in June, He Fled, and Shots Fired at Him Hit 2 Others | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/civil-service-limited-veterans-admitted-get-jobs-as-war-indefinites.html | CIVIL SERVICE LIMITED; Veterans Admitted Get Jobs as 'War Indefinites' **** [ Possible missing text ] **** | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-age-ushered-day-of-atomic-energy-hailed-by-president-revealing.html | NEW AGE USHERED; Day of Atomic Energy Hailed by President, Revealing Weapon HIROSHIMA IS TARGET 'Impenetrable' Cloud of Dust Hides City After Single Bomb Strikes Japanese Solemnly Warned Most Closely Guarded Secret FIRST ATOMIC BOMB DROPPED ON JAPAN A Sobering Awareness of Power Explosive Charge Is Small Investigation Started in 1939 | True | By Sidney Shalett Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/shaving-lotion-shortage-expected-to-ease-soon.html | Shaving Lotion Shortage Expected to Ease Soon | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mrs-eli-g-inman-former-chicago-newspaper-woman-and-author-dies.html | MRS. ELI G. INMAN; Former Chicago Newspaper Woman and Author Dies | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-ultimatum-seen-london-says-allies-will-give-japan-48-hours-to.html | NEW ULTIMATUM SEEN; London Says Allies Will Give Japan 48 Hours to Quit | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/daughter-to-we-hallers-jr.html | Daughter to W.E. Hallers Jr. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/finns-are-pleased-by-easing-of-terms.html | FINNS ARE PLEASED BY EASING OF TERMS | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mills-b-lane-dies-a-banker-64-years-board-chairman-of-citizens-and.html | MILLS B. LANE DIES; A BANKER 64 YEARS; Board Chairman of Citizens and Southern National, 84— Began in Valdosta in '81 | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/goodyear-makes-110inch-tire.html | Goodyear Makes 110-Inch Tire | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fire-endangers-hospital-40-children-and-other-patients-are-removed.html | FIRE ENDANGERS HOSPITAL; 40 Children and Other Patients Are Removed at Albany | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bridge-tournament-final-round.html | Bridge Tournament Final Round | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/more-room-for-nyu-300000-alteration-planned-in-waverly-place.html | MORE ROOM FOR N.Y.U.; $300,000 Alteration Planned in Waverly Place Building | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/ustrained-prisoners-to-get-reich-civil-posts.html | U.S.-Trained Prisoners To Get Reich Civil Posts | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cio-gets-transition-job-pledge.html | CIO Gets Transition Job Pledge | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cocacola-profit-put-at-10667238-net-for-first-half-of-1945-is-equal.html | COCA-COLA PROFIT PUT AT $10,667,238; Net for First Half of 1945 Is Equal to $2.59 a Share of Common Stock | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/harriman-returns-to-moscow.html | Harriman Returns to Moscow | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/to-run-hard-goods-unit-for-gambleskogmo-inc.html | To Run Hard Goods Unit For Gamble-Skogmo, Inc. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/seismographs-activated-about-time-of-bombing.html | Seismographs Activated About Time of Bombing | True | Special to THE NEW YORK TIMES. | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/rev-c-a-malpine-bronx-pastor-dies-official-of-ascension-baptist.html | REV. C. A. M'ALPINE, BRONX PASTOR, DIES; Official of Ascension Baptist Church for Last Two Years Was Author and Editor | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/jerseys-bow-in-10th-43-beaten-by-montreal-when-todd-singles-with.html | JERSEYS BOW IN 10TH, 4-3; Beaten by Montreal When Todd Singles With Bases Full | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/rev-dr-harry-w-myers-missionary-in-japan-45-years-was-imprisoned.html | REV. DR. HARRY W. MYERS; Missionary in Japan 45 Years Was Imprisoned and Beaten | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/child-to-longstreet-hintons.html | Child to Longstreet Hintons | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/belgian-polio-cases-to-get-3-iron-lungs.html | BELGIAN 'POLIO' CASES TO GET 3 IRON LUNGS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fox-to-star-boyer-in-gambling-film-any-number-can-play-to-be-based.html | FOX TO STAR BOYER IN GAMBLING FILM; 'Any Number Can Play' to Be Based on Novel by Heth-- 'John L.' Held Over Here | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/elected-to-directorate-of-manufacturers-trust.html | Elected to Directorate Of Manufacturers Trust | True | Sarra, Inc. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/west-pointer-led-atombomb-staff-among-those-who-worked-to-perfect.html | WEST POINTER LED ATOM-BOMB STAFF; AMONG THOSE WHO WORKED TO PERFECT THE POWERFUL ATOMIC BOMB | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Army)The New York Times StudioThe New York TimesThe New York TimesThe New York TimesThe New York Times | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/burma-chapter-shown-american-field-services-work-depicted-in-film.html | 'BURMA CHAPTER' SHOWN; American Field Service's Work Depicted in Film | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/soviet-labor-chief-hails-world-unit-predicts-at-cio-rally-here-that.html | SOVIET LABOR CHIEF HAILS WORLD UNIT; Predicts at CIO Rally Here That Federation Will Be Formed in Paris Soon Assails Enemies in Labor Hillman Invites AFL Mayor Greets Delegation | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/reich-exile-emerges-as-heroine-in-denial-to-nazis-of-atoms-secret.html | Reich Exile Emerges as Heroine in Denial to Nazis of Atom's Secret; NAZI EXILE HEROINE IN DRAMA OF ATOMS Life's Work Interrupted Test Repeated at Columbia Derived From Pitchblende | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/correction.html | Correction. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/allocation-plan-called-confusing-wpbs-aim-for-work-clothing-field.html | ALLOCATION PLAN CALLED CONFUSING; WPB's Aim for Work Clothing Field Held Impractical in Worth Street | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/appointed-as-manager-of-buick-new-york-zone.html | Appointed as Manager Of Buick New York Zone | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/war-trial-report-due-jackson-reported-to-have-won-demand-on.html | WAR TRIAL REPORT DUE; Jackson Reported to Have Won Demand on Aggression | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mike-schemer-to-giants-ottmen-get-first-baseman-from-jersey-city.html | MIKE SCHEMER TO GIANTS; Ottmen Get First Baseman From Jersey City Farm Club | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/undertone-heavy-in-grain-market-wheat-sets-pace-for-decline-due-to.html | UNDERTONE HEAVY IN GRAIN MARKET; Wheat Sets Pace for Decline Due to Hedging Sales and CCC Failure to Buy | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/the-carrier-corp-buys-in-e-50th-st-airconditioning-concern-gets.html | THE CARRIER CORP. BUYS IN E. 50TH ST.; Air-Conditioning Concern Gets Eleven-Story Building for its New York Offices | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/chester-ap-business-editor.html | Chester AP Business Editor | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/castleman-victor-at-suffolk-downs-triumphs-over-dinner-party-by.html | CASTLEMAN VICTOR AT SUFFOLK DOWNS; Triumphs Over Dinner Party by Length and a Quarter -- Eternity Is Fourth | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/20-to-35-price-rise-on-radios-is-seen-survey-shows-that-most-of.html | 20 TO 35% PRICE RISE ON RADIOS IS SEEN; Survey Shows That Most of Sets Due in Fall Will Be Small Models of AM Type BIG COMPETITION ARISING Some FM Sets to Be Ready for Holidays, but Television Will Be Delayed Until 1946 Heavy Competition Expected Hopes for Little of Everything | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/unrra-london-talks-to-be-opened-today.html | UNRRA LONDON TALKS TO BE OPENED TODAY | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/chinese-win-more-of-invasion-coast-smash-into-port-121-miles.html | CHINESE WIN MORE OF 'INVASION COAST'; Smash Into Port 121 Miles Southwest of Canton--Big Area Open for Landing CHINESE WIN MORE OF 'INVASION COAST' Kian's Recapture Reported Communists List Gains | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cio-asks-wallace-also-call-parley-murray-attacks-ballburton-bill-in.html | CIO ASKS WALLACE ALSO CALL PARLEY; Murray Attacks Ball-Burton Bill in Advising Program for Labor-Industry Meeting | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/clare-boothe-luce-as-candida-draws-celebrities-to-stamford-her.html | Clare Boothe Luce as Candida Draws Celebrities to Stamford; Her Interpretation of Shaw's Heroine Is Letter-Perfect but Lacks Warmth--Show Is a Sell-Out, Nevertheless Police Guard for Show | True | By Lewis Nichols Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/news-of-weapon-electrifies-truman-ship-president-makes-announcement.html | News of Weapon Electrifies Truman Ship; President Makes Announcement to Crew | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/news-of-food-rummies-the-newest-find-in-cookies-early-orders-for.html | News of Food; 'Rummies' the Newest Find in Cookies; Early Orders for Fruit Cake Suggested Time for Fruit Cake Snap Bean Salad | True | By Jane Holt | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/suicide-wave-reported-in-reich.html | Suicide Wave Reported in Reich | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/kantorhollander.html | Kantor--Hollander | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/plans-to-produce-steel.html | Plans to Produce Steel | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/21-firms-win-e-pennants-armynavy-awards-are-given-for-war.html | 21 FIRMS WIN E PENNANTS; Army-Navy Awards Are Given for War Production | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/italians-to-start-home-first-unit-from-2d-service-command-to-leave.html | ITALIANS TO START HOME; First Unit From 2d Service Command to Leave Tonight | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/long-rains-cause-heavy-crop-loss-yesterdays-downpour-deals-blow-to.html | LONG RAINS CAUSE HEAVY CROP LOSS; Yesterday's Downpour Deals Blow to Growers--Mixed Weather Expected Today DROP IN TEMPERATURE DUE City's Reservoirs Overflowing--Fruits, Vegetables Ready for Market Ruined Damage to Crops Is Heavy Cooler Weather Coming Hudson Valley Farmers Suffer | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/minneapolis-bonds-go-to-syndicate-1705000-issue-is-awarded-to.html | MINNEAPOLIS BONDS GO TO SYNDICATE; $1,705,000 Issue Is Awarded to Phelps, Fenn Group at 100.158 for 1% Rate Insurance Fund Offering Fayette County, Ky. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/divorces-ralph-bellamy-wife-accused-motion-picture-actor-of-mental.html | DIVORCES RALPH BELLAMY; Wife Accused Motion Picture Actor of Mental Cruelty | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/port-of-bordeaux-to-open-to-big-vessels-this-month.html | Port of Bordeaux to Open To Big Vessels This Month | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/nassau-deals-closed-cedarhurst-store-property-and-kings-point.html | NASSAU DEALS CLOSED; Cedarhurst Store Property and Kings Point Dwelling Sold | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/more-power-for-grand-coulee.html | More Power for Grand Coulee | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cornell-post-for-dr-lucile-allen.html | Cornell Post for Dr. Lucile Allen | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/germans-warned-fate-is-their-own-eisenhower-and-montgomery-say.html | GERMANS WARNED FATE IS THEIR OWN; Eisenhower and Montgomery Say Conditions This Winter Depend on Natives' Work Germans Told to Harvest Crops Says Order Is Restored | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/eire-flights-made-without-priority-but-return-of-passengers-to-us.html | EIRE FLIGHTS MADE WITHOUT PRIORITY; But Return of Passengers to U.S. Is Problem--Lines Seek Planes From the Army Using Pre-War Craft Release of Equipment | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/war-news-summarized.html | War News Summarized | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/our-answer-to-japan.html | OUR ANSWER TO JAPAN | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/rome-elevators-working-delay-in-hotels-is-linked-to-stunt-photo-of.html | ROME ELEVATORS WORKING; Delay in Hotels is Linked to 'Stunt' Photo of Entertainer | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-jersey.html | NEW JERSEY | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/atom-bombs-made-in-3-hidden-cities-atomic-bomb-sites-and-the-first.html | ATOM BOMBS MADE IN 3 HIDDEN 'CITIES; Atomic Bomb Sites and the First of the Targets in Japan to Feel the Force of the Powerful Missile | True | By Jay Walz Special To the New York Times.the New York Timesthe New York Timesthe New York Timesthe New York Timesthe New York Times (U.S. ARMY U.S. ARMY U.S. ARMY U.S. ARMY AIR FORCES U.S. ARMY) | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/7th-loan-publicity-tops-newspapers-set-record-with-26000-pages-says.html | 7TH LOAN PUBLICITY TOPS; Newspapers Set Record With 26,000 Pages, Says Tripp | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/greenberg-funeral-attended-by-aurelio.html | GREENBERG FUNERAL ATTENDED BY AURELIO | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/stadium-program-for-tonight.html | Stadium Program for Tonight | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/ford-built-359-cars-in-july.html | Ford Built 359 Cars in July | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/workers-pay-1-a-paper-to-learn-about-product.html | Workers Pay $1 a Paper To Learn About Product | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/tailored-fur-fashion.html | TAILORED FUR FASHION | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/hiram-w-johnson-republican-dean-in-the-senate-dies-isolationist.html | HIRAM W. JOHNSON, REPUBLICAN DEAN IN THE SENATE, DIES; Isolationist Helped Prevent U.S. Entry Into League-- Opposed World Charter CALIFORNIA EX-GOVERNOR Ran for Vice President With Theodore Roosevelt in '12 --In Washington Since '17 Capper Becomes the Dean HIRAM W. JOHNSON OF CALIFORNIA DIES Fought for Arms Embargo A Fateful Decision Mistake of Mr. Hughes Became Lawyer is 1888 His Reform Program | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/report-by-britain-by-gods-mercy-we-beat-nazis-to-bomb-churchill.html | REPORT BY BRITAIN; 'By God's Mercy' We Beat Nazis to Bomb, Churchill Says ROOSEVELT AID CITED Raiders Wrecked Norse Laboratory in Race for Key to Victory REPORT BY BRITAIN TELLS BOMB DRAMA Thwarted by Own Tyranny Encouraged By British Laboratory in Norway Destroyed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/observes-84th-birthday-widow-of-theodore-roosevelt-sees-members-of.html | OBSERVES 84TH BIRTHDAY; Widow of Theodore Roosevelt Sees Members of Family | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/viennese-report-russian-abuses-charge-women-were-attacked-homes.html | VIENNESE REPORT RUSSIAN ABUSES; Charge Women Were Attacked, Homes Looted and Plants Stripped of Machinery Women Tell of Abuse Workers' Homes Looted | True | By John MacCormac By Wireless To the New York Times. | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/officers-murder-is-told-in-detail-lieut-james-harvey-gaul-in.html | OFFICER'S MURDER IS TOLD IN DETAIL; Lieut. James Harvey Gaul in Uniform When Captured--Shot by Nazi Firing Squad Some Beaten and Tortured Official Notification Received Graduated From Harvard | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/union-oil-company-of-california-nets-5374730-in-first-six-months-of.html | Union Oil Company of California Nets $5,374,730 in First Six Months of 1945 | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-aids-bullet-hunt-mine-detector-fails-to-locate-slugs-that.html | ARMY AIDS BULLET HUNT; Mine Detector Fails to Locate Slugs That Killed Policeman | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/atom-bomb-is-result-of-steady-progress-of-arms-from-catapult-that.html | Atom Bomb Is Result of Steady Progress Of Arms From Catapult That Hurled Rocks | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/bond-rise-slackens-only-fractional-advance-made-by-realty-issues-in.html | BOND RISE SLACKENS; Only Fractional Advance Made by Realty Issues in July | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/haegg-and-andersson-easy-victors-before-52000-at-meet-in-london.html | Haegg and Andersson Easy Victors Before 52,000 at Meet in London; Lauder Takes 2 Miles in 9:00.6, Breaking English Record--Arne Beats Wooderson in 4:08.8 Mile--U.S. Army Wins Eclipsed on July 17 High Jump to Lewis | True | | |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/grandson-of-financier-is-submarine-casualty.html | Grandson of Financier Is Submarine Casualty | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/americans-out-of-north-ireland.html | Americans Out of North Ireland | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/speed-of-p80-regarded-as-something-but-slow.html | Speed of P-80 Regarded As 'Something, but Slow' | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/miss-bowdoin-plans-wedding-for-aug-18.html | MISS BOWDOIN PLANS WEDDING FOR AUG. 18 | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/suicide-of-japan-seen-by-mitscher-admiral-warns-that-we-may-have-to.html | SUICIDE OF JAPAN SEEN BY MITSCHER; Admiral Warns That We May Have to Face Entire Nation Bent on Self-Destruction | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-hails-labor-for-help-on-bomb-reveals-even-some-longtime.html | ARMY HAILS LABOR FOR HELP ON BOMB; Reveals Even Some Long-Time Rulings Were Set Aside to Meet Emergencies Secrecy Impeded Recruiting Universities Also Combed | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/connecticut-roads-guarded-by-manikins.html | CONNECTICUT ROADS GUARDED BY MANIKINS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/first-of-canadians-arrive-in-pacific-troops-will-fight-under-us.html | FIRST OF CANADIANS ARRIVE IN PACIFIC; Troops Will Fight Under U.S. Command, Using Our Weapons --Air, Naval Units to Join | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mrs-percy-t-walden-new-haven-civic-and-welfare-leader-aided-needy.html | MRS. PERCY T. WALDEN; New Haven Civic and Welfare Leader Aided Needy Children | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-board-to-file-bomber-crash-report.html | ARMY BOARD TO FILE BOMBER CRASH REPORT | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/delta-monica-is-named.html | Delta Monica Is Named | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mrs-galan-stone-wills-4000000.html | Mrs. Galan Stone Wills $4,000,000 | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/days-bond-awards-total-53000000-three-issues-are-sold-to.html | DAY'S BOND AWARDS TOTAL $53,000,000; Three Issues Are Sold to Syndicates--Insurance Concern a Bidder ONE BLOCK IS REOFFERED Melton, Salomon-Hutzler and Halsey Stuart Concerns Head Winning Groups Railroad Issue Awarded | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/rfc-price-official-named-to-2-curtisswright-posts.html | RFC Price Official Named To 2 Curtiss-Wright Posts | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/james-l-gavin-indianapolis-attorney-official-of-beta-theta-pi.html | JAMES L. GAVIN; Indianapolis Attorney Official of Beta Theta Pi Fraternity | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/tell-of-churchill-under-heavy-fire-2-ninth-army-generals-back-from.html | TELL OF CHURCHILL UNDER HEAVY FIRE; 2 Ninth Army Generals Back From Europe Saw Shells 100 Yards From Famed Briton 11,854 TROOPS ARRIVE Main Body of 109th Regiment of Twenty-eighth Division Is Due Here Today 3 Generals on One Ship Changed Course of Ship French Seamen Aboard | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/rosecarroll.html | Rose--Carroll | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/brazil-puts-ship-toll-at-54.html | Brazil Puts Ship Toll at 54 | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/aid-promised-in-queens-mayor-tells-spcc-delinquent-youth-will-be.html | AID PROMISED IN QUEENS; Mayor Tells SPCC Delinquent Youth Will Be Cared for | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/only-to-a-typhoon-does-hornet-yield-aircraft-carrier-hornet.html | ONLY TO A TYPHOON DOES HORNET YIELD; AIRCRAFT CARRIER HORNET FEATHERS A PACIFIC TYPHOON | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-pricing-asked-for-reconversion-more-realistic-policy-needed-to.html | NEW PRICING ASKED FOR RECONVERSION; More Realistic Policy Needed to Assure Stable Economy, H.L. Carpenter Declares Not an OPA Critic NEW PRICING ASKED FOR RECONVERSION Will Not Produce at Loss | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cable-unrra-on-food-retail-grocers-assert-food-situation-here-has.html | CABLE UNRRA ON FOOD; Retail Grocers Assert Food Situation Here Has Reached a Crisis | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/prince-to-wed-here-carl-johan-of-sweden-and-his-fiancee-plan-fall.html | PRINCE TO WED HERE; Carl Johan of Sweden and His Fiancee Plan Fall Ceremony | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/steel-production-rate-to-be-879-of-capacity.html | Steel Production Rate To Be 87.9% of Capacity | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/swapped-class-ring-for-food.html | Swapped Class Ring for Food | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/army-photographer-killed-in-action-in-philippines.html | Army Photographer Killed In Action in Philippines | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/atomic-bomb-tops-all-news-in-london.html | ATOMIC BOMB TOPS ALL NEWS IN LONDON | True | By Wireless To the New York Times. | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/westchester-acts-on-mental-clinics-health-department-authorized-to.html | WESTCHESTER ACTS ON MENTAL CLINICS; Health Department Authorized to Set Up First of Series for Use of Public | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/indians-turn-back-browns-by-97-84-hayes-drives-3run-homer-in-ninth.html | INDIANS TURN BACK BROWNS BY 9-7, 8-4; Hayes Drives 3-Run Homer in Ninth of First Contest-- Christman Is Injured | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/yale-trains-units-to-control-japan-school-operating-a-year-fits.html | YALE TRAINS UNITS TO CONTROL JAPAN; School, Operating a Year, Fits Student Officers to Civil Administration Course Takes Six Months Classes Are Divided Into Teams Current Events Analyzed | True | By Benjamin Fine Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/joy-hughes-married-bride-of-lieut-alan-w-zibart-of-army-in-randolph.html | JOY HUGHES MARRIED; Bride of Lieut. Alan W. Zibart of Army in Randolph, Vt. | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/big-peace-role-for-atom-princeton-scientists-see-uses-in-industry.html | BIG PEACE ROLE FOR ATOM; Princeton Scientists See Uses in Industry and Economy | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/books-of-the-times-early-defeats-left-their-scars-left-a-trail-of.html | Books of the Times; Early Defeats Left Their Scars Left 'a Trail of Hatred' | True | By Orville Prescott | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/radio-today.html | RADIO TODAY | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/jersey-road-link-opened.html | Jersey Road Link Opened | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/1500-in-stayout-strike-jersey-workers-in-philadelphia-navy-yard.html | 1,500 IN 'STAY-OUT' STRIKE; Jersey Workers in Philadelphia Navy Yard Score City's Pay Tax | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/peruvians-for-break-with-spain.html | Peruvians for Break With Spain | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mungerchamplin.html | Munger--Champlin | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/reconversion-lag-asserted-by-afl-executive-council-wants-the-war.html | RECONVERSION LAG ASSERTED BY AFL; Executive Council Wants the War Effort Cut to a 'One Front Basis' Green on Army Program | True | By Joseph A. Loftus Special to the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/home-appliances-to-move-in-fall-washing-and-sewing-machines-vacuum.html | HOME APPLIANCES TO MOVE IN FALL; Washing and Sewing Machines, Vacuum Cleaners and Irons Will Be Made Available | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/2140-children-receive-free-tickets-to-ball-games.html | 2,140 Children Receive Free Tickets to Ball Games | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/the-atomic-weapon-end-of-war-against-japan-hastened-but-destruction.html | The Atomic Weapon; End of War Against Japan Hastened But Destruction Sows Seed of Hate Result Is Unpredictable We Raced Axis Scientists Seeds of Hate Sowed | True | By Hanson W. Baldwin | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/son-to-sidney-squires.html | Son to Sidney Squires | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/steel-tower-vaporized-in-trial-of-mighty-bomb-scientists-awestruck.html | Steel Tower 'Vaporized' In Trial of Mighty Bomb; Scientists Awe-Struck as Blinding Flash Lighted New Mexico Desert and Great Cloud Bore 40,000 Feet Into Sky A TOWER OF STEEL 'VAPORIZED' IN TEST Bomb Hauled Atop Tower Several Observers Knocked Flat Wide Area Is Affected | | By Lewis Wood Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/st-albans-flier-dies-in-crash.html | St. Albans Flier Dies in Crash | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/key-mans-wife-not-in-on-secret.html | Key Man's Wife Not In on Secret | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/hotel-sales-rise-7-june-occupancy-up-3-over-88-level-last-year.html | HOTEL SALES RISE 7%; June Occupancy Up 3% Over 88% Level Last Year | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/blaikie-elected-in-7th-ad.html | Blaikie Elected in 7th A.D. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/king-wins-by-landslide-in-election-in-ontario.html | King Wins by Landslide In Election in Ontario | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/world-trade-unit-formed-by-bendix-aviation-company-will-foster.html | WORLD TRADE UNIT FORMED BY BENDIX; Aviation Company Will Foster Two-Way Activities Through International Division 3 CHANNELS OF OPERATION Will Export Own Lines, Make Them Abroad, and License Foreign Producers Zaoral is General Manager | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fine-reshevsky-win-in-coast-chess-play.html | FINE, RESHEVSKY WIN IN COAST CHESS PLAY | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/lewis-appeal-ends-coal-strike.html | Lewis Appeal Ends Coal Strike | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/worlds-largest-flying-boat-after-sinking.html | WORLD'S LARGEST FLYING BOAT AFTER SINKING | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dodger-deal-sends-schultz-to-royals.html | DODGER DEAL SENDS SCHULTZ TO ROYALS | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/will-stop-coal-exports-us-to-ban-shipments-to-argentina-4-countries.html | WILL STOP COAL EXPORTS; U.S. to Ban Shipments to Argentina, 4 Countries in Europe | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/books-published-today.html | Books Published Today | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/curtis-w-brown-secretary-of-virginian-railway-began-as-a-bookkeeper.html | CURTIS W. BROWN; Secretary of Virginian Railway Began as a Bookkeeper | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/capital-ponders-halifax-successor-attlee-it-is-held-faces-important.html | CAPITAL PONDERS HALIFAX SUCCESSOR; Attlee, It Is Held, Faces Important Decision in Naming of New Ambassador Opposing Reactions Emerge Turn to Communism Was Feared | True | By James B. Reston Special To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/dr-francis-hamlet-hempstead-dentist.html | DR. FRANCIS HAMLET, HEMPSTEAD DENTIST | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mrs-dwyer-says-husband-wrote-to-mayor-for-court-job-she-urged.html | Mrs. Dwyer Says Husband Wrote to Mayor For Court Job, She Urged Mailing of Letter | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/wage-pact-ends-textile-strike.html | Wage Pact Ends Textile Strike | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/argentina-lifts-siege-state-rule-decree-restores-civil-rights.html | ARGENTINA LIFTS SIEGE STATE RULE; Decree Restores Civil Rights -- Election Move Is Seen-- Radicals Drop Quijano | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/veteran-of-isolationism.html | VETERAN OF ISOLATIONISM | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/cherry-pop-takes-radcliffe-purse-beats-brides-biscuit-by-two.html | CHERRY POP TAKES RADCLIFFE PURSE; Beats Bride's Biscuit by Two Lengths at Garden State and Pays $9.30 for $2 | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/panama-bonds-called.html | Panama Bonds Called | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/two-banks-in-jersey-considering-merger.html | TWO BANKS IN JERSEY CONSIDERING MERGER | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/destroyer-is-launched-widow-of-hero-christens-the-uss-arnold-j.html | DESTROYER IS LAUNCHED; Widow of Hero Christens the USS Arnold J. Isbell | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/trains-canceled-in-stricken-area-traffic-around-hiroshima-is.html | TRAINS CANCELED IN STRICKEN AREA; Traffic Around Hiroshima Is Disrupted--Japanese Still Sift Havoc by Split Atoms TRAINS CANCELED IN STRICKEN AREA Foe Says Massacre Is Aim | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/landon-predicts-new-third-party-he-says-the-left-wing-democrats.html | LANDON PREDICTS NEW THIRD PARTY; He Says the Left Wing Democrats Will Be Spurred by British Labor Victory | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/kyushu-city-razed-kenneys-planes-blast-tarumizu-in-record-blow-from.html | KYUSHU CITY RAZED; Kenney's Planes Blast Tarumizu in Record Blow From Okinawa ROCKET SITE IS SEEN 125 B-29's Hit Japan's Toyokawa Naval Arsenal in Demolition Strike Kyushu City Razed in Big Blow By Kenney Planes From Okinawa New B-29 Daylight Blow Marines Harry By-passed Foe | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/big-plane-reserve-rests-in-germany-hundreds-of-fortresses-to-be.html | BIG PLANE RESERVE RESTS IN GERMANY; Hundreds of Fortresses to Be Joined by Other Bombers, Many Fighter Craft Most Planes Never Fought | True | By Kathleen M'Laughlin By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/difficulties-beset-italian-vote-plans.html | DIFFICULTIES BESET ITALIAN VOTE PLANS | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/heard-round-the-world.html | HEARD ROUND THE WORLD | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/stage-role-held-for-ginger-rogers-film-star-expected-here-soon-to.html | STAGE ROLE HELD FOR GINGER ROGERS; Film Star Expected Here Soon to Sign for Manley Play, 'One More River to Cross' Job for Fred Thompson Troupe Going to Boston | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/strikers-up-for-draft-they-report-for-work-in-philadelphia-after.html | STRIKERS UP FOR DRAFT; They Report for Work in Philadelphia After Being Called | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/honesty-wins-17-pounds-of-meat.html | Honesty Wins 17 Pounds of Meat | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/atomic-bomb-statement-is-broadcast-by-moscow.html | Atomic Bomb Statement Is Broadcast by Moscow | True | By Reuter. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/tigers-halted-70-after-62-triumph-beating-the-ball-by-a-step-to.html | TIGERS HALTED, 7-0, AFTER 6-2 TRIUMPH; BEATING THE BALL BY A STEP TO SCORE FOR THE TIGERS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/mother-of-two-found-dead.html | Mother of Two Found Dead | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/shipbuilding-drops-only-97-delivered-in-july-lowest-total-since.html | SHIPBUILDING DROPS; Only 97 Delivered in July Lowest Total Since 1942 | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/the-black-market-place-in-berlin.html | THE 'BLACK MARKET PLACE IN BERLIN' | True | The New York Times (U.S. Signal Corps) | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/water-parley-is-sought-flatbush-group-trying-to-have-mayor-meet.html | WATER PARLEY IS SOUGHT; Flatbush Group Trying to Have Mayor Meet Company Heads | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/letters-to-the-times-frozen-tariffs-advocated-international.html | Letters to The Times; Frozen Tariffs Advocated International Agreement Viewed as Way to Sound World Finance Credit for All Television Plan Approved Introduction of Visual Instruction in Schools Held Important Funds Needed for Watering Stations Accountant Seeks Privilege Low-Flying Planes Annoy Russia's Methods Favored We Are Regarded as Backward in Our Attempts at Psychological Warfare Better Films Recommended | | FRANK CIST.ROBERT C. WEINBERG.THOMAS G. MORGANSEN.Mrs. EDWARD M. WELD,AARON H. COHEN.P.W.S.R.M. MACIVER.EDWARD C. RYBICKI. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/38-win-scholarships-of-juilliard-school.html | 38 WIN SCHOLARSHIPS OF JUILLIARD SCHOOL | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/fishing-fleet-bigger-than-ever.html | Fishing Fleet Bigger Than Ever | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/hague-to-return-to-jersey-city.html | Hague to Return to Jersey City | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/higgins-praises-workers-says-bomb-makers-tasks-were-vile-dirty.html | HIGGINS PRAISES WORKERS; Says Bomb Makers' Tasks Were 'Vile, Dirty, Dangerous' | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/paper-deliverers-gain-on-3-issues-wlb-commission-orders-vacations.html | PAPER DELIVERERS GAIN ON 3 ISSUES; WLB Commission Orders Vacations With Pay, Time and Half Pay on Holidays Commission Members Listed Consecutive Vacation Days | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-burma-push-opens-british-smash-to-within-17-miles-of-mawchi.html | NEW BURMA PUSH OPENS; British Smash to Within 17 Miles of Mawchi | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-cio-union-formed-60000-members-of-utility-group-included-in.html | NEW CIO UNION FORMED; 60,000 Members of Utility Group Included in Organization | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/void-nicaragua-campaign-curb.html | Void Nicaragua Campaign Curb | True | By Cable To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/woman-expert-on-atoms-now-in-swedish-academy.html | Woman Expert on Atoms Now in Swedish Academy | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/borowy-reclassified-2a-contributing-to-war-effort-says-draft-board.html | BOROWY RECLASSIFIED 2-A; 'Contributing to War Effort,' Says Draft Board Chairman | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/amos-c-watson-sales-manager-for-rug-firm-was-in-the-field-45-years.html | AMOS C. WATSON; Sales Manager for Rug Firm Was in the Field 45 Years | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/jet-plane-explosion-kills-major-bong-top-us-ace-south-pacific.html | Jet Plane Explosion Kills Major Bong, Top U.S. Ace; SOUTH PACIFIC FIGHTER ACE DIES IN CRASH OF JET PLANE | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/science-and-the-bomb.html | SCIENCE AND THE BOMB. | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/kocsis-wins-michigan-open.html | Kocsis Wins Michigan Open | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/resumption-soon-on-bulb-imports-netherlands-to-start-shipping-next.html | RESUMPTION SOON ON BULB IMPORTS; Netherlands to Start Shipping Next Month at About 50% of Pre-War Rate | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/trapped-thief-kicks-out-window-escapes.html | TRAPPED THIEF KICKS OUT WINDOW, ESCAPES | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/topics-of-the-times-bernard-still-shavian-ruin-after-victory.html | Topics of The Times; Bernard Still Shavian Ruin After Victory? Britons Feel Oats Elderly Tidal Wave Were Churchill Younger | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/trio-of-feather-headpieces-for-summer-or-fall.html | TRIO OF FEATHER HEADPIECES FOR SUMMER OR FALL | True | The New York Times Studio | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/algeria-swings-to-left-conservatives-win-only-5-of-31-seats-in.html | ALGERIA SWINGS TO LEFT; Conservatives Win Only 5 of 31 Seats in Municipal Elections | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/russell-w-allen-head-of-industrial-engineering-concern-speedup.html | RUSSELL W. ALLEN; Head of Industrial Engineering Concern Speed-Up Specialist | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/to-take-part-in-gi-shows-9-young-actresses-get-uniforms-for-trip-to.html | TO TAKE PART IN GI SHOWS; 9 Young Actresses Get Uniforms for Trip to Europe | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/zionists-welcome-polish-delegates.html | ZIONISTS WELCOME POLISH DELEGATES | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/sgt-torger-tokle-cited-sportsmanship-award-to-late-skiing-champion.html | SGT. TORGER TOKLE CITED; Sportsmanship Award to Late Skiing Champion Announced | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/39-dogs-in-3-attic-rooms-too-many-court-rules.html | 39 Dogs in 3 Attic Rooms Too Many, Court Rules | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/speedy-reconversion-seen.html | Speedy Reconversion Seen | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/test-clothing-to-be-worn-for-invasion-of-japan.html | TEST CLOTHING TO BE WORN FOR INVASION OF JAPAN | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/stalin-praises-potsdam-says-decisions-made-represent-the-work-of.html | STALIN PRAISES POTSDAM; Says Decisions Made Represent the Work of Justice | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/100-more-painters-out-called-off-jobs-by-union-in-dispute-with.html | 100 MORE PAINTERS OUT; Called Off Jobs by Union in Dispute With Employers | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/trend-is-lacking-in-cotton-futures-after-opening-unchanged-the.html | TREND IS LACKING IN COTTON FUTURES; After Opening Unchanged the Market Closes 1 Point Up to 3 Points Lower | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/sampson-quits-football-inability-to-arrange-home-card-cancels-naval.html | SAMPSON QUITS FOOTBALL; Inability to Arrange Home Card Cancels Naval Center Plans | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/surgeon-used-carpenters-saw.html | Surgeon Used Carpenter's Saw | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/russia-recognizes-finland-rumania-soviet-aide-informs-grew-of.html | RUSSIA RECOGNIZES FINLAND, RUMANIA; Soviet Aide Informs Grew of Diplomatic Step--Bid to U.S. to Follow Is Indicated Provisional Regimes Set Up Invitation to Allies to Act | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/coffeenhaley.html | Coffeen--Haley | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/turks-talk-war-if-russia-presses-prefer-vain-battle-to-surrender.html | Turks Talk War if Russia Presses; Prefer Vain Battle to Surrender; TURKS TALK WAR IF RUSSIA PRESSES Reply Given to Russians | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/new-homes-fail-to-solve-georgia-housing-problem.html | NEW HOMES FAIL TO SOLVE GEORGIA HOUSING PROBLEM | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/incorporations-rise-8769-companies-filed-papers-in-july-against.html | INCORPORATIONS RISE; 8,769 Companies Filed Papers in July, Against 6,150 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/tsuneji-taniguchi-vice-president-of-bank-of-japan-dies-in.html | TSUNEJI TANIGUCHI; Vice President of Bank of Japan Dies in Superfortress Raid | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/stocks-go-deeper-into-somnolence-activity-again-declines-and.html | STOCKS GO DEEPER INTO SOMNOLENCE; Activity Again Declines and Turnover of 490,000 Shares Is Low Since Sept. 27 PRICE CHANGES NARROW Wall Street Vacationing Is Held a Factor in the Lack of Movement No Trend Is Visible | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/capt-louis-h-ludeman-retired-army-officer-a-veteran-of-both-world.html | CAPT. LOUIS H. LUDEMAN; Retired Army Officer a Veteran of both World Wars | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/immigration-curb-opposed-for-reich-reducing-quota-would-affect.html | IMMIGRATION CURB OPPOSED FOR REICH; Reducing Quota Would Affect Victims of Nazis, Congress Subcommittee Is Told ALLOWANCE NOW IS 28,783 Hearings Being Held Here on Whether It Should Be Kept, Cut, Ended or Restricted | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/eaker-flies-over-rio-in-b29.html | Eaker Flies Over Rio in B-29 | True | By Wireless To the New York Times. | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/topics-of-the-day-in-wall-street-corn-refining-industry-stock.html | TOPICS OF THE DAY IN WALL STREET; Corn Refining Industry Stock Exchange Advertising Direct Bidding | True | | C1B 686157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/traffic-accidents-rise-totals-for-weekend-and-year-are-above-1944.html | TRAFFIC ACCIDENTS RISE; Totals for Week-End and Year Are Above 1944 Figures | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/goshen-meet-on-today-grand-circuit-program-topped-by-hambletonian.html | GOSHEN MEET ON TODAY; Grand Circuit Program Topped by Hambletonian Tomorrow | True | | C1B 686157 |
| 1945-08-07 | 1945-08-07 | https://www.nytimes.com/1945/08/07/archives/atlas-corp-adds-to-its-portfolio-cash-and-us-securities-drop-as.html | ATLAS CORP. ADDS TO ITS PORTFOLIO; Cash and U.S. Securities Drop as Commercial Holdings Show Heavy Increase | True | | C1B 686157 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/bars-iwo-jima-stamps-to-japan.html | Bars Iwo Jima Stamps to Japan | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bevin-ties-britain-to-role-in-unrra-he-pledges-unstinted-support.html | BEVIN TIES BRITAIN TO ROLE IN UNRRA; He Pledges Unstinted Support and Urges 'Many Nations' to Increase Contributions Organization Details Hopes Placed Too High 1946 Budget Needs Up Aid to China Advanced | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/atomic-plane-engine-distant-scientists-say.html | Atomic Plane Engine Distant, Scientists Say | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/support-series-in-pacific.html | Support Series in Pacific | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/seeks-aircraft-communicators.html | Seeks Aircraft Communicators | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/13-dead-in-ontario-blast-2000000bushel-grain-elevator-in-port.html | 13 DEAD IN ONTARIO BLAST; 2,000,000-Bushel Grain Elevator in Port Arthur Wrecked | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/miss-gilligans-79-paces-links-event-wins-1day-golf-at-montclair-mrs.html | MISS GILLIGAN'S 79 PACES LINKS EVENT; Wins 1-Day Golf at Montclair -- Mrs. Hockenjos Annexes Low Gross After Tie | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/dies-in-japanese-camp-maj-hueston-r-wyncoop-had-been-captured-on.html | DIES IN JAPANESE CAMP; Maj. Hueston R. Wyncoop Had Been Captured on Bataan | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/farmers-buy-army-trucks.html | Farmers Buy Army Trucks | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/wasservogel-gets-new-post.html | Wasservogel Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/await-british-rule-upon-cocoa-policy-interests-here-seek-attlee.html | AWAIT BRITISH RULE UPON COCOA POLICY; Interests Here Seek Attlee Decision on Nationalization -- Washington Aid Asked | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/tito-bars-return-of-yugoslav-king-calls-monarchy-incompatible-with.html | TITO BARS RETURN OF YUGOSLAV KING; Calls Monarchy Incompatible With Democracy, Rejected by Majority of People TITO BARS RETURN OF YUGOSLAV KING | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/markle-foundation-gives-for-research.html | MARKLE FOUNDATION GIVES FOR RESEARCH | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/archives/dortmund-typifies-ruhrs-desolation-once-great-industrial-city-has.html | DORTMUND TYPIFIES RUHR'S DESOLATION; Once Great Industrial City Has Handful of Outfits Employing Few Workers | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rebound-is-sharp-on-london-market-entire-list-displays-upward-trend.html | REBOUND IS SHARP ON LONDON MARKET; Entire List Displays Upward Trend, Led by Strength in Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/swedes-poles-close-accordson-drugs-air.html | SWEDES, POLES CLOSE ACCORDSON DRUGS, AIR | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/19-to-trot-today-in-hambletonian-hambletonian-hopeful-goes-through.html | 19 TO TROT TODAY IN HAMBLETONIAN; HAMBLETONIAN HOPEFUL GOES THROUGH A WORKOUT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/wpb-will-transfer-unfinished-work-canceled-contracts-for-items-not.html | WPB WILL TRANSFER UNFINISHED WORK; Canceled Contracts for Items Not Needed by One Agency Will Be Taken Up by Another | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/the-presidents-homecoming.html | THE PRESIDENT'S HOME-COMING | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/tiny-engine-seen-for-future-autos-it-will-be-size-of-a-mans-fist-as.html | TINY ENGINE SEEN FOR FUTURE AUTOS; It Will Be Size of a Man's Fist as Result of Harnessing of Atom, Engineers Say | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/to-hear-goodyear-union-ss-kates-of-cleveland-named-by-wlb-to-sift.html | TO HEAR GOODYEAR UNION; S.S. Kates of Cleveland Named by WLB to Sift Rubber Case | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/colombian-president-sworn.html | Colombian President Sworn | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/troth-announced.html | TROTH ANNOUNCED | True | Pach Bros. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/soong-back-in-moscow-resumes-stalin-talks.html | Soong, Back in Moscow, Resumes Stalin Talks | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bomb-is-surprise-to-woman-pioneer-dr-meitner-says-hitler-tried-to.html | BOMB IS SURPRISE TO WOMAN PIONEER; Dr. Meitner Says Hitler Tried to Force Her to Stay in Reich to Continue Atom Research | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/plans-to-issue-more-stock.html | Plans to Issue More Stock | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/pittsburgh-is-told-it-may-lose-steel-crown-et-weir-says-rates-favor.html | Pittsburgh Is Told It May Lose Steel Crown; E.T. Weir Says Rates Favor the West | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/sollure-triumphs-in-suffolk-sprint-just-lasts-to-defeat-double.html | SOLLURE TRIUMPHS IN SUFFOLK SPRINT; Just Lasts to Defeat Double Feature--Weatherite Third in Six-Furlong Dash | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/city-reports-drop-in-paralysis-cases-41-in-last-week-compared-to-87.html | CITY REPORTS DROP IN PARALYSIS CASES; 41 in Last Week, Compared to 87 a Year Ago--Other Parts of Country Near '44 Totals Epidemic Feared in Newark Area | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/viennese-program-heard-at-stadium-virginia-macwatters-emanuel-list.html | VIENNESE PROGRAM HEARD AT STADIUM; Virginia MacWatters, Emanuel List Soloists as Stolz Conducts Philharmonic | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/tea-shortage-is-ended-imports-hit-prewar-consumption-level.html | TEA SHORTAGE IS ENDED; Imports Hit Pre-War Consumption Level | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/abroad-the-promethean-role-of-the-united-states-not-launched.html | Abroad; The Promethean Role of the United States Not Launched Lightly Power to Shape the Future | True | By Anne O'Hare McCormick | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/atoms-harnessing-seen-long-way-off-new-energy-will-have-little.html | ATOM'S HARNESSING SEEN LONG WAY OFF; New Energy Will Have Little Effect on Our Industry for Years, Coal Expert Says | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/the-uss-los-angeles-as-designed-by-the-a-p-news-of-food-making.html | THE USS LOS ANGELES AS DESIGNED BY THE A. & P.; News of Food Making Cakes to Order for Anniversaries Is New Service Offered by Super Markets Gets Outside Assistance | True | By Jane Holt | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/new-crosley-head-new-owners-take-crosley-concern-business-passes-to.html | NEW CROSLEY HEAD; NEW OWNERS TAKE CROSLEY CONCERN Business Passes to Aviation Corporation as Family Gets Checks for $12,000,000 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/utilities-studying-atom-energys-use-feasibility-and-relative-cost.html | UTILITIES STUDYING ATOM ENERGY'S USE; Feasibility and Relative Cost Are Chief Questions, Industry Spokesmen Declare | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/phils-triumph-15-to-2-register-in-every-frame-except-third-in.html | PHILS TRIUMPH, 15 TO 2; Register in Every Frame Except Third in Beating Camp Kilmer | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/falls-on-grenade-will-get-top-medal.html | FALLS ON GRENADE; WILL GET TOP MEDAL | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/heap-added-to-staff.html | Heap Added to Staff | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/output-limit-lifted-on-lowpriced-shoes.html | OUTPUT LIMIT LIFTED ON LOW-PRICED SHOES | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/start-roosevelt-shaft-builders-begin-work-on-hyde-park-mounment.html | START ROOSEVELT SHAFT; Builders Begin Work on Hyde Park Mounment | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/paiges-farewell-on-sunday.html | Paige's Farewell on Sunday | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/burma-foe-flees-fast-british-meet-no-opposition-in-advance-toward.html | BURMA FOE FLEES FAST; British Meet No Opposition in Advance Toward Mawchi | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dr-elliott-leaves-wpb-civilian-goods-aide-will-study-europe-for.html | DR. ELLIOTT LEAVES WPB; Civilian Goods Aide Will Study Europe for House Committee | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/christman-has-good-night.html | Christman Has Good Night | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/pro-football-loop-cites-travel-plan-reports-33-per-cent-cut-in.html | PRO FOOTBALL LOOP CITES TRAVEL PLAN; Reports 33 Per Cent Cut in Travel to ODT—Coaches to Be Used, Says Layden Squads Limited to 28 Men Private Cars for Packers | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/troop-redeployment-units-that-arrived-due-to-arrive-today.html | Troop Redeployment; Units That Arrived Due to Arrive Today | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/ruling-on-bove-reserved.html | Ruling on Bove Reserved | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/king-levinsky-is-divorced.html | King Levinsky Is Divorced | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/army-exhibition-opens-wright-employes-view-some-japanese-war.html | ARMY EXHIBITION OPENS; Wright Employes View Some Japanese War Materials | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/sloan-kettering-to-combat-cancer-studying-sketch-of-proposed-cancer.html | SLOAN, KETTERING TO COMBAT CANCER; STUDYING SKETCH OF PROPOSED CANCER RESEARCH INSTITUTE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/veterans-to-get-boat-ride.html | Veterans to Get Boat Ride | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/2-new-yorkers-killed-in-crash.html | 2 New Yorkers Killed in Crash | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/horne-is-victor-in-fiorello-bout-outboxes-foe-at-long-range-in-main.html | HORNE IS VICTOR IN FIORELLO BOUT; Outboxes Foe at Long Range in Main Fight of 10 Rounds at Queensboro Arena | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/no-cut-in-the-army-is-planned-as-a-result-of-new-bomb-use-no-cut-in.html | No Cut in the Army Is Planned As a Result of New Bomb Use; NO CUT IN ARMY LINKED TO BOMB | True | By Luther Huston Special To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/to-pool-air-freight-company-formed-for-purpose-makes-first-shipment.html | TO POOL AIR FREIGHT; Company Formed for Purpose Makes First Shipment Tonight | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/seized-order-led-to-dunkerque-epic-british-learned-of-nazi-plan-for.html | SEIZED ORDER LED TO DUNKERQUE EPIC; British Learned of Nazi Plan for Attack and Moved Troops to Hold Up Foe British Reacted Promptly Notebook Betrays Plan | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/succeeds-to-presidency-of-brown-instrument-co.html | Succeeds to Presidency Of Brown Instrument Co. | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/westinghouse-buys-moore.html | Westinghouse Buys Moore | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/trumans-regrets-sent-to-plymouth.html | TRUMAN'S REGRETS SENT TO PLYMOUTH | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/pal-boxing-show-tonight.html | P.A.L. Boxing Show Tonight | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/auto-bandits-get-2881-company-manager-is-robbed-in-car-outside.html | AUTO BANDITS GET $2,881; Company Manager Is Robbed in Car Outside Newark Bank | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/stock-rights-well-taken.html | Stock Rights Well Taken | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/german-chemical-chief-seized.html | German Chemical Chief Seized | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/westinghouse-executive-becomes-bank-trustee.html | Westinghouse Executive Becomes Bank Trustee | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/go-back-to-school-government-urges.html | GO BACK TO SCHOOL, GOVERNMENT URGES | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/early-use-of-atom-as-fuel-predicted-duc-de-broglie-french-expert.html | EARLY USE OF ATOM AS FUEL PREDICTED; Duc de Broglie, French Expert, Sees Energy by Splitting Particles 'Fairly Soon' | True | By Harold Callender By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mayors-appeal-to-the-city-to-elect-morris-is-in-the-field-to-win.html | Mayor's Appeal to the City to Elect Morris; Is in the Field to Win Mentions Parties' Leaders Comparison Is Invited Outlines Campaign Ahead | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/son-to-mrs-ga-humphreys.html | Son to Mrs. G.A. Humphreys | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/pleas-are-put-off-by-british-unions-demands-for-prewar-rights-to-be.html | PLEAS ARE PUT OFF BY BRITISH UNIONS; Demands for Pre-War Rights to Be Sidetracked for Big Nationalization Plans Variety of Non-Union M.P.'s Union Men in Ministries | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/federal-deposits-down-436000000-demand-deposits-show-rise-of.html | FEDERAL DEPOSITS DOWN $436,000,000; Demand Deposits Show Rise of $93,000,000 for the Week Ended August 1 | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/hightest-gasoline-will-be-doubled.html | HIGH-TEST GASOLINE WILL BE DOUBLED | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/brownhenderson-to-stage-musical-ray-present-hello-governor-at.html | BROWN-HENDERSON TO STAGE MUSICAL; Ray Present 'Hello Governor' at Christmas Time--Seek Durante for Top Role Engagement Extended Stevens to "Turtle" | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/reaction-to-bomb-belated-in-stocks-possibility-weapon-may-speed-end.html | REACTION TO BOMB BELATED IN STOCKS; Possibility Weapon May Speed End of War Causes Sharp Drop on Broad Scale TURNOVER IS DOUBLE Of the 906 Individual Issue Traded in Day, Only 94 Are on Higher Side at Close Pressure Is Lacking Decline Is General REACTION TO BOMB BELATED IN STOCKS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dress-buyers-find-scarcity-is-rule-unable-to-fill-their-minimum.html | DRESS BUYERS FIND SCARCITY IS RULE; Unable to Fill Their Minimum Needs in Low-Price Field --Blame M-388 and 'MAP' | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/spitsbergen-mines-ready-first-shipment-of-coal-seen-delivered-by.html | SPITSBERGEN MINES READY; First Shipment of Coal Seen Delivered by Fall | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/ruling-germany.html | RULING GERMANY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/miss-lea-cumings-fiancee-of-marine-to-become-bride-of-sgt-philip-m.html | MISS LEA CUMINGS FIANCEE OF MARINE; To Become Bride of Sgt. Philip M. Reynolds, Pacific Veteran, Now at Officers' School | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/britons-see-test-of-statesmanship-monsoon-fails-to-halt-pursuits-of.html | BRITONS SEE TEST OF STATESMANSHIP; MONSOON FAILS TO HALT PURSUITS OF WAR AND PEACE | True | By Clifton Daniel By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/canadian-officers-map-plans-for-attack-in-pacific.html | CANADIAN OFFICERS MAP PLANS FOR ATTACK IN PACIFIC | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/gets-new-post-with-mackay.html | Gets New Post With Mackay | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/andersson-to-run-here-swedish-ace-expects-to-compete-during-the.html | ANDERSSON TO RUN HERE; Swedish Ace Expects to Compete During the Winter | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/la-guardia-urges-election-of-morris-to-foil-city-bosses-no-deal.html | LA GUARDIA URGES ELECTION OF MORRIS TO FOIL CITY BOSSES; No Deal Ticket Out to Win, He Says, Assailing Democratic and Republican Slates DIG AT DEWEY IS IMPLIED Mayor Says This Is No Time to Make Any 'Deals' for the Campaigns of '46 and '48 Talk Eagerly Awaited LA GUARDIA URGES MORRIS ELECTION Cites Naming of Candidates Other Candidates Praised McGoldrick "Badly Advised" | True | By Clayton Knowles | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/truman-back-from-europe-holds-cabinet-conference-at-white-house.html | Truman Back From Europe; Holds Cabinet Conference; At White House, After Newport News Landing on Return From Potsdam, He Faces Accumulation of Problems TRUMAN RETURNS FROM TRIP ABROAD | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/money.html | MONEY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/more-men-18-to-30-facing-draft-call.html | MORE MEN 18 TO 30 FACING DRAFT CALL | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/5721-fliers-rescued-from-sea-off-britain.html | 5,721 FLIERS RESCUED FROM SEA OFF BRITAIN | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rko-makes-plans-for-37-features-depinet-president-at-annual-sales.html | RKO MAKES PLANS FOR 37 FEATURES; Depinet, President, at Annual Sales Meeting, Announces Schedule of 175 Shorts | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cuba-exempts-new-industry.html | Cuba Exempts New Industry | True | By Cable To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/former-ps-48-building-sold-at-auction-by-city.html | Former P.S. 48 Building Sold at Auction by City | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/hague-back-from-california.html | Hague Back From California | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/the-skippers-furnish-their-own-power.html | THE SKIPPERS FURNISH THEIR OWN POWER | True | The New York Times | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/confusion-keynote-of-dodgersmove-much-secrecy-surrounds-deal-with.html | CONFUSION KEYNOTE OF DODGERSMOVE; Much Secrecy Surrounds Deal With Montreal for Schultz as Rain Keeps Club Idle | True | By Roscoe McGowen Special To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/carriers-in-sweep-south-of-shanghai-attack-tinghai-island-base-for.html | CARRIERS IN SWEEP SOUTH OF SHANGHAI; Attack Tinghai Island, Base for Seaplanes--Other Flattops Bomb Wake Island CARRIERS IN SWEEP SOUTH OF SHANGHAI Japan Warned of Halsey | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/meat-output-rises.html | Meat Output Rises | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rougier-accuses-britain-of-forgery-declares-white-paper-lied-to.html | ROUGIER ACCUSES BRITAIN OF FORGERY; Declares White Paper Lied to Disprove His Account of Secret Vichy Pact | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/topics-of-the-times-cosmos-prices-quoted.html | Topics of The Times; Cosmos Prices Quoted | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/sports-of-the-times-more-than-a-monument-fortysix-years-and-still.html | Sports of the Times; More Than a Monument Forty-six Years and Still Striving Honor Where Honor Is Due | True | By Allison Danzig | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/frenchspanish-trade-talks-on.html | French-Spanish Trade Talks On | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/japan-keeps-people-in-dark-on-nature-of-new-scourge-japanese-admit.html | Japan Keeps People in Dark On Nature of New Scourge; JAPANESE ADMIT VAST BOMB RUIN | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dividend-news-united-states-potash.html | DIVIDEND NEWS; United States Potash | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/business-world-buyers-total-higher-radios-to-continue-scarce-report.html | Business World; Buyers' Total Higher Radios to Continue Scarce Report Army to Cut Buying Tea Supplies Affected RFC Sales $368,945 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/nelson-wins-exhibition.html | Nelson Wins Exhibition | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/illness-of-koneff-bars-aid-to-vienna-keeps-western-powers-from.html | ILLNESS OF KONEFF BARS AID TO VIENNA; Keeps Western Powers From Taking Over Zones--Food Need Acute, Inflation High Gifts" of Own Food Inflation Called Fantastic | True | By John MacCormac By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fca-lends-a-billion-farmers-borrowings-alone-are-put-at-609421000.html | FCA LENDS A BILLION; Farmers' Borrowings Alone Are Put at $609,421,000 in Year | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/commuter-buses-tied-up-in-buffalo-110-drivers-keep-war-workers.html | COMMUTER BUSES TIED UP IN BUFFALO; 110 Drivers Keep War Workers From Jobs--WLB Is Flouted by 3,500 in Philadelphia 2,000 Stay Out for 11th Day 3,500 Get Second "Return" Order | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/athletics-take-caulfield.html | Athletics Take Caulfield | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/parolee-taken-for-ride-shot-4-times-by-2-assailants-on-parkway-in.html | PAROLEE TAKEN FOR RIDE'; Shot 4 Times by 2 Assailants on Parkway in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/plans-to-serve-veterans.html | Plans to Serve Veterans | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/john-geoghegan-bridge-builder-68-manager-of-new-york-company-dies.html | JOHN GEOGHEGAN, BRIDGE BUILDER, 68; Manager of New York Company Dies in New Rochelle--Occupied Offices Here | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/new-jersey.html | NEW JERSEY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mrs-edward-b-sexton-composer-member-of-new-york-philharmonic.html | MRS. EDWARD B. SEXTON; Composer, Member of New York Philharmonic Society, 85 | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/opa-will-restudy-restaurant-quota-decision-to-reconsider-redpoint.html | OPA WILL RESTUDY RESTAURANT QUOTA; Decision to Reconsider RedPoint Allotment Follows Plea at Senators' Hearing | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/kaplanschultz.html | Kaplan--Schultz | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fusari-stops-bort-in-1st-referee-stops-feature-bout-at-meadowbrook.html | FUSARI STOPS BORT IN 1ST; Referee Stops Feature Bout at Meadowbrook Bowl in Newark | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dr-lee-s-huizenga-medical-missionary-in-china-dies-in-internee-camp.html | DR. LEE S. HUIZENGA; Medical Missionary in China Dies in Internee Camp | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/saving-sugar-in-summer.html | Saving Sugar in Summer | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/basketball-plan-dropped.html | Basketball Plan Dropped | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/eagle-bay-hotel-burns-145-guests-escape-safely-but-two-employes-are.html | EAGLE BAY HOTEL BURNS; 145 Guests Escape Safely but Two Employes Are Hurt | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/gets-huge-atabrine-order.html | Gets Huge Atabrine Order | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/b29s-hit-yawata-they-dropped-first-atomic-bomb-on-japan-b29s-hit.html | B-29S HIT YAWATA; THEY DROPPED FIRST ATOMIC BOMB ON JAPAN B-29S HIT YAWATA IN 1,500-TON BLOW Toyokawa Results "Excellent" Navy Privateers Rip Shipping Kenney's Planes over South Kyushu | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/5-plants-vanished-atomic-bombing-pilot-who-accomplished-mission-and.html | 5 PLANTS VANISHED; Atomic Bombing Pilot Who Accomplished Mission and Those Who Produceed Missile | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/more-atom-plants-rise-at-oak-ridge-army-boss-reveals-expansion.html | MORE ATOM PLANTS RISE AT OAK RIDGE; Army Boss Reveals Expansion --Cites Three Production and Research Units Active Now Strictly For Utility Stresses Cheapness of Bombing No Hard Liquor Allowed Workers Celebrate Success | True | By Sidney Shalett Special To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/screen-news-rubinstein-to-receive-85000-for-recording.html | SCREEN NEWS; Rubinstein to Receive $85,000 for Recording | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/reds-here-return-to-socialist-aims-new-constitution-liquidates.html | REDS HERE RETURN TO SOCIALIST AIMS; New Constitution Liquidates Policies Browder Advocated in Recent Times END OF FASCISM URGED Document Denounces Effort to Overthrow Government Against People's Will Overthrow" Policy Disclaimed Racial and Religious Stand | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/charter-voted-in-new-zealand.html | Charter Voted in New Zealand | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/brownie-91-shot-victor-at-belmont-beats-new-moon-in-feature-by-half.html | BROWNIE, 9-1 SHOT, VICTOR AT BELMONT; Beats New Moon in Feature by Half Length--Apache, Choice, Finishes Out of Money $13,000 Earned by Brownie 17th Winner for Zubrinic | True | By William D. Richardson | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/frankensteen-nominated-cio-leader-and-jeffries-go-into-detroit.html | FRANKENSTEEN NOMINATED; CIO Leader and Jeffries Go Into Detroit Election for Mayor | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/priscilla-warren-to-wed-yeoman-in-waves-to-be-bride-of-sgt-ct.html | PRISCILLA WARREN TO WED; Yeoman in Waves to Be Bride of Sgt. C.T. Kindilien Sunday | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/maj-southworth-buried-military-funeral-for-victim-of-b-29-crash-near.html | MAJ. SOUTHWORTH BURIED; Military Funeral for Victim of B-29 Crash Near Here | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mary-u-davis-a-bride-married-to-robin-c-buerki-jr-of-st-lukes.html | MARY U. DAVIS A BRIDE; Married to Robin C. Buerki Jr. of St. Luke's Hospital | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/socony-vacuum-clears-21000000-6month-profit-equivalent-to-67-cents-a.html | SOCONY-VACUUM CLEARS $21,000,000; 6-Month Profit Equivalent to 67 Cents a Share on Outstanding Stock DOMESTIC SALES UP 6% Reports of Operations Given by Other Concerns, With Comparative Figures REPUBLIC AVIATION PROFIT Earnings for Six Months Ended June 30 Set at $5,600,000 OTHER CORPORATE REPORTS SOCONY-VACUUM CLEARS $21,000,000 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/gas-and-fuel-issue-on-market-today-40000000-of-3-bonds-to-be.html | GAS AND FUEL ISSUE ON MARKET TODAY; $40,000,000 of 3 % Bonds to Be Offered by Syndicate Headed by Mellon Corp. TO BE PRICED AT $102.17 Eastern Associates Will Use Proceeds, With Bank Loan, to Redeem 4% Bonds Outstanding Issues OFFERING BY W.T. GRANT 50,000 Shares of Preferred Stock Will Be Put on Sale Today GAS AND FUEL ISSUE ON MARKET TODAY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/primitive-vs-modern-war.html | PRIMITIVE VS. MODERN WAR | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/maj-cb-wallis-british-diplomat.html | MAJ. C.B. WALLIS, BRITISH DIPLOMAT | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/albert-mason-harris-former-vanderbilt-professor-of-public-speaking.html | ALBERT MASON HARRIS; Former Vanderbilt Professor of Public Speaking Was 77 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/tokyo-reports-a-prince-killed-by-atomic-bomb.html | Tokyo Reports a Prince Killed by Atomic Bomb | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/campus-or-career-suit.html | CAMPUS OR CAREER SUIT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/katherine-e-norton-engaged.html | Katherine E. Norton Engaged | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/elkanah-east-taylor-poet-editor-of-wiifothewisp-dies-in-norfolk-at.html | ELKANAH EAST TAYLOR; Poet, Editor of Wiif-o'-the-Wisp Dies in Norfolk at 57 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dewey-names-hamm-judge.html | Dewey Names Hamm Judge | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/german-industry-grew-under-raids-many-fields-showed-increase-in.html | GERMAN INDUSTRY GREW UNDER RAIDS; Many Fields Showed Increase in Production During Last Year of War Dangerous Potential" Remains Coal a Major Problem German Superiority "Myth" | True | By C.p. Trussell Special To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/wood-field-and-stream-better-fishing-expected-two-take-ravenous.html | WOOD, FIELD AND STREAM; Better Fishing Expected Two Take Ravenous Bass | True | By John Rendel | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/connecticut.html | CONNECTICUT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/the-new-face-of-war-veiled-by-atomic-bombs-potentialities-strife.html | The New Face of War; Veiled by Atomic Bomb's Potentialities, Strife With Japan Poses New Planning Some of the Questions Posed Effects and Limitations | True | By Hanson W. Baldwin | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/refuels-1000th-ship-in-typhoon-weather.html | REFUELS 1,000TH SHIP IN TYPHOON WEATHER | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dr-walter-thurnheer-former-swiss-envoy-to-london-once-counselor-in.html | DR. WALTER THURNHEER; Former Swiss Envoy to London Once Counselor in Washington | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/lenient-to-girl-thieves-victim-asks-prosecutor-to-let-two-make.html | LENIENT TO GIRL THIEVES; Victim Asks Prosecutor to Let Two Make Lesser Plea | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/adulator-takes-feature-wins-washington-park-sprint-with-ruditaurus.html | ADULATOR TAKES FEATURE; Wins Washington Park Sprint With Ruditaurus Next | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/french-coal-output-wins-winter-battle.html | FRENCH COAL OUTPUT WINS 'WINTER BATTLE' | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/joins-visiting-nurse-board.html | Joins Visiting Nurse Board | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/jeanne-maloy-wed-to-air-force-hero-church-of-st-ignatius-loyola-is.html | JEANNE MALOY WED TO AIR FORCE HERO; Church of St. Ignatius Loyola Is Scene of Her Marriage to Sgt. Francis A. Wade Jr. | True | Ira L. Hill | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/clothing-workers-ask-1-a-day-pay-rise.html | CLOTHING WORKERS ASK $1 A DAY PAY RISE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/oil-man-back-in-old-post.html | Oil Man Back in Old Post | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rise-in-dividend-laid-to-sales-resistance.html | RISE IN DIVIDEND LAID TO SALES RESISTANCE | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/2500-orphans-at-beach-sixty-buses-take-children-for-fifteenth.html | 2,500 ORPHANS AT BEACH; Sixty Buses Take Children for Fifteenth Annual Outing | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/uaw-head-sues-for-divorce.html | UAW Head Sues for Divorce | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/macys-plans-1000000-store-in-white-plains-opposite-city-hall-asks.html | Macy's Plans $1,000,000 Store In White Plains, Opposite City Hall; Asks City to Hold Public Auction of Site Occupied by Abandoned School—Council to Get Ordinance Governing the Sale Other Points in Proposal First Branch Outside City | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rickenbacker-sees-fall-of-japan-by-air-alone.html | Rickenbacker Sees Fall Of Japan by Air Alone | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/blacklist-in-philippines-treasury-lists-persons-firms-collaborating.html | BLACKLIST IN PHILIPPINES; Treasury Lists Persons, Firms Collaborating With Japanese | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/carl-pack-is-dead-state-senator-46-legislator-well-known-for-his.html | CARL PACK IS DEAD; STATE SENATOR, 46; Legislator Well Known for His Housing Regulations Was Ill Three Weeks | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/radio-today.html | RADIO TODAY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/joins-vogart-company-inc-in-an-executive-capacity.html | Joins Vogart Company, Inc. In an Executive Capacity | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/sues-mayor-over-pay-surrogate-boylan-wants-salaries-for-new.html | SUES MAYOR OVER PAY; Surrogate Boylan Wants Salaries for New Appointees | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fake-hospital-ship-lands-its-evidence-only-one-of-1562-japanese.html | FAKE HOSPITAL SHIP LANDS ITS EVIDENCE; Only One of 1,562 Japanese Soldiers Requires Ambulance --Rest Go to Stockade BIG ARMS STORE FOUND Destroyers Were Prepared to Sink Vessel With Boarding Party if Enemy Resisted Arms in Hundreds of Crates Americans Expected Battle Captain Smiles Welcome | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/lady-colleen-cowley-fiancee.html | Lady Colleen Cowley Fiancee | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/nijinsky-in-austria-visited-russian-camp.html | NIJINSKY IN AUSTRIA; VISITED RUSSIAN CAMP | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/shipping-space-for-soldiers-dogs.html | Shipping Space for Soldiers' Dogs | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cautions-brokers-on-high-rent-fees-exorbitant-charges-in-current.html | CAUTIONS BROKERS ON HIGH RENT FEES; Exorbitant Charges in Current Housing Shortage Engenders Ill-Will, Cruikshank Says | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/ties-marriage-and-voting-new-orleans-mayoral-aspirant-gives-advice.html | TIES MARRIAGE AND VOTING; New Orleans Mayoral Aspirant Gives Advice to Women | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/2-nazi-destroyers-arrive-in-boston-manned-by-german-crews-and.html | 2 NAZI DESTROYERS ARRIVE IN BOSTON; Manned by German Crews and Bossed by Navy--Reason for Coming Here Is a Mystery | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cochet-hopes-to-return-may-come-here-next-summer-boosts-open-net.html | COCHET HOPES TO RETURN; May Come Here Next Summer --Boosts Open Net Tests | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/russias-help-held-still-necessary-introduction-of-atomic-bomb-is.html | RUSSIA'S HELP HELD STILL NECESSARY; Introduction of Atomic Bomb Is Viewed as Making No Change in Allies' Policy No Change in Policy Seen Lack of Encouragement Cited | True | By Pertinax North American Newspaper Alliance. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/utility-reports-decline-in-profit-north-american-company-net-in-the.html | UTILITY REPORTS DECLINE IN PROFIT; North American Company Net in the Year to June 30 Is Less Than in 1944 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/wpb-may-reverse-its-policy-on-wool-possible-aboutface-indicated-in.html | WPB MAY REVERSE ITS POLICY ON WOOL; Possible About-Face Indicated in Previous Adamant Stand on Order M-388C | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mavoy-stops-clements-british-middleweight-scores-in-sixth-round.html | M'AVOY STOPS CLEMENTS; British Middleweight Scores in Sixth Round Before 10,000 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/thin-food-outlook-for-britain-cited-conditions-along-with-europes.html | THIN FOOD OUTLOOK FOR BRITAIN CITED; Conditions, Along With Europe's, Surveyed by New Attache at Washington Embassy Small Livestock Depleted Aim to Restore Ration Cuts | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/packers-will-sign-blood-veteran-in-army-to-join-green-bay-as-morale.html | PACKERS WILL SIGN BLOOD; Veteran, in Army, to Join Green Bay as Morale Builder | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/germanys-money-aided-atomic-bomb-discovery.html | Germany's Money Aided Atomic Bomb Discovery | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/3-lead-in-mention-for-johnson-seat-chances-of-governor-warren.html | 3 LEAD IN MENTION FOR JOHNSON SEAT; Chances of Governor Warren, Houser and Knowland Discussed in California Houser Choice Possible Funeral Service on Monday | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/thanks-to-hitler.html | THANKS TO HITLER | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rye-net-tourney-under-way-today-miss-betz-talbert-head-draw-in.html | RYE NET TOURNEY UNDER WAY TODAY; Miss Betz, Talbert Head Draw in Westchester Singles of Eastern Turf Play Miss Osborne Entered Cooke Navy Dischargee | True | By Allison Danzig | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/named-mccreery-officers.html | Named McCreery Officers | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mutual-life-to-have-auto-sales-building.html | MUTUAL LIFE TO HAVE AUTO SALES BUILDING | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/belgian-troops-for-reich-premier-announces-occupation-role-claims.html | BELGIAN TROOPS FOR REICH; Premier Announces Occupation Role, Claims Reparations | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mr-hoover-for-the-senate.html | MR. HOOVER FOR THE SENATE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/unbeaten-air-rate-in-turf-test-today.html | UNBEATEN AIR RATE IN TURF TEST TODAY | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/taxes-on-realty-are-cut-in-jersey-but-state-chamber-finds-levy-on.html | TAXES ON REALTY ARE CUT IN JERSEY; But State Chamber Finds Levy on Personal Property Has Soared to Record High | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/to-improve-florida-park.html | To Improve Florida Park | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/doorman-of-algonquin-and-bedford-dies-had-been-adventurer-sportsman.html | Doorman of Algonquin and Bedford Dies; Had Been Adventurer, Sportsman, Soldier | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/first-usrun-paper-out-in-berlin-today.html | FIRST U.S.-RUN PAPER OUT IN BERLIN TODAY | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bowditch-is-reelected-named-head-of-sportsmanship-brotherhood.html | BOWDITCH IS RE-ELECTED; Named Head of Sportsmanship Brotherhood Fourth Year | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/verney-adds-to-holding-acquires-all-outstanding-capital-stock-of.html | VERNEY ADDS TO HOLDING; Acquires All Outstanding Capital Stock of Two Mills | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/stickleskrivda.html | Stickles--Krivda | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/2-horses-set-back-for-attune-to-win-walls-mount-in-dead-heat-for.html | 2 HORSES SET BACK FOR ATTUNE TO WIN; Wall's Mount, in Dead Heat for Third, Moved Up to First Place at Camden Counsellor Placed Fourth Stewards Sustain Kirk | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/she-warned-the-critics.html | She Warned the Critics | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mayor-discusses-citys-new-food-terminal.html | MAYOR DISCUSSES CITY'S NEW FOOD TERMINAL | True | The New York Times | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/tokyo-rose-wins-us-navy-citation-gets-permission-to-broadcast.html | TOKYO ROSE WINS U.S. NAVY CITATION; Gets Permission to Broadcast Report of Halsey's Ride on Emperor's White Horse No Record of Tokyo Rose | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/newark-conquers-rochester-in-12th-zimmermans-homer-wins-43-montreal.html | NEWARK CONQUERS ROCHESTER IN 12TH; Zimmerman's Homer Wins, 4-3 --Montreal Trips Jerseys in Tenth Inning, 7-6 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/tuck-wins-in-virginia-he-outdistances-plunkett-in-governorship.html | TUCK WINS IN VIRGINIA; He Outdistances Plunkett in Governorship Primary | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cassidy-pledges-lynch-support.html | Cassidy Pledges Lynch Support | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/books-of-the-times-doesnt-invade-newspapers-domain-they-spoke.html | Books of the Times; Doesn't Invade Newspaper's Domain They Spoke Casey's Language | True | By Orville Prescott | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/49-factory-workers-in-1000-quit-in-june.html | 49 Factory Workers In 1,000 Quit in June | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/americans-reopen-highest-berlin-court.html | AMERICANS REOPEN HIGHEST BERLIN COURT | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/booksauthors.html | Books—Authors | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/paperboard-output-up-43-decline-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 4.3% Decline Reported in Week, Compared With Year Ago | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/aug-16-meeting-set-by-new-league-group.html | AUG. 16 MEETING SET BY NEW LEAGUE GROUP | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/will-end-radio-freeze-fcc-will-permit-moves-for-new-stations-in-60.html | WILL END RADIO 'FREEZE'; FCC Will Permit Moves for New Stations in 60 Days | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bridge-title-won-by-schenken-team-defeats-von-zedwitz-group-by-390.html | BRIDGE TITLE WON BY SCHENKEN TEAM; Defeats von Zedwitz Group by 390 Points in Final Match of Team-of-Four Play | True | By Albert H. Morehead | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/plane-takes-body-of-bong-to-his-home.html | PLANE TAKES BODY OF BONG TO HIS HOME | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/travis-home-on-furlough.html | Travis Home on Furlough | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/starlight-dances-to-go-on.html | 'Starlight Dances' to Go On | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/miss-peggy-dowdney-is-married-in-texas.html | MISS PEGGY DOWDNEY IS MARRIED IN TEXAS | True | The New York Times Studio | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/more-painters-strike-75-workmen-called-off-jobs-in-dispute-started.html | MORE PAINTERS STRIKE; 75 Workmen Called Off Jobs in Dispute Started Last Week | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/topics-of-the-day-in-wall-street-dealers-loan-rate-transarabian.html | TOPICS OF THE DAY IN WALL STREET; Dealers' Loan Rate Trans-Arabian Pipe Line Yomen In Banking | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/buy-fuel-oil-now-says-odt.html | Buy Fuel Oil Now, Says ODT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fg-kirkendall-2d-wilkesbarre-editor-a-former-city-controller-dies-a.html | F.G. KIRKENDALL 2D; Wilkes-Barre Editor, a Former City Controller, Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cigar-prices-rise-to-962cent-level-only-25-of-last-years-sales-in.html | CIGAR PRICES RISE TO 9.62-CENT LEVEL; Only 25% of Last Year's Sales in Nickel Class, Against 75% Before the War | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/liquidation-rules-in-grain-markets-rye-leads-in-decline-off-2-cents.html | LIQUIDATION RULES IN GRAIN MARKETS; Rye Leads in Decline, Off 2 Cents at One Time, Closing 5/8 to 7/8 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/actna-insurance-to-offer-bonds-29-lots-totaling-9377000-to-go-on.html | AETNA INSURANCE TO OFFER BONDS; 29 Lots Totaling $9,377,000 to Go on Sale Aug. 15-- Other Issues Listed Royal Oak, Mich. Gilbert, Minn. Franklin County, Ohio Gaston County, N.C. Sanford, N.C. | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/joseph-opens-campaign-odwyer-praises-ability-of-the-tickets.html | JOSEPH OPENS CAMPAIGN; O'Dwyer Praises Ability of the Ticket's Candidate for Controller | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/iowa-state-names-welch.html | Iowa State Names Welch | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/ship-sunk-in-collision.html | Ship Sunk in Collision | True | By Cable To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/edens-elder-son-killed.html | Eden's Elder Son Killed | True | By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/adjustable-prices-revised-in-cottons-program-is-widened-by-opa-to.html | ADJUSTABLE PRICES REVISED IN COTTONS; Program Is Widened by OPA to Take In Added Items-- Other Agency Action ADJUSTABLE PRICES REVISED IN COTTONS | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/sale-of-road-discussed-mexico-said-to-be-seeking-to-buy-line-to.html | SALE OF ROAD DISCUSSED; Mexico Said to Be Seeking to Buy Line to Vera Cruz | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; ACCOUNTS Personnel Notes | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/america-and-attlees-britain.html | AMERICA AND ATTLEE'S BRITAIN | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/giants-purchase-trenton-as-farm-class-b-baseball-club-to-join-new.html | GIANTS PURCHASE TRENTON AS FARM; Class B Baseball Club to Join New York Chain After Interstate League Play-OffsM'PHAIL TO SEE M'CARTHY Yankee President in Buffalo Today to Seek Decision onAiling Manager's Return Mungo to Face Jurisich MacPhail Goes Up-State | True | By Louis Effrat | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/southern-road-gets-right-to-intervene.html | SOUTHERN ROAD GETS RIGHT TO INTERVENE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/76th-division-triumphs-in-service-baseball-10.html | 76th Division Triumphs In Service Baseball, 1-0 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/law-changes-urged-to-aid-aliens-here.html | LAW CHANGES URGED TO AID ALIENS HERE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/two-concerns-file-stock-sale-plans-cumulative-preferred-slated-by.html | TWO CONCERNS FILE STOCK SALE PLANS; Cumulative Preferred Slated by Consolidated Biscuit and Arizona Power Company Louisville Mayor Testifies Hearing on Note Plan | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/jersey-homes-bought-new-owners-take-properties-in-montclair-and.html | JERSEY HOMES BOUGHT; New Owners Take Properties in Montclair and Jersey City | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/brushing-up-while-en-route-in-the-pacific.html | BRUSHING UP WHILE EN ROUTE IN THE PACIFIC | True | The New York Times (U.S. Marine Corps) | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/nine-buildings-sold-on-east-side-corner.html | NINE BUILDINGS SOLD ON EAST SIDE CORNER | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/extremists-lead-german-politics-communists-are-expected-to-dominate.html | EXTREMISTS LEAD GERMAN POLITICS; Communists Are Expected to Dominate in U.S. Zone When Hardships Increase | True | By Drew Middletown By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/atomic-shower-adds-another-precedent-to-career-of-firsts-of.html | Atomic Shower Adds Another Precedent To Career of Firsts of 'Superfort' Pilot | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/3-vinson-aides-get-high-treasury-posts.html | 3 VINSON AIDES GET HIGH TREASURY POSTS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/air-veteran-is-indicted-accused-of-helping-in-fatal-break-at-sing.html | AIR VETERAN IS INDICTED; Accused of Helping in Fatal Break at Sing Sing in 1941 | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/heights-building-sold-to-operator-store-and-apartment-property-on.html | 'HEIGHTS' BUILDING SOLD TO OPERATOR; Store and Apartment Property on West 181st Street Taken by Geller From Trustee | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/condition-of-reserve-member-banks-in-101-cities-aug-1.html | Condition of Reserve Member Banks in 101 Cities Aug. 1 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/san-francisco-seeks-world-capital-site.html | SAN FRANCISCO SEEKS 'WORLD CAPITAL' SITE | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/aids-gas-mask-vision-spectacle-allows-soldier-with-subnormal-sight.html | AIDS GAS MASK VISION; Spectacle Allows Soldier With Subnormal Sight to See Clearly | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/richard-bong-test-pilot.html | RICHARD BONG, TEST PILOT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/ball-and-burton-to-press-for-fepc.html | BALL AND BURTON TO PRESS FOR FEPC | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/oppenheimer-wins-associates-praise.html | OPPENHEIMER WINS ASSOCIATES PRAISE | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/einstein-bars-comment-on-atom-bomb-at-present.html | Einstein Bars Comment On Atom Bomb at Present | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/british-movie-firm-leases-four-floors.html | BRITISH MOVIE FIRM LEASES FOUR FLOORS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/yonkers-youth-killed-in-battle-over-austria.html | Yonkers Youth Killed In Battle Over Austria | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/reshevsky-beats-dr-cruz-at-chess-bostonian-ties-fine-for-lead-in.html | RESHEVSKY BEATS DR. CRUZ AT CHESS; Bostonian Ties Fine for Lead in Pan-American Tourney at Hollywood A.C. | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/canadian-wheat-cargo-largest-consignment-in-us-ship-unloading-at.html | CANADIAN WHEAT CARGO; Largest Consignment in U.S. Ship Unloading at Buffalo | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/letters-to-the-times-not-all-trusts-held-bad-high-court-has.html | Letters to The Times; Not All Trusts Held Bad High Court Has Considered Possible Benefits of Combinations Frederick's Louis Dodecanesians Seek Rights Russian Proposal to Internationalize Islands Evokes Protest Unwieldy County Committees | True | JIMMY S. FUERST.A.D. CRUIKSHANK.N.G. MAVRIS,JOSEPHINE M. PISANI. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/elected-to-high-offices-with-morris-plan-corp.html | Elected to High Offices With Morris Plan Corp. | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/veach-extiger-is-dead-played-12-of-14-seasons-for-detroitquit-in.html | VEACH, EX-TIGER, IS DEAD; Played 12 of 14 Seasons for Detroit--Quit in 1925 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/brother-to-face-brother-will-be-rivals-when-georgia-eleven-plays.html | BROTHER TO FACE BROTHER; Will Be Rivals When Georgia Eleven Plays Alabama | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/women-and-children-in-philippines-aid-in-rebuilding.html | WOMEN AND CHILDREN IN PHILIPPINES AID IN REBUILDING | True | The New York Times (U.S. Signal Corps) | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/unrra-moves-to-aid-export-shipments-hendrickson-says-relief-ships.html | UNRRA MOVES TO AID EXPORT SHIPMENTS; Hendrickson Says Relief Ships Will Accept Goods for Nations in Need as Filler Cargo | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/col-rw-mcuen-editor-legislator-edegion-head-in-vermont-was-65.html | COL. R.W. M'CUEN; Editor, Legislator, Ex-Legion Head in Vermont, Was 65 | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fliers-starve-foe-on-palau-islands-japanese-gardens-are-fired-and.html | FLIERS STARVE FOE ON PALAU ISLANDS; Japanese Gardens Are Fired and Supply Boats Are Sunk by Frequent Patrols Fliers Demonstrate Power Vegetation Returns to Isle | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/army-asks-for-sock-bids.html | Army Asks for Sock Bids | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/medical-aid-urged-as-war-memorial-baruch-committee-would-have.html | MEDICAL AID URGED AS WAR MEMORIAL; Baruch Committee Would Have Cities Erect Centers to Hetp Veterans and Civilians For Self-Sustaining Units | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mayor-overridden-by-council-on-pay-two-laws-give-increases-to.html | MAYOR OVERRIDDEN BY COUNCIL ON PAY; Two Laws Give Increases to Playground Directors--Three Others Would Aid 30,000 REPROOF TO BILBO VOTED Funds for Heckscher Building Purchase Also Approved at 3-Hour Session The Other Salary Measures | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/senator-bushfield-better.html | Senator Bushfield Better | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/opa-will-list-soon-prices-for-new-cars.html | OPA WILL LIST SOON PRICES FOR NEW CARS | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/domestic-issues-loom-postwar-training-supreme-court-choice-among.html | DOMESTIC ISSUES LOOM; Post-War Training, Supreme Court Choice Among President's Problems | True | By Felix Belair Jr. Special To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/helis-pays-35000-for-larkspur-colt.html | HELIS PAYS $35,000 FOR LARKSPUR COLT | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/scanlon-to-box-romanello.html | Scanlon to Box Romanello | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/american-farm-congress-ends.html | American Farm Congress Ends | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mail-resumed-in-berlin.html | Mail Resumed in Berlin | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/dr-bushs-neighbors-proud-of-his-feats.html | DR. BUSH'S NEIGHBORS PROUD OF HIS FEATS | True | Special to THE NEW YORK TIMES. | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/fairchild-cuts-credit-vloan-agreement-with-four-banks-reduced-to.html | FAIRCHILD CUTS CREDIT; V-Loan Agreement With Four Banks Reduced to $17,500,000 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/cotton-sells-off-1-to-4-points-net-market-regains-some-of-the-days.html | COTTON SELLS OFF 1 TO 4 POINTS NET; Market Regains Some of the Day's Losses of 9 to 11 Points on Active Months | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/b29-atomic-fleet-set-spaatz-says-armada-carrying-unrivaled.html | B-29 ATOMIC FLEET SET, SPAATZ SAYS; Armada Carrying Unrivaled Destruction to Japan Will Operate From Marianas | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/south-china-port-is-won-by-chinese-yeungkong-west-of-hong-kong.html | SOUTH CHINA PORT IS WON BY CHINESE; Yeungkong, West of Hong Kong, Captured--Tanchuk, West of Canton, Also Taken | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/edge-sees-no-basis-to-bar-track-in-raritan-despite-hasty-permit.html | Edge Sees No Basis to Bar Track In Raritan Despite Hasty Permit; Governor Tells New Brunswick Opponents of Jersey Course Racing Commission Broke No Law in Brewster Grant Two Commissioners Present Track Called Detrimental Proponents to Organize | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mosquitos-sprayed-plane-looses-ddt-on-4000-acres-in-new-jersey.html | MOSQUITOS SPRAYED; Plane Looses DDT on 4,000 Acres in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/miss-osborne-wins-title-beats-miss-betz-national-champion-for.html | MISS OSBORNE WINS TITLE; Beats Miss Betz, National Champion, for Delaware Crown | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/total-share-value-off-1394224842-downward-moves-on-market-late-in.html | TOTAL SHARE VALUE OFF $1,394,224,842; Downward Moves on Market Late in July Reduces Average by $1.03 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/faster-fighters-needed-mitscher-says-peril-of-new-enemy-planes-must.html | FASTER FIGHTERS NEEDED; Mitscher Says Peril of New Enemy Planes Must Be Met | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/georgia-votes-new-constitution.html | Georgia Votes New Constitution | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/rickey-favors-activity-dodgers-president-wants-texas-league-to.html | RICKEY FAVORS ACTIVITY; Dodgers' President Wants Texas League to Resume Baseball | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/vichy-aide-claims-pact-with-britain-minister-of-education-says-he.html | VICHY AIDE CLAIMS PACT WITH BRITAIN; Minister of Education Says He Negotiated It for Petain-- Calls Him Pro-British BRANDS ROUGIER FAILURE Declares Halifax Aided Accord --Peyrouton Asserts No Talks Gained Results Arrested by FFI Copied Halifax's Message, He Says Cites Conformation Tells of Roosevelt Letter Ferret Deprecates Rougier Peyrouton Belittles Contacts Mme. Laval Accused | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/reynaud-brands-chautemps-guilty-premier-says-he-led-demand-for.html | REYNAUD BRANDS CHAUTEMPS GUILTY; Premier Says He Led Demand for Armistice in Spite of Churchill's Pledge CITES OFFER FOR UNION Quotes Minister as Accusing Britain of Seeking to Make France Her Dominion Churchill Pledge Cited Decides to Relieve Weygand Chautemps Coup Charged Asks Permission to Resign Petain Threatens to Quit Meets President, Weygand Telegram From London Chautemps Accuses Britain | True | By Paul Reynaud North American Newspaper Alliance. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/audrey-dawe-betrothed.html | Audrey Dawe Betrothed | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/miss-quimby-best-in-acegolf-test-2-feet-9-inches-from-cup-at.html | MISS QUIMBY BEST IN ACE-GOLF TEST; 2 Feet 9 Inches From Cup at Leewood on Her First Shot in World-Telegram Event Wins With No. 4 Iron McMeekin Pro Leader THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/warner-bros-pictures-had-operating-profit-of-6564102-in-9-months.html | Warner Bros. Pictures Had Operating Profit Of $6,564,102 in 9 Months Ended on May 26 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/the-texts-of-the-days-communiques-on-fighting-in-various-zones.html | The Texts of the Day's Communiques on Fighting in Various Zones; United Nations | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/courtroom-turns-into-arsenal-at-navy-officers-trial-for-theft.html | Courtroom Turns Into Arsenal At Navy Officer's Trial for Theft; Courtroom Turns Into Arsenal At Navy Officer's Trial for Theft Arrived on Various Ships Admits Handwriting on Label | True | By Lucy Greenbaum | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/earth-tremor-hits-nicaragua.html | Earth Tremor Hits Nicaragua | True | By Cable To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/slab-zinc-stocks-up.html | Slab Zinc Stocks Up | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/canadian-provinces-progress-in-parley.html | CANADIAN PROVINCES PROGRESS IN PARLEY | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/wind-rain-storm-levels-buildings-in-new-jersey.html | Wind, Rain Storm Levels Buildings in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/bainbridge-ties-pirates-gains-33-deadlock-in-8th-as-rain-ends-game.html | BAINBRIDGE TIES PIRATES; Gains 3-3 Deadlock in 8th as Rain Ends Game | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/war-news-summarized.html | War News Summarized | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/mimi-benzell-to-wed-young-metropolitan-singer-to-be-bride-of-lawyer.html | MIMI BENZELL TO WED; Young Metropolitan Singer to Be Bride of Lawyer Aug. 15 | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/plans-capital-change-warner-concerns-stockholders-to-vote-on-new.html | PLANS CAPITAL CHANGE; Warner Concern's Stockholders to Vote on New Stock Issue | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/farley-to-direct-city-ced-job-drive-congratulating-new-city.html | FARLEY TO DIRECT CITY CED JOB DRIVE; CONGRATULATING NEW CITY CHAIRMAN OF CED | True | The New York Times | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/shoe-chains-aided-by-ration-holiday-such-systems-are-expected-to.html | SHOE CHAINS AIDED BY RATION HOLIDAY; Such Systems Are Expected to Benefit Chiefly as Result of Thawing Frozen Stocks | True | | C1B 686098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/argentine-parties-doubt-free-voting-suspicions-center-on-statute.html | ARGENTINE PARTIES DOUBT FREE VOTING; Suspicions Center on Statute Giving Wide Regulatory Powers to Regime | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/russian-soldiers-hailed-in-moscow-1000-get-freedom-of-city-on.html | RUSSIAN SOLDIERS HAILED IN MOSCOW; 1,000 Get Freedom of City on Return From Fighting Germans for Four Years Have Fredom of Moscow Exchange of Civilities | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/soviet-women-feted-unionists-here-told-that-afl-members-seek-world.html | SOVIET WOMEN FETED; Unionists Here Told That AFL Members Seek World Unity | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/army-offers-buildings-installations-on-long-island-to-be-sold-on.html | ARMY OFFERS BUILDINGS; Installations on Long Island to Be Sold on Sealed Bids | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/airlines-get-safety-award.html | Airlines Get Safety Award | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/denies-opa-violations-wanamakers-philadelphia-store-fights-agencys.html | DENIES OPA VIOLATIONS; Wanamaker's Philadelphia Store Fights Agency's Charges | True | Special to THE NEW YORK TIMES. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/russia-buys-4-furnaces-tie-plate-and-special-bar-types-designed-by.html | RUSSIA BUYS 4 FURNACES; Tie Plate and Special Bar Types Designed by Rust Company | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/congress-neglects-labor-afl-states-council-says-its-must.html | CONGRESS NEGLECTS LABOR, AFL STATES; Council Says Its 'Must' Legislation Was Left Strandedby the RecessBARKLEY SPEECH PRAISED Federation Endorses His 'Human Needs' Appeal and WillUrge Truman to Act Barkley Speech Endorsed Labor "Disturbances" Expected Comment on Policy Declined | True | By Joseph A. Loftus Special to the New York Times. | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/wormserward.html | Wormser--Ward | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/columbia-to-aid-veterans.html | Columbia to Aid Veterans | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/unrra-ship-sunk-by-mine.html | UNRRA Ship Sunk by Mine | True | | C1B 686098 |
| 1945-08-08 | 1945-08-08 | https://www.nytimes.com/1945/08/08/archives/10-german-leaders-first-to-be-tried-goering-ribbentrop-streicher.html | 10 GERMAN LEADERS FIRST TO BE TRIED; Goering, Ribbentrop, Streicher Head List to Be Judged by Allies' Tribunal Rosenberg High in Councils Jackson Expected to Prosecute | True | By Drew Middleton By Wireless To the New York Times. | C1B 686098 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/jane-shedden-bride-in-france.html | Jane Shedden Bride in France | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/davies-says-truman-impressed-potsdam.html | DAVIES SAYS TRUMAN IMPRESSED POTSDAM | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/aba-unit-preparing-book-on-mortgages.html | A.B.A. UNIT PREPARING BOOK ON MORTGAGES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/labor-hails-soviet-move-leaders-in-washington-predict-speedier-end.html | LABOR HAILS SOVIET MOVE; Leaders in Washington Predict Speedier End of Pacific War | True | Special to THE NEW YORK TIMES. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/afl-may-fight-cio-at-detroit-polls-support-of-jeffries-is-likely-in.html | AFL MAY FIGHT CIO AT DETROIT POLLS; Support of Jeffries Is Likely in View of Nomination of Frankensteen for Mayor Eight of Council Nominated Mayor Who Fought "Gag" Wins Secondary Virginia Race Close | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/case-hurt-out-for-week.html | Case, Hurt, Out for Week | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/gettogether-held-by-dancing-masters.html | 'GET-TOGETHER' HELD BY DANCING MASTERS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/bushwicks-victors-4-to-1.html | Bushwicks Victors, 4 to 1 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/taxpayers-assail-state-fiscal-study.html | TAXPAYERS ASSAIL STATE FISCAL STUDY | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/wheat-is-steady-after-early-rise-buying-by-us-gives-firm-undertone.html | WHEAT IS STEADY AFTER EARLY RISE; Buying by U.S. Gives Firm Undertone but Pressure Causes Recession From Highs | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/2d-big-aerial-blow-japanese-port-is-target-in-devastating-new.html | 2D BIG AERIAL BLOW; Japanese Port Is Target in Devastating New Midday Assault RESULT CALLED GOOD Foe Asserts Hiroshima Toll Is 'Uncountable' --Assails 'Atrocity' | True | By W.h. Lawreice By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/two-brothers-killed.html | Two Brothers Killed | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/kurile-volcano-active.html | Kurile Volcano Active | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/laboratories-hit-by-war-demand-for-equipment-far-exceeds-production.html | LABORATORIES HIT BY WAR; Demand for Equipment Far Exceeds Production Capacity | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/letters-to-the-times-atomic-bomb-poses-problem-intelligence-needed.html | Letters to The Times; Atomic Bomb Poses Problem Intelligence Needed to Prevent Use of New Power for Destruction Task Posed for Us Full Coverage Appreciated Truth But Not Whole Truth They Are All Blueberries High-Bush or Low-Bush, Devotees Are Fond of Them Some Ice Cream History Hollander" Held Incorrect Question for FCC Flexible Pricing Is Urged Revision of Ceilings as Needed Could Be Aid in Reconversion Advice From the Court Tribute to Queens College | True | A. GARCIA DIAZ.ROBERT HAAROW.FLORENCE GREEN.PAUL HEINEMAN.ERNEST E. RICH.LAWRENCE PERRY.NICOLAS SLONIMSKY.A. DEN BREEMS.R.H.K.JEROME COUNT.ISAAC SIEGEL.JAMES F. BENDER. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/son-must-pay-mother-judge-orders-fw-proctor-to-meet-her-loans-of.html | SON MUST PAY MOTHER; Judge Orders F.W. Proctor to Meet Her Loans of $686,303 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/kindness-brings-30000-legacy.html | Kindness Brings $30,000 Legacy | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/latest-war-casualties-in-the-army-and-navy.html | Latest War Casualties in the Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/forms-advisory-committee.html | Forms Advisory Committee | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/army-units-to-continue.html | Army Units to Continue | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/william-melroy-armour-executive-former-head-of-kansas-city-meat.html | WILLIAM M'ELROY, ARMOUR EXECUTIVE; Former Head of Kansas City Meat Plant Dies—Was With Packing Firm 45 Years | True | Special to THE NEW YORK TIMES. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/ruling-on-opa-reserved-court-to-weigh-suit-to-void-law-to-enforce.html | RULING ON OPA RESERVED; Court to Weigh Suit to Void Law to Enforce Agency's Decisions | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/killed-in-plane-crash-in-hawaii-last-month.html | Killed in Plane Crash In Hawaii Last Month | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/dollar-down-on-black-market.html | Dollar Down on Black Market | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/miss-catherine-lynch-exdeputy-collector-of-internal-revenue-for.html | MISS CATHERINE LYNCH; Ex-Deputy Collector of Internal Revenue for First District | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/bonds-and-shares-on-london-market-widespread-advance-begun-on.html | BONDS AND SHARES ON LONDON MARKET; Widespread Advance Begun on Tuesday Continues, Led by Rail, Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-steel-to-expand-in-california-bid-for-utah-war-plant-dropped.html | U.S. Steel to Expand in California; Bid for Utah War Plant Dropped; Fairless Cites Apparent Oppositeon of Fed eral Officials to Continuance of Company in DPC Center Sought by Kaiser | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/german-communists-seek-junkers-lands.html | GERMAN COMMUNISTS SEEK JUNKERS LANDS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/municipal-loans-dallas-tex-los-angeles-county-calif-scranton-pa.html | MUNICIPAL LOANS; Dallas, Tex. Los Angeles County, Calif. Scranton, Pa. | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/futures-sell-off-in-cotton-market-close-down-8-to-13-points-net-on.html | FUTURES SELL OFF IN COTTON MARKET; Close Down 8 to 13 Points Net on Government Estimate of Crop and Weather Report | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/french-surprised-by-russian-action-mixed-reactions-include-fear-of.html | FRENCH SURPRISED BY RUSSIAN ACTION; Mixed Reactions Include Fear of Complications When Pacific War Ends | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/stilwell-accepts-chinese-medal.html | Stilwell Accepts Chinese Medal | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/east-side-houses-sold-to-operators-purchases-include-large.html | EAST SIDE HOUSES SOLD TO OPERATORS; Purchases Include Large Yorkville Property--Banks Among the Sellers | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-offers-japan-a-ship-to-replace-awa-maru.html | U.S. Offers Japan a Ship To Replace Awa Maru | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/news-of-food-corn-one-of-the-best-selections-today-from-standpoint.html | News of Food; Corn One of the Best Selections Today From Standpoint of Appetite- Appeal Storage and Preparation | True | By Jane Holt | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/united-aircraft-net-drops-to-6957950-shipments-off-to-331900931-in.html | United Aircraft Net Drops to $6,957,950; Shipments Off to $331,900,931 in First Half | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/site-for-a-world-capital.html | SITE FOR A WORLD CAPITAL | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/german-chiefs-see-japans-extinction-say-atomic-bomb-is-turning.html | GERMAN CHIEFS SEE JAPAN'S EXTINCTION; Say Atomic Bomb Is Turning Point in Warfare, Leading to Revolution in World Politics Hitler Bluff Reported | True | By Drew Middleton By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/first-charter-use-implied-by-byrnes-secretary-says-that-truman.html | FIRST CHARTER USE IMPLIED BY BYRNES; Secretary Says That Truman Reminded Stalin of Terms During Potsdam Talks TEXT OF BYRNES' STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/jersey-city-wins-move-in-rail-case-gets-right-to-intervene-in.html | JERSEY CITY WINS MOVE IN RAIL CASE; Gets Right to Intervene in Central's Bid to Operate In Separate Units | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/son-to-lieut-and-mrs-trask.html | Son to Lieut. and Mrs. Trask | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/navy-rewards-commodore-kurtz.html | Navy Rewards Commodore Kurtz | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/book-censorship-to-europe-eased-price-also-lifts-ban-on-mailing.html | BOOK CENSORSHIP TO EUROPE EASED; Price Also Lifts Ban on Mailing Papers and Magazines to the Neutral Countries Many Stamps Had Been Held Restrictions on Japan Stay | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-war-criminal-trials.html | THE WAR CRIMINAL TRIALS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/firebreaks-failed-to-aid-hiroshima-pictures-show-flames-leaped-7.html | FIREBREAKS FAILED TO AID HIROSHIMA; Pictures Show Flames Leaped 7 Rivers and Other Defenses --Heart of City Is Leveled | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/antinazi-woman-in-munich-council-fraeulein-zehner-food-dealer-built.html | ANTI-NAZI WOMAN IN MUNICH COUNCIL; Fraeulein Zehner, Food Dealer, Built Up Business While Defying Hitler Regime | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/burma-foe-loses-more-casualties-in-sittang-trap-rise-to-more-than.html | BURMA FOE LOSES MORE; Casualties in Sittang Trap Rise to More Than 11,200 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/italian-isle-occupied-albanian-or-yugoslav-partisans-take-over.html | ITALIAN ISLE OCCUPIED; Albanian or Yugoslav Partisans Take Over Saseno | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/no-vatican-stand-is-taken-on-bomb-no-statement-on-its-view-is.html | NO VATICAN STAND IS TAKEN ON BOMB; No Statement on Its View Is Likely Unless the Pope Speaks for Himself Pope Denies Statement | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/jersey-city-beaten-85-montreal-makes-sweep-of-fivegame-seriesclash.html | JERSEY CITY BEATEN, 8-5; Montreal Makes Sweep of FiveGame Series--Clash Cut Short | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/entry-of-russians-into-war-move-seen-as-second-part-of-allies.html | Entry of Russians Into War; Move Seen as Second Part of Allies' Program to Bring About Speedier End to Conflict | True | By Hanson W. Baldwin | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-navy-hails-russians-forrestal-sends-greetings-to-soviets-sea.html | U.S. NAVY HAILS RUSSIANS; Forrestal Sends Greetings to Soviet's Sea Forces | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/navy-says-the-iowa-proved-her-worth-the-iowa-first-lady-of-the.html | NAVY SAYS THE IOWA PROVED HER WORTH; THE IOWA: FIRST LADY OF THE AMERICAN THIRD FLEET | True | The New York Times (U.S. Navy) | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/rail-financing-planned-two-roads-apply-to-the-icc-for-authority-for.html | RAIL FINANCING PLANNED; Two Roads Apply to the ICC for Authority for New Issues | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/swordfish-drill-ships-dories.html | Swordfish Drill Ship's Dories | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/pexas-co-shows-increased-profff-26884366-is-cleared-in-six-months.html | PEXAS CO. SHOWS INCREASED PROFfF; $26,884,366 is Cleared in Six Months of 1945, Compared With $25,533,i 50 in '44 COLUlViBIA BROADCASTIN(I rlenrs $2,224,170 in Six Months on Intake of $42,992,968 TRANSAMERICA CORP. GAINS Teports $11,700,000 Net in Six Months, or $1.17 a Share STERLING DRUG, INC. Profit in Half Year $5,563,702, Against $4,622,407 in '44 OTHER CORPORATE REPORTS TEAXS CO. SHOWS INCREASED PROFIT | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/more-bonds-approved-7080000-of-municipal-issues-are-authorized-in.html | MORE BONDS APPROVED; $7,080,000 of Municipal Issues Are Authorized in July | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/coast-strikers-are-ordered-back-600-machinists-at-san-francisco.html | COAST STRIKERS ARE ORDERED BACK; 600 Machinists at San Francisco Face 'Show Cause'Action by the WLB Buffalo Bus Tie-Up Ends Wage Tax Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/colleges-prepare-for-returning-gis-expect-5000-to-enter-schools-of.html | COLLEGES PREPARE FOR RETURNING GI'S; Expect 5,000 to Enter Schools of the Metropolitan Area When Fall Term Opens GOVERNMENT PAYS COSTS Special Courses and Guidance Groups Organized to Meet Veterans' Needs | True | By Benjamin Fine | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/airline-gets-safety-award.html | Airline Gets Safety Award | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/promoted-by-wickwire.html | Promoted by Wickwire | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/stadium-concerts-extend-season-2-programs-added-to-cut-deficit.html | Stadium Concerts Extend Season; 2 Programs Added to Cut Deficit; Members of Orchestra to Give Services on Monday, Tuesday--Grace Moore to Sing, Mayor to Conduct on Closing Night | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mayor-seeks-home-but-all-in-vain-hunting-for-others-platzker-combs.html | MAYOR SEEKS HOME BUT ALL IN VAIN; Hunting for Others, Platzker Combs Village 3 Hours, Finds Signs Only on Unfit Flats INDIAN IS SUCCESSFUL He Gets New Rochelle Abode at $1,000 for One Month-- Other Notables Homeless Itemized List of Needs | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/audubon-exhibition-of-art.html | Audubon Exhibition of Art | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/discipline-troubles-italian-communists.html | DISCIPLINE TROUBLES ITALIAN COMMUNISTS | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/75-margin-rules-arouse-brokers-member-firms-indicate-they-expect.html | 75% MARGIN RULES AROUSE BROKERS; Member Firms Indicate They Expect Plea to Be Filed for Modification | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/unrra-in-46-needs-1516905150-more-lehman-chides-member-lands-to.html | UNRRA IN '46 NEEDS $1,516,905,150 MORE; Lehman Chides Member Lands to Keep Pledges Lest Europe Call Outfit a Mockery Promises Must Be Kept U.S. Meat Shipments Cut Off Budget Shows Additional Need | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/trade-move-made-on-canada-britain-new-reciprocal-agreements-now-are.html | TRADE MOVE MADE ON CANADA, BRITAIN; New Reciprocal Agreements Now Are Being Negotiated, U. S. Expert Indicates SEES OTHER REVISIONS DUE More Urgent to Be Taken Up First, Chiefly in EuropeAsks Expanding Imports Iforecast New Czech Pact Urges More Imports | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/hardy-fur-in-a-glamor-guise.html | HARDY FUR IN A GLAMOR GUISE | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/astor-on-rutland-board.html | Astor on Rutland Board | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/2-ghetto-battles-left-only-50-jews-leader-of-fighters-in-poland.html | 2 GHETTO BATTLES LEFT ONLY 50 JEWS; Leader of Fighters in Poland Says They Cost Germans 1,200 Men in Warsaw | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/regents-disowned-by-yugoslav-king-peter-also-repudiates-titos.html | REGENTS DISOWNED BY YUGOSLAV KING; Peter Also Repudiates Tito's Regime, Charging Breach of Pact With Sabasitch Replies to Tito's Charge | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mcarran-scans-the-next-25-years-senator-observing-69th-birthday.html | M'CARRAN SCANS THE NEXT 25 YEARS; Senator, Observing 69th Birthday, Sees Them as Trying and Promising | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/new-flag-over-white-house.html | New Flag Over White House | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/britain-not-ruled-by-intellectuals-fabian-societys-influence-is.html | BRITAIN NOT RULED BY INTELLECTUALS; Fabian Society's Influence Is Strong but Its Members of Government Are Few LASKI'S ROLE IS MINIMIZED Professor Is Party Chairman Only in Rotation of the 27 in Executive Committee Three Intellectuals in Cabinet English Socialism" Is Aim | True | By Clifton Daniel By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/stocks-negotiate-modest-recovery-russian-move-against-japan.html | STOCKS NEGOTIATE MODEST RECOVERY; Russian Move Against Japan Announced After Close of the Market Here TURNOVER DECLINES AGAIN Expected Dumping of Shares Fails to Develop in San Francisco but Prices Ease SAN FRANCISCO REACTION Price Average does to April Low but Dumping Is Absent STOCKS NEGOTIATE MODEST RECOVERY | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/arabs-make-new-protest-charge-jews-are-buying-land-in-palestine.html | ARABS MAKE NEW PROTEST; Charge Jews Are Buying Land in Palestine Illegally | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/auto-group-to-help-police-athletic-unit.html | AUTO GROUP TO HELP POLICE ATHLETIC UNIT | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/topics-of-the-day-in-wall-street-international-paper-war-takes-toll.html | TOPICS OF THE DAY IN WALL STREET; International Paper War Takes Toll Geneva Steel Plant | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/nassau-valuations-cut-school-district-figures-in-three-towns-down.html | NASSAU VALUATIONS CUT; School District Figures in Three Towns Down $4,633,529 for '46 | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mrs-ha-richards-jr-has-son.html | Mrs. H.A. Richards Jr. Has Son | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/business-world-clothiers-praise-baum-grocers-ask-speedy-shipments.html | Business World; Clothiers Praise Baum Grocers Ask Speedy Shipments | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/leave-for-london-parley-gaylord-hoffman-on-way-for-sessions-from.html | LEAVE FOR LONDON PARLEY; Gaylord, Hoffman on Way for Sessions From Aug. 13 to 18 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/jobless-put-at-1400000-this-is-600000-fewer-than-expected-the-wmc.html | JOBLESS PUT AT 1,400,000; This Is 600,000 Fewer Than Expected, the WMC Says | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/crop-weather-good-in-central-states-some-other-sections-reported.html | CROP WEATHER GOOD IN CENTRAL STATES; Some Other Sections Reported Too Dry or Wet--Generally Favorable for Corn | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/loses-two-wives-in-fires-philadelphia-fireman-wed-sistersdeaths-25.html | LOSES TWO WIVES IN FIRES; Philadelphia Fireman Wed Sisters--Deaths 25 Years Apart | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/gm-to-expand-in-west-plans-chevrolet-plant-in-southern-california.html | GM TO EXPAND IN WEST; Plans Chevrolet Plant in Southern California | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/britons-revolted-by-use-of-atombomb.html | BRITONS REVOLTED BY USE OF ATOM-BOMB | True | By Cable To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mortgage-loans-rise-nonfarm-financing-by-home-bank-up-266-in-1945.html | MORTGAGE LOANS RISE; Non-Farm Financing by Home Bank Up 26.6% in 1945 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/text-of-the-statement-on-austria-austria-austria.html | Text of the Statement on Austria; Austria. Austria. | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/hosiery-shipments-down-2-decline-reported-in-june-compared-with.html | HOSIERY SHIPMENTS DOWN; 2% Decline Reported in June Compared With Year Ago | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/coordinated-rule-set-up-in-canada.html | COORDINATED RULE SET UP IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/4-powers-call-aggression-crime-in-accord-covering-war-trials-four.html | 4 Powers Call Aggression Crime In Accord Covering War Trials; FOUR POWERS CALL AGGRESSION CRIME | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/washington-looks-for-early-peace-combination-of-russian-blows-and.html | WASHINGTON LOOKS FOR EARLY PEACE; Combination of Russian Blows and Our Use of Atomic Bomb Viewed as Hopeless Odds Stake in Peace a Factor Many Expected Course | True | By James B. Reston Special To the New York Times. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/70year-effect-of-bombs-denied-atomic-research-head-scouts-long.html | 70-YEAR EFFECT OF BOMBS DENIED; Atomic Research Head Scouts Long Radioactivity --Expert Here Clarifies Statement Dr. Jacobson Tells Views ATOM HELD PEACE AGENT Scientist Links Discovery to Necessity for Averting War | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/found-on-japanese-hospital-ship.html | FOUND ON JAPANESE 'HOSPITAL SHIP' | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/prof-weske-going-to-rpi.html | Prof. Weske Going to R.P.I. | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/susan-simonds-engaged-she-will-be-married-aug-31-to-lieut-frank.html | SUSAN SIMONDS ENGAGED; She Will Be Married Aug. 31 to Lieut. Frank Sexton of Navy | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/isle-off-foochow-taken-by-chinese-area-is-cleared-for-landings-new.html | ISLE OFF FOOCHOW TAKEN BY CHINESE; Area Is Cleared for Landings --New Drive Aims to Split Foe in 'Rice Bowl' Two Bastions Approached Major Retreat in Kiangsi | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/painters-to-negotiate-employers-and-union-agree-to-conference-on.html | PAINTERS TO NEGOTIATE; Employers and Union Agree to Conference on Dispute | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/two-czech-officers-degraded.html | Two Czech Officers Degraded | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/46805-see-cards-down-giants-30-dockins-permits-six-singles.html | 46,805 SEE CARDS DOWN GIANTS, 3-0; Dockins Permits Six Singles, Including Two by Schemer, New First Baseman OTTMEN BUY ZIMMERMAN Newark Slugger Will Report Tomorrow--Weintraub Goes to the Bears on Option Cards Score Two in First Newark Slugger Purchased | True | By John Drebinger | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/atom-rivals-petain-in-french-interest.html | ATOM RIVALS PETAIN IN FRENCH INTEREST | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/reshevsky-fine-in-draw-chess-rivals-divide-point-in-panamerican.html | RESHEVSKY, FINE IN DRAW; Chess Rivals Divide Point in Pan-American Play on Coast | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/dr-alexander-w-jacobs-radio-therapist-specialized-in-cancer.html | DR. ALEXANDER W. JACOBS; Radio Therapist Specialized in Cancer Treatment | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/atomic-bomb-held-bestkept-secret-price-praises-press-radio-for.html | ATOMIC BOMB HELD 'BEST-KEPT SECRET'; Price Praises Press, Radio for Unofficial Censorship-- Says 'Leaks' Were Few | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/notes.html | Notes | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/cubs-top-braves-52-then-win-32-in-12th.html | CUBS TOP BRAVES, 5-2, Then WIN, 3-2, IN 12TH | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/war-group-will-add-to-rhodes-scholars.html | WAR GROUP WILL ADD TO RHODES SCHOLARS | True | Special to THE NEW YORK TIMES. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/one-of-arrangements-of-gladioluses-shown-yesterday-gladiolus-show.html | ONE OF ARRANGEMENTS OF GLADIOLUSES SHOWN YESTERDAY; Gladiolus Show With 5,000 Entries Is Acclaimed as Best in a Decade Record Display Includes Prize-Winning Small Flower Named Atom--Gold Medal Award Goes to Man With 13 Firsts | True | The New York TimesBy Dorothy H. Jenkins | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/school-gets-46acre-camp.html | School Gets 46-Acre Camp | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/redeployment-of-troops-due-today.html | Redeployment of Troops; DUE TODAY | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/winter-garden-sought-for-films-united-artists-reported-to-be.html | WINTER GARDEN SOUGHT FOR FILMS; United Artists Reported to Be Negotiating for Use of Shubert House | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/call-opa-pledges-only-lip-service-cotton-textile-men-cite-view.html | CALL OPA PLEDGES ONLY 'LIP SERVICE'; Cotton Textile Men Cite View After Study of Revised Adjustable Pricing Order | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/bongs-neighbors-pay-final-tribute-fellow-combat-officers-also-join.html | BONG'S NEIGHBORS PAY FINAL TRIBUTE; Fellow Combat Officers Also Join in Last Services for Wisconsin Air Hero | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/danes-get-7-british-ships.html | Danes Get 7 British Ships | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/elected-to-directorate-of-ibm-co-of-canada.html | Elected to Directorate Of I.B.M. Co. of Canada | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/named-executive-officer-of-acf-export-company.html | Named Executive Officer Of A.C.F. Export Company | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/day-commercials-to-be-shorter-on-air.html | DAY COMMERCIALS TO BE SHORTER ON AIR | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/cotton-shakland-lead-with-69s-in-british-golf.html | Cotton, Shakland Lead With 69s in British Golf | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/democrats-pick-alp-man-bid-for-votes-seen-in-action-of-9th-judicial.html | DEMOCRATS PICK ALP MAN; Bid for Votes Seen in Action of 9th Judicial District Convention | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/veterans-office-in-brooklyn.html | Veterans' Office in Brooklyn | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/appointed-sales-manager-for-ge-radio-receivers.html | Appointed Sales Manager For GE Radio Receivers | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/380-bid-in-buffalo-house-hunt.html | $380 Bid in Buffalo House Hunt | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mcarfhy-returns-po-yank8e5f9day-pilot-feeling-much-better-will.html | M'CAR'fHY RETURNS PO YANK8E5f9DAY; Pilot, Feeling Much Better, Will Resume Leadership of the Club in Cleveland | True | Sp2C1R1 t0 THE ,EW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/plea-for-negro-college-fund.html | Plea for Negro College Fund | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/foreigners-asked-to-stay-at-home.html | Foreigners Asked To Stay at Home | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/miss-susan-pray-engaged-to-wed-senior-at-radcliffe-is-fiancee-of.html | MISS SUSAN PRAY ENGAGED TO WED; Senior at Radcliffe Is Fiancee of Stewart G. Tuttle, an Army Medical Student Accola--Peterson Weiss--Hanus | True | Special to THE NEW YORK TIMES. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/wins-colombia-decoration.html | Wins Colombia Decoration | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/white-sox-trip-senators-caldwell-wins-night-game-73-before-34647.html | WHITE SOX TRIP SENATORS; Caldwell Wins Night Game, 7-3, Before 34,647 Fans | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/congress-expects-an-earlier-recall-members-look-to-reconversion.html | CONGRESS EXPECTS AN EARLIER RECALL; Members Look to Reconversion Measures--Praise Russian Entry Into Pacific War Urgent Measures Cited Soviet "Tardiness" Cited The End "Reasonably Near" Truman Discusses Bomb | True | By C.p. Trussell Special To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mackenzie-king-hails-soviet-act.html | Mackenzie King Hails Soviet Act | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/trot-classic-goes-to-tian-hanover-favorite-racing-true-to-form-at.html | TROT CLASSIC GOES TO TIAN HANOVER; FAVORITE RACING TRUE TO FORM AT GOOD TIME PARK | True | By Louis Effrat Special To the New York Times.the New York Times | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/saw-atomic-bomb-fall.html | SAW ATOMIC BOMB FALL | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/made-assistant-us-attorney.html | Made Assistant U.S. Attorney | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/ohio-wright-strikers-return.html | Ohio Wright Strikers Return | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/beldock-appointed-to-odwyer-post.html | BELDOCK APPOINTED TO O'DWYER POST | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/delay-on-lifting-cmp-curbs-is-seen-postponement-of-such-action.html | DELAY ON LIFTING CMP CURBS IS SEEN; Postponement of Such Action Until Well Into Next Year, Forecast in Industry | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/candidate-picked-for-0dwyers-job-kings-democrats-name-mf-mcdonald.html | CANDIDATE PICKED FOR 0'DWYER'S JOB; Kings Democrats Name M.F. McDonald, U.S. Prosecutor, for District Attorney | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/shields-and-wood-triumph-at-tennis-cooke-also-wins-as-eastern-title.html | SHIELDS AND WOOD TRIUMPH AT TENNIS; Cooke Also Wins as Eastern Title Play Opens at Rye--Miss Betz Easy Victor Miss Rosenquest Loses Talbert Beats Buzolich | True | By Allison Danzig Special To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/investors-active-on-the-west-side-syndicate-gets-row-of-houses-on.html | INVESTORS ACTIVE ON THE WEST SIDE; Syndicate Gets Row of Houses on 135th St.--11th Ave. Corner Purchased | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/easts-big-oil-users-eace-delivery-cuts.html | EAST'S BIG OIL USERS EACE DELIVERY CUTS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/maureen-oharas-sister-wed.html | Maureen O'Hara's Sister Wed | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/atomic-power.html | ATOMIC POWER | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/firm-100-on-saturday.html | Firm 100 on Saturday | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/navy-to-study-nazi-destroyers.html | Navy to Study Nazi Destroyers | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/pay-rise-offered-finns-public-servants-dissatisfied-still-threaten.html | PAY RISE OFFERED FINNS; Public Servants, Dissatisfied, Still Threaten to Strike | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/war-news-summarized.html | War News Summarized | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/macarthur-honors-gen-casey.html | MacArthur Honors Gen. Casey | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/bilbo-censure-urged-freedom-house-directors-call-for-action-by.html | BILBO CENSURE URGED; Freedom House Directors Call for Action by Senate | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/opa-taking-shoe-applications.html | OPA Taking Shoe Applications | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/sec-is-challenged-on-plan-of-utility-commonwealth-and-southern.html | SEC IS CHALLENGED ON PLAN OF UTILITY; Commonwealth and Southern Group Seek Court Review of Affirmative Action | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/pistol-duel-stirs-columbus-avenue-armed-man-is-shot-another-seized.html | PISTOL DUEL STIRS COLUMBUS AVENUE; Armed Man Is Shot, Another Seized After Spirited Chase by Four Detectives | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/riorities-issued-on-surplus-abroad-rating-set-for-fea-deals-for.html | RIORITIES ISSUED ON SURPLUS ABROAD; Rating Set for FEA Deals for Itself and Purchases for UNRRA or Lend-Lease STITUTIONS NEXT ON LIST American Industry Gets Third Call, Foreign Nations Fourth -- Other Agency Action Non-Profit Institutions Other Government Orders PRIORITIES ISSUED ON SURPLUS ABROAD | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/polish-leaders-visit-moscow.html | Polish Leaders Visit Moscow | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/finger-voice-used-in-holdup.html | 'Finger Voice' Used in Hold-Up | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russian-entry-into-war-revealed-as-trumans-chief-aim-at-berlin-by.html | Russian Entry Into War Revealed As Truman's Chief Aim at Berlin; By ERNEST B. VACCARO | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/steel-production-up-during-july-6999625-tons-exceeded-the-revised.html | STEEL PRODUCTION UP DURING JULY; 6,999,625 Tons Exceeded the Revised Figure for June, Listed at 6,842,290 Three-Year Production Table | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mines-taking-toll-in-france.html | Mines Taking Toll in France | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/bridges-tells-beliefs-he-denies-at-citizenship-hearing-that-he-ever.html | BRIDGES TELLS BELIEFS; He Denies at Citizenship Hearing That He Ever Was Communist | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/more-masons-needed-fender-warns-of-scarcity-during-postwar-years.html | MORE MASONS NEEDED; Fender Warns of Scarcity During Post-War Years | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/balks-at-unity-meeting-spanish-socialist-workers-party-will-not.html | BALKS AT UNITY MEETING; Spanish Socialist Workers' Party Will Not Attend | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/buys-east-side-residence.html | Buys East Side Residence | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/belmont-dash-won-by-unchallenged-1110-favorite-beats-tarpan-by-2.html | BELMONT DASH WON BY UNCHALLENGED; 11-10 Favorite Beats Tarpan by 2 Lengths in Saratoga Feature--Sea Fare First | True | By William D. Richardson | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/to-direct-all-advertising-of-westinghouse-electric.html | To Direct All Advertising Of Westinghouse Electric | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/tammany-ousts-last-of-rebels-county-committee-ratifies-executive.html | TAMMANY OUSTS LAST OF REBELS; County Committee Ratifies Executive Group's Action-- Meeting Picketed Tammany Ousts Last of Rebels Against Leadership of Loughlin Criticizes the Mayor | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/champion-diver-suffocates.html | Champion Diver Suffocates | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/power-production-off-4432304000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,432,304,000 Kw. Noted in Week Compared With 4,434,841,000 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/edward-levinson-publicity-director-for-united-automobile-workers.html | EDWARD LEVINSON; Publicity Director for United Automobile Workers Was 47 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/kreevich-sold-to-senators.html | Kreevich Sold to Senators | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/opa-lists-fruit-prices-some-melons-peaches-grapes-and-apples-have.html | OPA LISTS FRUIT PRICES; Some Melons, Peaches, Grapes and Apples Have First Ceilings | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/attlee-bids-greece-end-rightist-abuses.html | ATTLEE BIDS GREECE END RIGHTIST ABUSES | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/planes-to-fight-malaria-10-specially-built-for-unrras-campaign-in.html | PLANES TO FIGHT MALARIA; 10 Specially Built for UNRRA's Campaign in Greece | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/german-quota-opposed-antinazi-spokesman-calls-its-continuance-a.html | GERMAN QUOTA OPPOSED; Anti-Nazi Spokesman Calls Its Continuance a Danger | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/war-book-council-gets-review-award.html | WAR BOOK COUNCIL GETS REVIEW AWARD | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/5yearold-bomb-bursts-german-delayedaction-missile-fell-in-november.html | 5-YEAR-OLD BOMB BURSTS; German Delayed-Action Missile Fell in November, 1940 | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/fish-killed-by-ddt-in-mosquito-tests.html | FISH KILLED BY DDT IN MOSQUITO TESTS | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/smith-of-indians-blanks-yanks10-hurls-fivehitter-to-vanquish-bonham.html | SMITH OF INDIANS BLANKS YANKS,1-0; Hurls Five-Hitter to Vanquish Bonham and Wins Clash in Fifth With Double Cast Adrift by Terry Yankees Miss in Pinch | True | By James P. Dawson Special To the New York Times | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/red-army-strikes-foe-reports-first-blow-by-soviet-forces-on-asian.html | RED ARMY STRIKES; Foe Reports First Blow by Soviet Forces on Asian Frontier KEY POINTS BOMBED Action Believed Aimed to Free Vladivostok Area of Threat RUSSIANS ATTACK FOE IN MANCHURIA Scene of Countless Clashes | True | By the United Press. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/katharine-mighel-army-mans-bride-has-3-attendants-at-wedding-in.html | KATHARINE MIGHEL ARMY MAN'S BRIDE; Has 3 Attendants at Wedding in Charlestown, R.I., to Cpl. Richard H. Aycrigg Haskell-- Zirinsky | True | Special to THE NEW YORK TIMES.David Berns | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/slain-hospital-apprentice-honored-by-his-comrades.html | Slain Hospital Apprentice Honored by His Comrades | True | Alexander | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/385-b29s-smash-4-targets-in-japan-tokyo-arsenal-and-aircraft-plant.html | 385 B-29'S SMASH 4 TARGETS IN JAPAN; Tokyo Arsenal and Aircraft Plant Are Seared--Fukuyama and Yawata Cities Ripped 385 B-29'S SMASH 4 TARGETS IN JAPAN Yawata Industries Smashed 600 Tons Hit Fukuyama Blows From Kuriles to Yap MacArthur Fliers Bag 59 Ships Eighth's B-29's on Okinawa | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/wpb-to-approve-150000000-in-new-plants-for-maximum-output-of-cars.html | WPB to Approve $150,000,000 in New Plants For Maximum Output of Cars for Civilians | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/treasury-statement.html | TREASURY STATEMENT | True | SpeMa1 to Tat NEw Yoxx ITntES, | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/miss-fine-pianist-plays-at-stadium-mozart-concerto-and-franck.html | MISS FINE, PIANIST, PLAYS AT STADIUM; Mozart Concerto and Franck Variations Heard--Orchestra Presents Menotti Suite | True | By Mark A. Schubart | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/22500-for-easton-colt-brookmade-pays-top-price-at-westbury.html | $22,500 FOR EASTON COLT; Brookmade Pays Top Price at Westbury Yearling Sales | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/books-of-the-times-sees-africans-as-brothers-and-sisters.html | Books of the Times; Sees Africans as Brothers and Sisters | True | By Francis Hackett | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-screen-captain-eddie-sentimental-romance-about-rickenbacker.html | THE SCREEN; Captain Eddie,' Sentimental Romance About Rickenbacker, With Fred MacMurray, Makes Its Appearance at the Roxy | True | By Bosley Crowther | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-lunts-return-praising-our-gis-urge-more-entertainment-for-men.html | THE LUNTS RETURN, PRAISING OUR GI'S; Urge More Entertainment for Men in Europe--'4-Month Trip' Lasted Two Years Stretched 4 Months Into 2 Years That Secret Destination | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/union-mutual-life-gains.html | Union Mutual Life Gains | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/drews-optioned-to-newark.html | Drews Optioned to Newark | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/army-to-free-1900-rail-men.html | Army to Free 1,900 Rail Men | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/allies-cut-austria-into-four-zones-with-vienna-under-joint-control.html | Allies Cut Austria Into Four Zones With Vienna Under Joint Control; ALLIES ESTABLISH 4 ZONES IN AUSTRIA French Confined to West | True | By Lansing Warren Special To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/lieut-jh-davidson-of-waves-married-bride-of-maj-horace-a-fay-aaf.html | LIEUT. J.H. DAVIDSON OF WAVES MARRIED; Bride of Maj. Horace A. Fay, AAF, Veteran of Pacific, at Her Home in Brooklyn | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-trade-experts-offer-britain-aid-imply-that-any-assistance-may-be.html | U.S. TRADE EXPERTS OFFER BRITAIN AID; Imply That Any Assistance May Be Based on British Easing of Trade Barriers | True | By Wireless To the New York Times. | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/atoms-smoke-pall-seen-170-miles-off.html | ATOM'S SMOKE PALL SEEN 170 MILES OFF | True | By Wireless To The New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/develops-new-navy-lamp-general-electric-invention-designed-to.html | DEVELOPS NEW NAVY LAMP; General Electric Invention Designed to Withstand Shocks | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/asks-inquiry-on-bong-test-job.html | Asks Inquiry on Bong Test Job | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/utility-bond-issue-to-be-offered-today.html | UTILITY BOND ISSUE TO BE OFFERED TODAY | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/dart-refuses-presidency-of-nlontgonaery-ward-co.html | Dart Refuses Presidency Of Nlontgonaery Ward Co. | True | Special to Txe New Yoxx Tines. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/athletics-win-in-10th-54-pecks-homer-for-his-fourth-hit-vanquishes.html | ATHLETICS WIN IN 10TH, 5-4; Peck's Homer for His Fourth Hit Vanquishes Browns | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russia-aids-allies-joins-pacific-struggle-after-spurning-foes.html | RUSSIA AIDS ALLIES; Joins Pacific Struggle After Spurning Foe's Mediation Plea SEEKS EARLY PEACE Molotoff Reveals Move Three Months After Victory in Europe | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/petains-silence-scored-by-court-judge-appeals-to-him-to-defend.html | PETAIN'S SILENCE SCORED BY COURT; Judge Appeals to Him to Defend Himself as Witnesses Said He Returned to Do Petain Accused of Lying Defense Relies on "Resistance" Another Minister Testifies Details Air Force's Work Jurors Called Hostile Threats Made to Jurors | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/ingenious-craftsmen-return-of-materials-are-bringing-back-waste.html | Ingenious Craftsmen, Return of Materials Are Bringing Back Waste Paper Baskets; VARIETY OF STAGING AREAS FOR THE SCRAP PAPER DRIVE | True | The New York Times Studio | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mrs-james-a-renwick-gave-literature-collection-on-husbands-family.html | MRS. JAMES A. RENWICK; Gave Literature Collection on Husband's Family to Columbia | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/japanese-installations-on-borneo-after-air-attack.html | JAPANESE INSTALLATIONS ON BORNEO AFTER AIR ATTACK | True | The New York Times (U.S. Army Air Forces) | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/asks-yamashita-to-surrender.html | Asks Yamashita to Surrender | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mrs-leichners-85-wins-takes-lowgross-honors-in-onei-dav-golf-at.html | MRS. LEICHNER'S 85 WINS; Takes Low-Gross Honors in Onei Dav Golf at Glen Cove | True | SpfClfil LO IAE NEW YORK TIMCS. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/hot-wings.html | HOT WINGS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/consumer-groups-ask-ross-be-reinstated.html | CONSUMER GROUPS ASK ROSS BE REINSTATED | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/sports-today.html | Sports Today | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/judson-lewis-owen-former-banker-here.html | JUDSON LEWIS OWEN, FORMER BANKER HERE | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/b-o-inquiry-asked-by-wheeler-relations-between-former-rfc-aides-and.html | B. & O. INQUIRY ASKED BY WHEELER; Relations Between Former RFC Aides and Road Questioned in Letter to Snyder Charges Frenzied Speculation Says Oifficials Bought Stocks Hept Their Connections Quiet | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/nimitz-welcomes-russia-as-partner-provisional-plans-long-drawn-for.html | NIMITZ WELCOMES RUSSIA AS PARTNER; Provisional Plans Long Drawn for Cooperation--Liaison With MacArthur in Sight Invasion Held Unnecessary Early Return Home Seen Cooperation Long Planned Liaison With MacArthur Pearl Harbor Rejoices | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/103family-housing-is-sold-by-meister.html | 103-FAMILY HOUSING IS SOLD BY MEISTER | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/air-rate-45-first-in-rich-mayflower-unbeaten-2yearold-outruns.html | AIR RATE, 4-5, FIRST IN RICH MAYFLOWER; Unbeaten 2-Year-Old Outruns Joshua at Suffolk Downs to Earn $23,625 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/pirates-win-40-then-bow-to-phils-mauney-scatters-eight-hits-in.html | PIRATES WIN, 4-0, THEN BOW TO PHILS; Mauney Scatters Eight Hits in Taking Nightcap by 5-0-- Roe Allows Six Blows | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/england-and-australia-draw.html | England and Australia Draw | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/weak-spot-of-allies-in-far-east-plugged-by-russian-entry-admiral.html | Weak Spot of Allies in Far East Plugged By Russian Entry, Admiral Cassady Says; RUSSIAN AND MANCHUKUO FORCES DURING THEIR MANEUVERS | True | The New York Times Sovfoto | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/troops-in-berlin-calm-over-news-some-russians-say-declaration-was.html | TROOPS IN BERLIN CALM OVER NEWS; Some Russians Say Declaration Was Due-- American Sorry Russians Enter Conflict Mrs. Truman Starts for Capital | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/money.html | MONEY | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/polish-group-here-bars-warsaw-regime.html | POLISH GROUP HERE BARS WARSAW REGIME | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/investor-purchases-group-of-8-buildings.html | INVESTOR PURCHASES GROUP OF 8 BUILDINGS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russia-joins-against-japan.html | RUSSIA JOINS AGAINST JAPAN | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/girl-scouts-make-gifts-for-greece-proud-of-the-work-of-girl-scouts.html | GIRL SCOUTS MAKE GIFTS FOR GREECE; PROUD OF THE WORK OF GIRL SCOUTS | True | The New York Times | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/coal-stoker-output-set-record-for-war.html | COAL STOKER OUTPUT SET RECORD FOR WAR | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/food-in-germany-to-be-sufficient-bavaria-has-surpluses-of-beef-and.html | FOOD IN GERMANY TO BE SUFFICIENT; Bavaria Has Surpluses of Beef and Potatoes for Shipment to Other Areas | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/builder-conveys-bronx-apartment--44suite-house-on-walton-ave-erected.html | BUILDER CONVEYS BRONX APARTMENT; 44-Suite House on Walton Ave. Erected in 1939--Bank Sells Parcel on Trinity Avenue | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/10000-from-new-york-worked-on-atom-bomb.html | 10,000 From New York Worked on Atom Bomb | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/son-born-to-grenfells-daughter.html | Son Born to Grenfell's Daughter | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/targets-assigned-to-pacific-forces-army-navy-and-strategic-air-arm.html | TARGETS ASSIGNED TO PACIFIC FORCES; Army, Navy and Strategic Air Arm Agree on Tasks to Avoid 'Competition' | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/cotton-crop-seen-17-below-1944-forecast-for-70134000-bales-with.html | COTTON CROP SEEN 17% BELOW 1944; Forecast for 70,134,000 Bales, With Acreage Smallest in Sixty Years CARRY-OVER STOCKS LARGE General Condition Considered 'Not Unfavorable' by the Agriculture Dept. There Is Large Carry-over | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/screen-news-fox-buys-chicken-every-sunday-from-warners.html | SCREEN NEWS; Fox Buys 'Chicken Every Sunday' From Warners | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mooney-gets-croix-de-guerre.html | Mooney Gets Croix De Guerre | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/nazirid-schools-opened-in-vienna-classes-are-begun-without.html | NAZI-RID SCHOOLS OPENED IN VIENNA; Classes Are Begun Without Textbooks--Parents to Decide on Religious Training Courses Held for Teachers Says He Is Communist | True | By John MacCormac By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-lists-priorities-on-surpluses-abroad.html | U.S. LISTS PRIORITIES ON SURPLUSES ABROAD | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/food-lack-hits-railroads-vital-trains-are-delayed-in-west-over.html | FOOD LACK HITS RAILROADS; Vital Trains Are Delayed in West Over Restaurant Closings | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/employers-inquire-about-law.html | Employers Inquire About Law | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/dita-massy-married-junior-commander-in-the-british-ats-wed-to-eric.html | DITA MASSY MARRIED; Junior Commander in the British A.T.S. Wed to Eric Troop | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russia-and-japan-in-70year-rivalry-serious-clashes-on-border-of.html | RUSSIA AND JAPAN IN 70-YEAR RIVALRY; Serious Clashes on Border of Manchuria Were Tests of Strength of Armies | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/french-elections-to-be-held-oct-21-de-gaulle-sticks-to-basis-of-his.html | FRENCH ELECTIONS TO BE HELD OCT. 21; De Gaulle Sticks to Basis of His Original Plan With Some of Socialists' Changes | True | By Harold Callender By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/banks-selling-midtown-hotels-in-2-deals-involving-5000000-sale.html | Banks Selling Midtown Hotels In 2 Deals Involving $5,000,000; Sale Advanced for the Belmont-Plaza on Lexington Ave., as Syndicate Gets the Paramount Near Times Square | True | By Maurice Foley | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/attlee-says-war-will-be-shortened-welcomes-entry-of-russians-into.html | ATTLEE SAYS WAR WILL BE SHORTENED; Welcomes Entry of Russians Into Conflict With Japan as Signal of Unity | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/demands-oes-end-m388c-andmap-rep-barrett-in-plea-to-acting-chief.html | DEMANDS OES END M-388C AND'MAP'; Rep. Barrett in Plea to Acting Chief Calls for Inquiry Into Fend, Ousting of Guilty | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/valentine-issues-orders-for-the-police-on-vj-day.html | Valentine Issues Orders For the Police on V-J Day | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/george-g-peckham-an-industrialist-71.html | GEORGE G. PECKHAM, AN INDUSTRIALIST, 71 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/b-o-orders-2000-cars.html | B. & O. Orders 2,000 Cars | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/hawaii-labor-pact-signed-20000-sugar-mill-and-agricultural-workers.html | HAWAII LABOR PACT SIGNED; 20,000 Sugar Mill and Agricultural Workers Benefit | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/george-m-mintel-new-jersey-christian-endeavor-leader-dies-at-60.html | GEORGE M. MINTEL; New Jersey Christian Endeavor Leader Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/3-hero-sergeants-to-get-honor-medal.html | 3 HERO SERGEANTS TO GET HONOR MEDAL | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-relaxes-curbs-on-money-imports-notes-up-to-20-securities-and-all.html | U.S. RELAXES CURBS ON MONEY IMPORTS; Notes Up to \$20, Securities and All Foreign Currency May Be Brought In Now | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-texts-of-the-war-crimes-committee-report-and-the-jackson.html | The Texts of the War Crimes Committee Report and the Jackson Statement | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/books-published-today.html | Books Published Today | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/cotton-exchange-to-close-sept1.html | Cotton Exchange to Close Sept.1 | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-president-was-a-busy-man-as-he-returned-to-his-desk-in-the.html | The President Was a Busy Man as He Returned to His Desk in the White House | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/van-acker-wins-vote-belgian-chamber-endorses-his-reorganized.html | VAN ACKER WINS VOTE; Belgian Chamber Endorses His Reorganized Cabinet | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/35-countries-are-united-in-the-war-against-japan.html | 35 Countries Are United In the War Against Japan | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/weapons-identified-at-officers-trial.html | WEAPONS IDENTIFIED AT OFFICER'S TRIAL | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/duisburg-industry-still-in-idleness-5-thyssen-plants-doing-only.html | DUISBURG INDUSTRY STILL IN IDLENESS; 5 Thyssen Plants Doing Only Repairs--City Atop Mines Paradoxically Lacks Coal Steel Plants Virtually Idle Only a Thousand Left | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/events-today.html | Events Today | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/truman-reveals-move-of-moscow-announces-war-declaration-soon-after.html | TRUMAN REVEALS MOVE OF MOSCOW; Announces War Declaration Soon After Russian Action -- Capital Is Startled TRUMAN REVEALS ACTION BY MOSCOW | True | By Felix Belair Jr. Special To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/restricts-tin-use-to-meet-shortage.html | RESTRICTS TIN USE TO MEET SHORTAGE | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/state-guard-orders.html | State Guard Orders | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/body-armor-going-to-pacific-forces-armor-made-of-nine-sizes-of.html | BODY ARMOR GOING TO PACIFIC FORCES; Armor, Made of Nine Sizes of Plates, Aims to Protect From Shell Fragments | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-insurance-ruling-invoked-in-michigan.html | U.S. INSURANCE RULING INVOKED IN MICHIGAN | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/motor-torpedo-boats-commended.html | Motor Torpedo Boats Commended | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/our-seabees-on-dress-parade-in-the-pacific.html | OUR SEABEES ON 'DRESS PARADE' IN THE PACIFIC | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/us-third-fleet-attacking-targets-in-northern-honshu-3d-fleet.html | U.S. Third Fleet Attacking Targets in Northern Honshu; 3D FLEET ATTACKS NORTHERN HONSHU | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/ads-to-post-public-aim-on-transition-association-head-calls-for.html | ADS TO POST PUBLIC AIM ON TRANSITION; Association Head Calls for Step to Inform Consumer on Difficulties Ahead | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/afl-will-oppose-ballburton-bill-a-pause-in-the-journey-homeward.html | AFL WILL OPPOSE BALL-BURTON BILL; A PAUSE IN THE JOURNEY HOMEWARD | True | By Joseph A. Loftus Special To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/china-names-road-for-chennault.html | China Names Road for Chennault | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/booksauthors.html | Books--Authors | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/colombia-expropriation-signed.html | Colombia Expropriation Signed | True | By Cable To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/11th-straight-for-sampson.html | 11th Straight for Sampson | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/newark-victor-on-rally-defeats-rochester-64-in-final-of-year.html | NEWARK VICTOR ON RALLY; Defeats Rochester, 6-4, in Final of Year Between Rivals | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/sports-of-the-times-a-great-coach-passes-on-sound-advice-one-for.html | Sports of the Times; A Great Coach Passes On Sound Advice One for Ripley | True | By Arthur Daley | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/mother-follows-son-port-chester-woman-dies-on-hearing-of-drowning.html | MOTHER FOLLOWS SON; Port Chester Woman Dies on Hearing of Drowning | True | Special to THE NEW YORK TIMES. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/markets-pipeline-stock.html | Markets Pipeline Stock | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/hatch-urges-austin-for-court.html | Hatch Urges Austin for Court | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/fight-over-lupe-velez-jewels.html | Fight Over Lupe Velez Jewels | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/store-chains-sales-up.html | Store Chain's Sales Up | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russians-discuss-britain-call-labor-partys-victory-part-of-european.html | RUSSIANS DISCUSS BRITAIN; Call Labor Party's Victory Part of European Trend | True | By Wireless To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/soldiers-to-leave-britain-most-of-175000-americans-to-be-withdrawn.html | SOLDIERS TO LEAVE BRITAIN; Most of 175,000 Americans to Be Withdrawn by Feb. 1 | True | | C1B 686195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/dodgers-triumph-over-reds-10-on-walkers-home-run-in-fourth-gregg.html | Dodgers Triumph Over Reds, 1-0, On Walker's Home Run in Fourth; Gregg Allows 5 Hits in Beating Kennedy, Who Gives 4--Shutout 1st Gained by Brooklyn Hurler in Major Leagues | True | By Roscoe McGowen | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/the-case-of-austria.html | THE CASE OF AUSTRIA | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/russians-britons-to-leave-teheran-troops-will-quit-capital-of-iran.html | RUSSIANS, BRITONS TO LEAVE TEHERAN; Troops Will Quit Capital of Iran Under Berlin Decision --Quick Action Seen | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/radio-today.html | RADIO TODAY | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/german-general-held-wilhelm-weiss-was-also-coeditor-of-voelkischer.html | GERMAN GENERAL HELD; Wilhelm Weiss Was Also CoEditor of Voelkischer Beobachter | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/a-meeting-beside-a-waterfall-in-china.html | A MEETING BESIDE A WATERFALL IN CHINA | True | The New York Times (U.S. Signal Corps) | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/yale-towne-gets-3d-award.html | Yale & Towne Gets 3d Award | True | | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/major-palos-is-promoted.html | Major Palos Is Promoted | True | Special to THE NEW YORK TIMES | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/zionist-congress-gets-5point-plan-resistance-to-white-paper-and.html | ZIONIST CONGRESS GETS 5-POINT PLAN; Resistance to White Paper and Drive to Stress the Need for Palestine Home Proposed | True | By Cable To the New York Times. | C1B 686195 |
| 1945-08-09 | 1945-08-09 | https://www.nytimes.com/1945/08/09/archives/new-albany-jury-fight-dh-prior-asks-reargument-on-appeals-court.html | NEW ALBANY JURY FIGHT; D.H. Prior Asks Reargument on Appeals Court Decision | True | | C1B 686195 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wealthy-italians-fear-terror-reign-believe-communists-will-rise.html | WEALTHY ITALIANS FEAR TERROR REIGN; Believe Communists Will Rise When AMG Leaves, but Americans Doubt It | True | By Meyer Berger By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nagasaki-flames-rage-for-hours-smoke-rises-to-20000-feet-long-after.html | NAGASAKI FLAMES RAGE FOR HOURS; Smoke Rises to 20,000 Feet Long After Atomic Bombing --Blast Visible Many Miles Nagasaki Flames Rage for Hours; Smoke Up 20,000 Ft., Spaatz Says Foe Threatens Retaliation Tokyo Cities Poison Gas | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/provincial-parley-in-canada-proceeds.html | PROVINCIAL PARLEY IN CANADA PROCEEDS | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/commodity-prices-down-01-in-week-labor-statistics-bureau-index.html | COMMODITY PRICES DOWN 0.1% IN WEEK; Labor Statistics Bureau Index Reflects Decline in the Cost of Agricultural Products | True | Special to THE NEW YORK TIMES. | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/archives/votes-for-odwyer-urged-by-hillman-pac-leader-asks-undivided-support.html | VOTES FOR O'DWYER URGED BY HILLMAN; PAC Leader Asks Undivided Support of Labor for ALP, Democratic Choice GOLDSTEIN IS ATTACKED Dewey, Thinking of 1946 and 1948, Forced Him on Republican Party, Is Charge Forecasts Labor Successes Links Dewey to "Deal" | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/buffalo-trips-bears-51-plays-tight-defensive-bull-to-triumph-behind.html | BUFFALO TRIPS BEARS, 5-1; Plays Tight Defensive Ball to Triumph Behind Brown | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/financing-wins-backing-of-psc-brooklyn-borough-gas-co-is-authorized.html | FINANCING WINS BACKING OF PSC; Brooklyn Borough Gas Co. Is Authorized to Proceed With Its Refunding Proposal | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/west-side-parcels-sold-small-apartment-houses-in-area-pass-to-new.html | WEST SIDE PARCELS SOLD; Small Apartment Houses in Area Pass to New Control | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rubble-in-the-shopping-district-of-the-austrian-capital.html | RUBBLE IN THE SHOPPING DISTRICT OF THE AUSTRIAN CAPITAL | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/stone-is-appointed-to-chennault-post.html | STONE IS APPOINTED TO CHENNAULT POST | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wins-fight-for-a-phone-by-contracting-mumps.html | Wins Fight for a Phone By Contracting Mumps | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/raising-huge-flying-boat-that-sank-in-chesapeake-bay.html | RAISING HUGE FLYING BOAT THAT SANK IN CHESAPEAKE BAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/browns-blank-athletics-hollingsworth-holds-mackmen-to-3-hits-in-10.html | BROWNS BLANK ATHLETICS; Hollingsworth Holds Mackmen to 3 Hits in 1-0 Victory | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/senator-bilbo-assailed-catholic-group-cites-his-grave-disservice-to.html | SENATOR BILBO ASSAILED; Catholic Group Cites His 'Grave Disservice to National Unity' | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/molotoff-welcomes-chinese-in-moscow.html | MOLOTOFF WELCOMES CHINESE IN MOSCOW | True | The New York Times (Sovfoto Radiophoto) | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/no-passport-for-newfoundland.html | No Passport for Newfoundland | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fuel-oil-stocks-show-an-increase-military-and-civilian-gasoline.html | FUEL OIL STOCKS SHOW AN INCREASE; Military and Civilian Gasoline Supplies in U.S., However, Are Lower for Week | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/secret-war-nipped-reich-cosmic-bomb-norwegian-underground-head.html | SECRET WAR NIPPED REICH COSMIC BOMB; Norwegian Underground Head Reveals Details of Sabotage of Rjukan Plant Bomb Put Beside Vital Part Flying Fortresses Strike | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/soviet-war-entry-decided-at-yalta-us-officials-reveal-that-stalin.html | SOVIET WAR ENTRY DECIDED AT YALTA; U.S. Officials Reveal That Stalin Promised He Would Join Conflict in Orient | True | By John H. Crider Special To the New York Times. | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/germans-report-communist-gains-informed-politicians-say-party-would.html | GERMANS REPORT COMMUNIST GAINS; Informed Politicians Say Party Would Win 30-45% of Seats in U.S. Zone Voting Now Nationalization Favored Would Bar Foreign Influence | True | By Drew Middleton By Wireless To The New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/more-polio-in-philadelphia.html | More Polio in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/test-bomb-created-halfmile-crater.html | TEST BOMB CREATED HALF-MILE CRATER | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/new-artificial-hand-is-made-by-dentist-with-many-features-lacking.html | New Artificial Hand Is Made by Dentist With Many Features Lacking in Others | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/scanlon-outpoints-romanello.html | Scanlon Outpoints Romanello | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/final-tribute-by-500-paid-senator-pack.html | FINAL TRIBUTE BY 500 PAID SENATOR PACK | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/4000000-seal-skin-catch.html | $4,000,000 Seal Skin Catch | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/chinese-heartened-by-russians-move-news-of-russias-entrance-into.html | CHINESE HEARTENED BY RUSSIANS' MOVE; NEWS OF RUSSIA'S ENTRANCE INTO THE WAR IS SPREAID IN MANILA AND JAPAN | True | The New York Times (U.S. Signal Corps Radiotelephotos) | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bank-sells-teaneck-landmark.html | Bank Sells Teaneck Landmark | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/doubt-on-radio-reception.html | Doubt on Radio Reception | True | By Clinton Green By Telephone To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/seeks-to-end-controls-nam-offers-formula-on-dropping-price-wage.html | SEEKS TO END CONTROLS; NAM Offers Formula on Dropping Price, Wage, Ration Curbs | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bank-of-england-report-note-circulation-up-4072000-public-deposits.html | BANK OF ENGLAND REPORT; Note Circulation Up 4,072,000 --Public Deposits Increase | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/income-payments-up-6-14340000000-noted-for-june-compared-with-year.html | INCOME PAYMENTS UP 6%; $14,340,000,000 Noted for June, Compared With Year Ago | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/phils-option-leon-and-crawford.html | Phils Option Leon and Crawford | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/martinez-barrio-wins-recognition-majority-of-spanish-exiles-in.html | MARTINEZ BARRIO WINS RECOGNITION; Majority of Spanish Exiles in Mexico Accept Him as Provisional President | True | By Camille M. Cianfarra Special To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dutra-successor-sworn-gen-de-goes-monteiro-takes-war-ministry.html | DUTRA SUCCESSOR SWORN; Gen. De Goes Monteiro Takes War Ministry Portfolio | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/halts-belt-link-production.html | Halts Belt Link Production | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/frederick-k-halsey-advertising-man-had-worked-for-cotton-agency.html | FREDERICK K. HALSEY; Advertising Man Had Worked for Cotton Agency Here | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/casualties-increase-by-7489-during-week.html | CASUALTIES INCREASE BY 7,489 DURING WEEK | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/no-oil-increase-now-more-fuel-for-civilians-must-wait-until-japan.html | NO OIL INCREASE NOW; More Fuel for Civilians Must Wait Until Japan Is Beaten | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/market-in-london-takes-new-spurt-news-of-soviet-move-on-japan-is.html | MARKET IN LONDON TAKES NEW SPURT; News of Soviet Move on Japan Is New Stimulus and Rise Extends to Whole List | True | By Wireless To the New York Times. | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/advertising-news-awards-for-brand-names-accounts-personnel-notes.html | Advertising News; Awards for Brand Names Accounts Personnel Notes | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/new-techniques-for-schools.html | NEW TECHNIQUES FOR SCHOOLS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hearings-concluded-on-louisville-gas-co.html | HEARINGS CONCLUDED ON LOUISVILLE GAS CO. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/enemy-mines-laid-in-southern-harbors.html | ENEMY MINES LAID IN SOUTHERN HARBORS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/half-billion-drop-in-earning-assets-reserve-system-members-in-new.html | HALF BILLION DROP IN EARNING ASSETS; Reserve System Members in New York Show Sharp Dip in Loans, Investments | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/retires-more-preferred.html | Retires More Preferred | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/no-army-reduction-stimson-insists-he-condemns-to-senator-johnson.html | NO ARMY REDUCTION, STIMSON INSISTS; He Condemns to Senator Johnson Any Attempt to Cut the Forces by 'Even One Man'PACIFIC SLOWS RELEASESSense and Prudence Dictatethe Present Strength, Despitethe Atomic Bomb, He Declares Pacific War Slowing Releases Secretary Stimsons' Statement Stimson's Letter to Johnson | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nancy-d-watson-to-become-bride-graduate-of-sarah-lawrence-college.html | NANCY D. WATSON TO BECOME BRIDE; Graduate of Sarah Lawrence College Betrothed to Lieut. Morgan Hebard Jr., AUS | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hospital-wages-rise-wlb-award-covers-1400-workers-in-manhattan-and.html | HOSPITAL WAGES RISE; WLB Award Covers 1,400 Workers in Manhattan and Brooklyn | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/travelers-asked-not-to-come-here-aid-society-warns-of-acute.html | TRAVELERS ASKED NOT TO COME HERE; Aid Society Warns of Acute Shortage in Quarters, Even for Temporary Stay SPACE IS NEEDED FOR GI'S Plea Made for Listing of All Vacancies That Might Be Used by Service People Heavily Taxed Facilities | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/cornell-eleven-fills-date.html | Cornell Eleven Fills Date | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/syndicate-is-buyer-of-belmontplaza-titles-pass-in-other-deals-as.html | SYNDICATE IS BUYER OF BELMONT-PLAZA; Titles Pass in Other Deals as Demand for Hotels in City Continues | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/coach-little-in-hospital.html | Coach Little in Hospital | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/11500-hear-elman-play-mendelssohn-violin-concerto-is-superbly.html | 11,500 HEAR ELMAN PLAY MENDELSSOHN; Violin Concerto Is Superbly Performed--Philharmonic Directed by Smallens | True | By Noel Straus | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/favors-dropping-of-beef-subsidy-anderson-proposes-halt-on-july-1.html | FAVORS DROPPING OF BEEF SUBSIDY; Anderson Proposes Halt on July 1, 1946, as a Spur to Moving Cattle Off Range | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/edward-epstean-a-photoengraver-pioneer-in-the-field-treasurer-of.html | EDWARD EPSTEAN, A PHOTO-ENGRAVER; Pioneer in the Field, Treasurer of Walker Corporation Dies Here at Age of 76 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/frankie-johnnie-set-for-musical-new-opera-company-plans-to-produce.html | 'FRANKIE, JOHNNIE SET FOR MUSICAL; New Opera Company Plans to Produce Show Next Month --Kirkland Writing Book 'Wind Ninety' For London Opening Off One Day | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/state-birth-rate-up-death-rate-drops.html | STATE BIRTH RATE UP, DEATH RATE DROPS | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/speed-up-reconversion.html | SPEED UP RECONVERSION | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/solar-will-float-issue-1500000-of-5-debentures-will-be-offered-to.html | SOLAR WILL FLOAT ISSUE; $1,500,000 of 5% Debentures Will Be Offered to Public | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/more-pork-to-public-as-us-buying-drops.html | MORE PORK TO PUBLIC AS U.S. BUYING DROPS | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/unrra-puts-focus-on-far-east-needs-lehman-studying-revision-of.html | UNRRA PUTS FOCUS ON FAR EAST NEEDS; Lehman Studying Revision of Allocations--World's Food Outlook Held Dark Already in Need of Funds Grave Misgivings" Cited | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/tuition-rise-protested-committee-will-work-against-150-a-point.html | TUITION RISE PROTESTED; Committee Will Work Against $1.50 a Point Boost at N.Y.U. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/marthur-delighted-expresses-joy-over-russias-action-against-japan.html | M'ARTHUR DELIGHTED; Expresses Joy Over Russia's Action Against Japan | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hl-hillman-dies-dartmouth-coach-a-noted-developer-of-track-athletes.html | H.L. HILLMAN DIES; DARTMOUTH COACH; A Noted Developer of Track Athletes for 35 Years, Won Honors in Olympics Trained Tennis Team Officer of the Guard | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/navy-bases-periled-by-lumber-shortage.html | NAVY BASES PERILED BY LUMBER SHORTAGE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/petain-proreich-his-exenvoy-says-marshal-tried-to-aid-germans.html | PETAIN PRO-REICH, HIS EX-ENVOY SAYS; Marshal Tried to Aid Germans, Reconcile U.S. With Them, de Brinon Asserts 'NEVER A DOUBLE GAME' Darnand, Head of Vichy Militia, Claims Endorsement of Defendant for Acts Prosecution Objected Certainly Authentic" Admits Some Differences Captain Backs Petain Mornet Rejects Witnesses | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/abuse-of-refugees-in-germany-denied.html | ABUSE OF REFUGEES IN GERMANY DENIED | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/pirates-check-phils-31-gables-pitches-steady-ball-to-gain-victory.html | PIRATES CHECK PHILS, 3-1; Gables Pitches Steady Ball to Gain Victory Over Barrett | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/10000-in-kennedy-fund-united-spanish-war-veterans-to-honor-late.html | $10,000 IN KENNEDY FUND; United Spanish War Veterans to Honor Late Commander | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/curb-seat-price-declines.html | Curb Seat Price Declines | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/vj-day-plan-made-for-business-here.html | V-J DAY PLAN MADE FOR BUSINESS HERE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/science-for-life-or-death-discussed-by-sarnoff-mankind-must-make-a.html | "Science for Life or Death" Discussed by Sarnoff; Mankind Must Make a Fateful Decision As Atomic, Other New Weapons Appear U.S. Should Be on Guard Young Scientists Are Needed Freedom of Science Vital New Age in Aviation Science Moves Quickly Questions a Scientist Asks Outlook for New Weapons Unlocking Atomic Energy Freedom to Experiment Isolation No Surety Voice of Science Vital | True | By Brig. Gen. David Sarnoff President, Radio Corporation of America | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/civil-council-set-up.html | Civil Council Set Up | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/martin-to-sign-potomac-pact.html | Martin to Sign Potomac Pact | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/korea-is-invaded-russians-also-strike-into-south-sakhalin-island.html | KOREA IS INVADED; Russians Also Strike into South Sakhalin Island, Says Tokyo GAIN IN MANCHURIA Soviets Cross Amur and Ussuri Rivers, Advance Near Lake Bor RUSSIAN PINCERS GRIP MANCHURIA Heaviest Fighting in West Russians Bomb Harbor | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/antitrust-rail-suit-is-sharply-assailed.html | ANTI-TRUST RAIL SUIT IS SHARPLY ASSAILED | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hannah-sullivan-is-wed-strafford-pa-girl-bride-of-lieut-david-s.html | HANNAH SULLIVAN IS WED; Strafford, Pa., Girl Bride of Lieut. David S. Randolph, AUS | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nominee-stresses-peacetime-jobs-full-employment-bill-backed-by.html | NOMINEE STRESSES PEACETIME JOBS; Full Employment Bill Backed by O'Dwyer as a Measure to Avert Depression | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/radio-today.html | RADIO TODAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/senators-big-drive-downs-white-sox-72.html | SENATORS' BIG DRIVE DOWNS WHITE SOX, 7-2 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/news-of-food-rain-retards-receipts-of-vegetables-but-fruit-supplies.html | News of Food; Rain Retards Receipts of Vegetables But Fruit Supplies Move Steadily | True | By Jane Holt | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wood-field-and-stream-no-weaks-blowfish-abound-ross-leader-in.html | WOOD, FIELD AND STREAM; No Weaks; Blowfish Abound Ross Leader in Contest | True | By John Rendel | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/navy-starts-work-on-research-center.html | NAVY STARTS WORK ON RESEARCH CENTER | True | Special to THE NEW YORK TIMES. | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/disease-helped-rout-foe.html | Disease Helped Rout Foe | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/industrial-realty-sold-in-brooklyn-manufacturer-plans-postwar-use.html | INDUSTRIAL REALTY SOLD IN BROOKLYN; Manufacturer Plans Post-War Use of Warehouse Building on Atlantic Ave. Corner | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/kaiser-will-proceed-with-his-steel-plans.html | KAISER WILL PROCEED WITH HIS STEEL PLANS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/socony-buys-flushing-parcel.html | Socony Buys Flushing Parcel | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/prc-drops-plans-for-5-crime-films-threatened-ban-by-hays-office.html | PRC DROPS PLANS FOR 5 CRIME FILMS; Threatened Ban by Hays Office Causes Change in Schedule --West of Pecos' Due | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/teachers-kin-sought-13000-and-home-awaiting-the-heirs-of-dead.html | TEACHER'S KIN SOUGHT; $13,000 and Home Awaiting the Heirs of Dead Queens Woman | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fleet-bombards-kamaishi-carriers-hit-honshu-again-fleet-bombards.html | Fleet Bombards Kamaishi; Carriers Hit Honshu Again; FLEET BOMBARDS KAMAISHI AGAIN Ship Torpedoed at Io Warships Move Close to Shore Japanese Planes Attack | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/odwyer-successor-takes-office-today.html | O'DWYER SUCCESSOR TAKES OFFICE TODAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hartnett-resigns-wein-pilots-jerseys.html | HARTNETT RESIGNS; WEIN PILOTS JERSEYS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wholesale-food-price-drops.html | Wholesale Food Price Drops | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/truck-on-track-delays-1500.html | Truck on Track Delays 1,500 | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/riom-conviction-voided-jean-zay-now-dead-cleared-of-desertion.html | RIOM CONVICTION VOIDED; Jean Zay, Now Dead, Cleared of Desertion Charge | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/french-see-conflict-on-manchurias-rule.html | FRENCH SEE CONFLICT ON MANCHURIA'S RULE | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/antonoff-talks-to-allies-red-army-staff-chief-confers-with.html | ANTONOFF TALKS TO ALLIES; Red Army Staff Chief Confers With U.S.-British Mission | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nurse-drive-far-short-only-4-fulltime-members-found-of-496-retired.html | NURSE DRIVE FAR SHORT; Only 4 Full-Time Members Found of 496 Retired in Nassau | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/business-world-shoe-volume-rises-moderately-freeman-shoe-will-use.html | Business World; Shoe Volume Rises Moderately Freeman Shoe Will Use Plane Making Low-Price Cribs New Minute Desert Marketed | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/2-bronx-apartments-bought-by-operator.html | 2 BRONX APARTMENTS BOUGHT BY OPERATOR | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/goldstein-scoffs-at-no-deal-party-calls-it-device-of-mayor-and.html | GOLDSTEIN SCOFFS AT NO DEAL PARTY; Calls It Device of Mayor and Predicts Public Will Spot It as a 'Counterfeit' Curran Remains County Leader Goldstein Says Public Will Reject No Deal As 'Counterfeit' Device Set Up by Mayor Program Is Outlined | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dr-reginald-s-boehner-former-dean-of-the-chemistry-department-at.html | DR. REGINALD S. BOEHNER; Former Dean of the Chemistry Department at Syracuse U. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/books-of-the-times-first-to-attack-enemy-ship-patrolled-off-coast.html | Books of the Times; First to Attack Enemy Ship Patrolled Off Coast of Japan | True | By Orville Prescott | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/flynn-shut-out-by-tammany-in-supreme-court-seat-fight-steam-roller.html | Flynn Shut Out by Tammany In Supreme Court Seat Fight; Steam Roller Goes Into Action to Nominate Dickstein, Greenberg, Aide to Shientag, and Dore for First District Posts FLYNN IS DEFEATED IN JUDGESHIP FIGHT Klein to Enter House Race | True | By James A. Hagerty | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/house-wanted.html | HOUSE WANTED | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/charlotte-heider-wed-to-ensign.html | Charlotte Heider Wed to Ensign | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/czechoslovakia-cuts-voting-age.html | Czechoslovakia Cuts Voting Age | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dorothy-milligan-to-wed-waves-lieutenant-engaged-to-lieut-edgar-p.html | DOROTHY MILLIGAN TO WED; Waves' Lieutenant Engaged to Lieut. Edgar P. Berry Jr., Navy | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/seeks-bond-redemption-philadelphia-mayor-proposes-to-call-5485500.html | SEEKS BOND REDEMPTION; Philadelphia Mayor Proposes to Call $5,485,500 Issue | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bombs-away-first-in-tompkins-stake-palin-drives-winner-of-trot-for.html | BOMBS AWAY FIRST IN TOMPKINS STAKE; Palin Drives Winner of Trot for 2-Year-Olds as Goshen Grand Circuit Meet Ends | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rock-island-payment-sought.html | Rock Island Payment Sought | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/andersonconway.html | Anderson--Conway | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/two-concerns-take-unsubscribed-stock.html | TWO CONCERNS TAKE UNSUBSCRIBED STOCK. | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/new-link-for-airliners.html | New Link for Airliners | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/they-still-buzz-in-mosquitoes-invade-jersey-homes-and-offices.html | THEY STILL BUZZ IN; Mosquitoes Invade Jersey Homes and Offices Despite DDT | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/arthur-f-meikle-former-baseball-catcher-with-chicago-and-st-louis.html | ARTHUR F. MEIKLE; Former Baseball Catcher With Chicago and St. Louis | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/truman-meets-wife-at-station.html | Truman Meets Wife at Station | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/canada-seizes-us-plant-can-company-strike-affected-vital-salmon.html | CANADA SEIZES U.S. PLANT; Can Company Strike Affected Vital Salmon Industry | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/new-radio-concept-would-end-chains-how-airborne-television-would.html | NEW RADIO CONCEPT WOULD END CHAINS; HOW AIRBORNE TELEVISION WOULD COVER THE NATION | True | By Jack Gould | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/woman-bomb-aide-sees-future-good-dr-lise-meitner-interviewed-via.html | WOMAN BOMB AIDE SEES FUTURE GOOD; Dr. Lise Meitner, Interviewed Via Radio by Mrs. Roosevelt, Urges World Cooperation | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fears-wilson-lost-for-season.html | Fears Wilson Lost for Season | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/poultry-price-cut-seen-after-vj-day.html | POULTRY PRICE CUT SEEN AFTER V-J DAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/farley-calls-for-speed-wants-business-and-government-to-plan-for.html | FARLEY CALLS FOR SPEED; Wants Business and Government to Plan for Fall of Japan | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/mary-n-thompson-wed-to-lieutenant-couple-wed-yesterday-and-a.html | MARY N. THOMPSON WED TO LIEUTENANT; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | | The New York Times Studio | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/topics-of-the-day-in-wall-steet-coal-merger-in-balance-stock-rights.html | TOPICS OF THE DAY IN WALL STEET; Coal Merger in Balance Stock Rights Rule War Bonds and Inflation | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/quarantine-extended-2-jersey-towns-1-in-pennsylvania-act-against.html | QUARANTINE EXTENDED; 2 Jersey Towns, 1 in Pennsylvania Act Against 'Polio' Spread | | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/unsinkable-ship-is-destroyer-ross-survives-2-mine-explosions-286.html | UNSINKABLE SHIP IS DESTROYER ROSS; Survives 2 Mine Explosions, 286 Air Attacks, a Kamikaze Crash, Strafing, a Typhoon | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bermuda-governor-quits-lord-burghley-announces-his-resignation-at.html | BERMUDA GOVERNOR QUITS; Lord Burghley Announces His Resignation at Party | | By Cable To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/knudsen-sees-end-next-month.html | Knudsen Sees End Next Month | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/herriot-enrolled-in-leftwing-unit.html | HERRIOT ENROLLED IN LEFT-WING UNIT | | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/msgr-ryan-named-omaha-archbishop.html | MSGR. RYAN NAMED OMAHA ARCHBISHOP | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/stock-prices-soar-forecasts-ignored-market-faces-about-forging.html | STOCK PRICES SOAR; FORECASTS IGNORED; Market Faces About, Forging Ahead on Wide Front, on News of Russian Step ADVANCE BEST SINCE 1940 Turnover Nearly Double That of Wednesday--Early End to War Viewed Favorably Expected Reaction Reversed Rise Is Almost General STOCK PRICES SOAR; FORECASTS IGNORED | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sports-today.html | Sports Today | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/seeks-home-for-mayor-platzker-tries-riverdale-section-of-the-west.html | SEEKS HOME FOR MAYOR; Platzker Tries Riverdale Section of the West Bronx | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/autoists-pay-to-ride-over-a-nazi-banner.html | AUTOISTS PAY TO RIDE OVER A NAZI BANNER | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/talbert-conquers-hall-61-and-86-victor-in-eastern-tennis-at-ryemiss.html | TALBERT CONQUERS HALL, 6-1 AND 8-6; Victor in Eastern Tennis at Rye--Miss Fry Upsets Miss Bundy, 7-5, 6-8 and 6-2 McManis Among Victors Miss Bundy Ranked Fourth THE SUMMARIES | True | By Allison Danzig Special To The New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/plan-of-agecorp-nears-final-phase-district-court-confirms-its-terms.html | PLAN OF AGECORP NEARS FINAL PHASE; District Court Confirms Its Terms but Grants Stay for Ruling on Review Plea COLLATERAL ACTION TAKEN Tribunal Rules on Proposals of Subsidiary, Which SEC Previously Sanctioned | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/foes-air-fuel-hub-smashed-by-b29s-amagasaki-area-is-target-of-80.html | FOE'S AIR FUEL HUB SMASHED BY B-29'S; Amagasaki Area Is Target of 80 Planes--Tokyo Arsenal Is Battered Again Fukuyama Strike Effective | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/catholic-newspaper-assails-atomic-bomb.html | CATHOLIC NEWSPAPER ASSAILS ATOMIC BOMB | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rule-over-armies-by-tokyo-doubted-moscow-observers-say-emperor.html | RULE OVER ARMIES BY TOKYO DOUBTED; Moscow Observers Say Emperor Alone Could Control Troops in Outlying Places Japanese Control a Question Tokyo Bid Made in July | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/the-civil-service.html | The Civil Service | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/drive-on-accidents-in-industry-widened.html | DRIVE ON ACCIDENTS IN INDUSTRY WIDENED | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/uniform-pricing-widened-on-brands-retail-chart-amended-upon.html | UNIFORM PRICING WIDENED ON BRANDS; Retail Chart Amended Upon Textiles, Furniture, Apparel and Home Furnishings ORDER EFFECTIVE AUG. 15 Action to Double Dollar, Cents Ceiling, Pre-Ticketing Volume --Other Agency Action UNIFORM PRICING WIDENED ON BRANDS | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/truman-report-sent-to-us-via-london.html | TRUMAN REPORT SENT TO U.S. VIA LONDON | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/4-card-runs-in-4th-topple-giants-53-feldman-coasting-along-in-fine.html | 4 CARD RUNS IN 4TH TOPPLE GIANTS, 5-3; Feldman, Coasting Along in Fine Style, Is Blown Off Mound by Quick Attack BRECHEEN ALLOWS 7 HITS Lockman and Gardella Collect Homers--St. Louis Trails Cubs by 5 Games Brecheen Own Helper Southworth Returns to Post | True | By John Drebinger | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/banks-to-get-plan-to-remodel-housing.html | BANKS TO GET PLAN TO REMODEL HOUSING | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/municipal-loans-chicago-sanitary-district-montgomery-county-md.html | MUNICIPAL LOANS; Chicago Sanitary District Montgomery County, Md. Allouez, Wis. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sales-in-westchester-larchmont-home-and-white-plains-taxpayer.html | SALES IN WESTCHESTER; Larchmont Home and White Plains 'Taxpayer' Conveyed | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/stanley-goodmans-have-child.html | Stanley Goodmans Have Child | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fined-for-defrauding-us.html | Fined for Defrauding U.S. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/chinese-sweep-on-toward-lingling-near-chuanhsien-outpost-of-former.html | CHINESE SWEEP ON TOWARD LINGLING; Near Chuanhsien, Outpost of Former Flying Tigers' Base -- Kungcheng Captured Kungcheng Falls to Chinese Resistance Wanes in Burma | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dc-stephenson-called-insane-in-report-of-psychiatrist-on-former.html | D.C. Stephenson Called Insane in Report Of Psychiatrist on Former Head of Ku Klux | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/flies-on-mackinac-island-extinguished-with-ddt.html | Flies on Mackinac Island Extinguished With DDT | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/yugoslavia-to-ask-61000000-of-reich.html | YUGOSLAVIA TO ASK $61,000,000 OF REICH | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/appeals-cromwell-case-jersey-township-carries-tax-fight-to-supreme.html | APPEALS CROMWELL CASE; Jersey Township Carries Tax Fight to Supreme Court | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/trolley-air-conditioned-atlanta-transit-line-to-try-out-first-such.html | TROLLEY AIR CONDITIONED; Atlanta Transit Line to Try Out First Such Intercity Coach | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/cotton-tops-qualifiers-returns-another-69-for-138-in-6000-london.html | COTTON TOPS QUALIFIERS; Returns Another 69 for 138 in $6,000 London Star Golf | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/value-of-bonds-up-government-listings-principal-cause-of.html | VALUE OF BONDS UP; Government Listings Principal Cause of $15,307,235,000 Rise | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/war-news-summarized.html | War News Summarized | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/basora-fights-la-motta-4th-time-in-10rounder-at-garden-tonight.html | Basora Fights La Motta 4th Time In 10-Rounder at Garden Tonight | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/leading-japanese-scan-turn-in-war-totalitarian-party-chieftains.html | LEADING JAPANESE SCAN TURN IN WAR; Totalitarian Party Chieftains Hold 'Emergency Session' to Draft New Policies LEADING JAPANESE SCAN TURN IN WAR | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/elected-utility-president.html | Elected Utility President | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/15000000-settlement-approved-for-pennroad.html | $15,000,000 Settlement Approved for Pennroad | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/trip-redepl-anent.html | Trip Redepl anent | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/the-presidents-report.html | THE PRESIDENT'S REPORT | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/the-case-of-the-awa-maru.html | THE CASE OF THE AWA MARU | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/church-school-to-close-interfaith-vacation-project-ends-today-on.html | CHURCH SCHOOL TO CLOSE; Inter-Faith Vacation Project Ends Today on Long Island | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/treasury-deposits-are-down-140000000-reserve-balances-decline.html | Treasury Deposits Are Down $140,000,000; Reserve Balances Decline $28,000,000 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hardware-concern-acquired.html | Hardware Concern Acquired | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/beverly-l-shulman-married.html | Beverly L. Shulman Married | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bookie-case-dismissed-veteran-is-freed-by-gavagan-who-criticizes.html | 'BOOKIE' CASE DISMISSED; Veteran Is Freed by Gavagan, Who Criticizes Magistrates | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/stettinius-appointed-to-world-peace-body.html | STETTINIUS APPOINTED TO WORLD PEACE BODY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/books-published-today.html | Books Published Today | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sister-of-man-who-killed-jesse-james-dies-at-90.html | Sister of Man Who Killed Jesse James Dies at 90 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/french-cite-share-in-work-on-atoms.html | FRENCH CITE SHARE IN WORK ON ATOMS | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/becomes-a-vice-president-of-mackay-radio-concern.html | Becomes a Vice President Of Mackay Radio Concern | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/atlas-corp-buys-liberty-magazine-for-2000000-effective-aug-20-deal.html | Atlas Corp. Buys Liberty Magazine For $2,000,000, Effective Aug. 20; Deal With Hunter, Who Will Manage Business, and Cuneo Press Includes 3 MoviePublications--Editor Also to Remain | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nepsco-bid-retired-by-bear-stearns-co.html | NEPSCO BID RETIRED BY BEAR, STEARNS & CO. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/british-labor-puts-wealth-rise-first-sees-greater-producing-ability.html | BRITISH LABOR PUTS WEALTH RISE FIRST; Sees Greater Producing Ability as Another Basic Aim to Aid Domestic Program INDUSTRY NOW IS 'LIMPING' Start of Nationalization Is Awaited--Bank Control Plan Remains Vague National Wealth Put First Bank Nationalization Vague Land Control Future Aim | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/check-exchanges-up-34-gain-for-major-cities-222-over-same-period-in.html | CHECK EXCHANGES UP 3.4%; Gain for Major Cities 22.2% Over Same Period in 1944 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/college-fashions-feature-plaids-practicality-gayety-ring-the-bell.html | COLLEGE FASHIONS FEATURE PLAIDS; PRACTICALITY, GAYETY RING THE BELL IN COLLEGE FASHION | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/harper-receives-morgenthau-book-exsecretary-elaborates-on-plan-to.html | HARPER RECEIVES MORGENTHAU BOOK; Ex-Secretary Elaborates on Plan to Limit Heavy Industry in Germany Differs From Berlin Parley Would Break Junkers' Power | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/new-cholera-serum-developed-in-water.html | NEW CHOLERA SERUM DEVELOPED IN WATER | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sees-10year-boom-barring-new-curbs-hudson-head-says-slump-will-not.html | SEES 10-YEAR BOOM, BARRING NEW CURBS; Hudson Head Says Slump Will Not Occur Unless U.S. Imposes Cartels, Other Palliatives SEES 10-YEAR BOOM BARRING NEW CURBS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hold-oes-action-on-curbs-is-need-textile-representatives-here.html | HOLD OES ACTION ON CURBS IS NEED; Textile Representatives Here Suggest Group Plan for WPB-OPA Relief | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bomb-secret-well-kept-companies-did-not-know-they-were-working-on.html | BOMB SECRET WELL KEPT; Companies Did Not Know They Were Working on Atom Project | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fbi-used-nazi-spies-to-save-atom-data-hiroshima-area-that-sustained.html | FBI USED NAZI SPIES TO SAVE ATOM DATA; HIROSHIMA AREA THAT SUSTAINED DAMAGE IN FIRST ATOMIC BOMB ATTACK | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/parley-on-tangier-will-begin-today.html | PARLEY ON TANGIER WILL BEGIN TODAY | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bomb-use-to-go-on-president-tells-japanese-new-military-surprises.html | BOMB USE TO GO ON; President Tells Japanese New Military Surprises Will Punish Them ATOMIC SECRET KEPT Britain, Canada and U.S. Will Not Reveal It Till Control Plan Is Found Waterways Plan Revealed Bomb Used "to Shorten War" JAPAN IS WARNED: QUIT OR BE RUINED Says No Secret Pacts Were Made Strong" Poland Called Aim | True | By Felix Belair Jr. Special To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bomd-pictures-delayed-army-flying-hiroshima-films-for-scientists-to.html | BOMD PICTURES DELAYED; Army Flying Hiroshima Films for Scientists to Study | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/british-rail-pay-accord-new-minister-of-labor-wins-his-first.html | BRITISH RAIL PAY ACCORD; New Minister of Labor Wins His First Success | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/japanese-hospital-ship-from-marcus-is-halted.html | Japanese Hospital Ship From Marcus Is Halted | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/lockbourne-base-victor-134.html | Lockbourne Base Victor, 13-4 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/mountbatten-set-to-continue-drive-plans-further-attacks-despite.html | MOUNTBATTEN SET TO CONTINUE DRIVE; Plans Further Attacks Despite Soviet Entry and Atom Bomb --Endorses Use of Missile | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bank-cashier-pleads-guilty.html | Bank Cashier Pleads Guilty | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/1000-women-tussle-in-store-soap-riot.html | 1,000 WOMEN TUSSLE IN STORE SOAP RIOT | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nitzberg-held-as-vagrant.html | Nitzberg Held as Vagrant | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/steel-payrolls-rise-employe-list-declines-but-payments-go-up-in.html | STEEL PAYROLLS RISE; Employe List Declines but Payments Go Up in 1945 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/replies-to-rose-on-hines-morton-moses-says-he-became-alderman-by.html | REPLIES TO ROSE ON HINES; Morton Moses Says He Became Alderman by Vote of People | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/heads-newly-formed-unit-of-reynolds-metals-co.html | Heads Newly Formed Unit Of Reynolds Metals Co. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/van-duzerde-wolfe.html | Van Duzer--de Wolfe | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/aetna-companies-report-affiliated-concerns-render-a-statement-on.html | AETNA COMPANIES REPORT; Affiliated Concerns Render a Statement on Half Year | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rumors-that-japan-has-quit-war-excite-washington-and-other-cities.html | Rumors That Japan Has Quit War Excite Washington and Other Cities; Rush to News Tickers London Prepares for V-J Day And Moscow Speculates San Francisco Is Excited New York Is Abuzz | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sports-of-the-times-footracing-postmortem-beaten-in-a-455-mile.html | Sports of the Times; Footracing Post-Mortem Beaten in a 4:55 Mile Upsetting a Legend | True | By Arthur Daley | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/freight-loadings-down-25684-cars-weeks-shipments-209-less-than-same.html | FREIGHT LOADINGS DOWN 25,684 CARS; Week's Shipments 2.09% Less Than Same Period in '44 and .09% Below '43 | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wooderson-wins-mile-race.html | Wooderson Wins Mile Race | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/flower-show-ends-awards-please-many.html | FLOWER SHOW ENDS; AWARDS PLEASE MANY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/labor-wins-another-seat-last-return-in-british-voting-comes-from.html | LABOR WINS ANOTHER SEAT; Last Return in British Voting Comes From Central Hull | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/seminary-graduates-16-exercises-bring-a-total-of-95-in-year-at.html | SEMINARY GRADUATES 16; Exercises Bring a Total of 95 in Year at Union Theological | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/braves-behind-lee-defeat-cubs-7-to-3.html | BRAVES, BEHIND LEE, DEFEAT CUBS, 7 TO 3 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/mrs-paine-jr-has-daughter.html | Mrs. Paine Jr. Has Daughter | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/democrat-backed-by-mrs-roosevelt-she-says-in-column-new-york-will.html | DEMOCRAT BACKED BY MRS. ROOSEVELT; She Says in Column New York Will Give Itself 'Good Deal' by Electing O'Dwyer Calls O'Dwyer "Really Good" | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/old-country-trots-tonight.html | Old Country Trots Tonight | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/long-island-golf-to-odom-and-klein-team-posts-3underpar-69-to-win.html | LONG ISLAND GOLF TO ODOM AND KLEIN; Team Posts 3-Under-Par 69 to Win Amateur-Pro Title at Wheatley Hills | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/boy-12-stricken-while-bathing.html | Boy, 12, Stricken While Bathing | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/durocher-and-aide-held-for-grand-jury.html | DUROCHER AND AIDE HELD FOR GRAND JURY | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/truman-gives-wpb-5point-program-for-reconversion-he-asks-that.html | TRUMAN GIVES WPB 5-POINT PROGRAM FOR RECONVERSION; He Asks That Restrictions on Production Be Lifted When No Longer Needed A MAJOR ROLE FOR KRUG Entire Plan Is Put Under 'Guidance and Direction' of John W. Snyder WPB Assigned a Major Role TRUMAN GIVES WPB 5-POINT PROGRAM Mead Committee Made THE PRESIDENT'S LETTER Requests a 5-Point Program Hopes policies will be followed | True | By C.p. Trussell Special To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/eastern-red-army-ready-for-months-force-built-up-long-before-end-of.html | EASTERN RED ARMY READY FOR MONTHS; Force Built Up Long Before End of War in Reich--U.S. Aid Given on Airfields Fleet Believed in Pacific Sinkiang Is Trouble Spot | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/buying-5th-ave-corner-builder-negotiating-for-beth-el-property-at.html | BUYING 5TH AVE. CORNER; Builder Negotiating for Beth El Property at 76th Street | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/things-for-children-to-do-special-outdoor-events-summer-sports-news.html | Things for Children to Do; SPECIAL OUTDOOR EVENTS SUMMER SPORTS NEWS OF ZOOS JUNIOR MUSEUM ACTIVITIES ENTERTAINMENT | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/minor-leagues.html | Minor Leagues | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/president-trumans-report-to-the-people-on-war-developments-past-and.html | President Truman's Report to the People on War Developments, Past and Future; Stand on Military Bases Roosevelt Laid Foundations" Winning of War Put First Wide Controls for Germany Reparations Plan Changed Arrangement on Capital Goods Calls Polish Question "Difficult" 3,000,000 Poles to Return Plans for Satellite Countries Warns of Hunger in Europe Military Base First Target Trustees of New Force" The New Thing We Now Know | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/opa-needs-volunteers.html | OPA Needs Volunteers | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/timefuse-explosives-stolen.html | Time-Fuse Explosives Stolen | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/washing-machine-lag-blamed-on-war-opa.html | WASHING MACHINE LAG BLAMED ON WAR, OPA | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/buys-farm-for-summer-theatre.html | Buys Farm for Summer Theatre | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/shipyard-men-to-wear-new-walt-disney-insignia.html | Shipyard Men to Wear New Walt Disney Insignia | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/60-more-ships-smashed.html | 60 More Ships Smashed | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sulfa-curb-by-army-imposed-in-march.html | SULFA CURB BY ARMY IMPOSED IN MARCH | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/democratic-rally-held-in-argentina-rioting-follows-meeting-as.html | DEMOCRATIC RALLY HELD IN ARGENTINA; Rioting Follows Meeting as Police Bullets Seriously Wound Two Civilians Demonstrators Arrested | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/buys-third-illinois-store.html | Buys Third Illinois Store | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/veterans-get-priority-for-buying-of-airplanes.html | Veterans Get Priority For Buying of Airplanes | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/communique-broadcast-by-russians-as-before.html | Communique Broadcast By Russians as Before | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/gm-to-build-plant-in-south.html | GM to Build Plant in South | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/mrs-john-herbert-aided-the-homeless.html | MRS. JOHN HERBERT, AIDED THE HOMELESS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/reshevsky-in-chess-draw-fine-deadlocks-two-matches-in-hollywood.html | RESHEVSKY IN CHESS DRAW; Fine Deadlocks Two Matches in Hollywood Tourney | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/store-sales-show-increase-in-nation-22-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 22% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 52% | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/conant-s-lyon-textile-firm-representative-dies-in-yonkers-at-75.html | CONANT S. LYON; Textile Firm Representative Dies in Yonkers at 75 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/joins-revlon-products-as-merchandising-head.html | Joins Revlon Products As Merchandising Head | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/yanks-use-ruffing-to-trip-indians-32-veteran-wins-third-straight-on.html | YANKS USE RUFFING TO TRIP INDIANS, 3-2; Veteran Wins Third Straight on Run in 9th as Manager McCarthy Rejoins Club Meyer Doubles in Third Borowy Sold for $70,000 | True | By James P. Dawson Special To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/elliott-urges-cut-in-war-purchasing-resigned-ocr-head-declares-step.html | ELLIOTT URGES CUT IN WAR PURCHASING; Resigned OCR Head Declares Step Will Reduce Shortages, Spur Reconversion 3 ITEMS TO STAY SCARCE Listed as Rubber, Tin, Lumber --Asks Easing of Rail Burden to Aid Essential Travel Three Vital Shortages Essential Travel Penalized | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/market-costs-to-family-rose-2-during-june.html | Market Costs to Family Rose 2% During June | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/booksauthors.html | Books--Authors | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/medical-officers-get-point-system-new-army-separations-board.html | MEDICAL OFFICERS GET POINT SYSTEM; New Army Separations Board, Setting Score, Aims to Keep the Scarce Specialists | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/lane-presents-credentials.html | Lane Presents Credentials | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/burns-leaves-wlb-post-resigns-as-head-of-newspaper-groupdeibler-his.html | BURNS LEAVES WLB POST; Resigns as Head of Newspaper Group--Deibler His Successor | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rayon-shipments-lower-64000000-pounds-mark-july-4-below-june-total.html | RAYON SHIPMENTS LOWER; 64,000,000 Pounds Mark July, 4% Below June Total | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/will-sue-to-cancel-arlene-judge-divorce.html | WILL SUE TO CANCEL ARLENE JUDGE DIVORCE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/afl-demands-end-of-wlb-with-war-council-looks-to-cessation-of-wage.html | AFL DEMANDS END OF WLB WITH WAR; Council Looks to Cessation of Wage Controls—Calls for Pay Adjustments Now Wage Policy in Reconversion Out of World Labor Session | True | By Joseph A. Loftus Special To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/decree-to-hilda-lehman-daughter-of-the-exgovernor-divorces-boris-de.html | DECREE TO HILDA LEHMAN; Daughter of the Ex-Governor Divorces Boris de Vadetsky | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/populace-streams-back-to-bochum-few-are-idle-in-ruhrs-fourth-city.html | POPULACE STREAMS BACK TO BOCHUM; Few Are Idle in Ruhr's Fourth City, Although Huge Steel Plants Lie Quiescent Electric Service Available 21,000 in Mines | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/air-officer-from-bronx-a-casualty-in-new-guinea.html | Air Officer From Bronx A Casualty in New Guinea | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/letters-to-the-times-profit-motive-held-ignored-opa-rental-practice.html | Letters to The Times; Profit Motive Held Ignored OPA Rental Practice Is Regarded as Detrimental to Building Pot Cheese Has a Defender Its Aroma May Offend Some, but It Is Definitely Not Cottage Cheese Russia's Example Approved Henry George Not a Socialist British Actions Discussed Stabilization of Sterling Is Viewed at Way to Thaw Frozen Funds Another Target Suggested | True | ARTHUR D. KOPPEL.EDWARD H. BRYAN.ALBERT JANSON.H.F. BADGLEY.HYMEN I. MALATZKY.MARY E. KOLEOGLON.CRISTOBAL ACCOMPANADO. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/profit-rise-shown-by-ingersollrand-net-of-3175687-reported-for.html | PROFIT RISE SHOWN BY INGERSOLL-RAND; Net of $3,175,687 Reported for First Half of This Year, Against $2,995,108 in '44 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nomination-of-3-for-bench-starts-a-row-among-republicans-of-five.html | Nomination of 3 for Bench Starts a Row Among Republicans of Five Counties | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/leaflets-and-radio-tell-japanese-bad-news-urge-they-seek-peace.html | Leaflets and Radio Tell Japanese Bad News, Urge They Seek Peace; LEAFLETS SHOWER BAD NEWS ON JAPAN Far East Air Force Busy Broadcasts Call For Surrender | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/investors-buy-jersey-parcel.html | Investors Buy Jersey Parcel | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bowles-criticizes-stabilization-foes-rebukes-forstmann-for-not.html | BOWLES CRITICIZES STABILIZATION FOES; Rebukes Forstmann for Not Working for Program to Aid National Welfare | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/2600000-terminal-for-trucks-planned.html | 2,600,000 TERMINAL FOR TRUCKS PLANNED | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/for-niagara-isle-as-peace-center.html | For Niagara Isle as Peace Center | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/tennessee-and-the-atom.html | TENNESSEE AND THE ATOM | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/oshima-and-aides-mum-as-internees-envoy-caught-in-germany-remains.html | OSHIMA AND AIDES MUM AS INTERNEES; Envoy Caught in Germany Remains Impassive as DetentionStarts in Resort Hotel | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/heads-parker-appliance-co.html | Heads Parker Appliance Co. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/strike-hit-atom-project-supplies-shifted-from-plant-in-pennsylvania.html | STRIKE HIT ATOM PROJECT; Supplies Shifted From Plant in Pennsylvania, Army Reveals | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dodgers-beat-reds-92-and-43-hermans-hit-in-12th-wins-second-herring.html | Dodgers Beat Reds, 9-2 and 4-3; Herman's Hit in 12th Wins Second; Herring and Branca Hurl Route to Triumph -- Olmo Stars at Bat in Opener, Doubles to Set Up Deciding Run in Nightcap Olmo Doubles in Twelfth Branca Strikes Out Eleven Ed Stevens Tried at First | True | By Louis Effrat | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/40-die-in-wreck-of-dakota-trains-rear-car-of-the-first-section-of.html | 40 DIE IN WRECK OF DAKOTA TRAINS; Rear Car of the First Section of the Empire Builder Is Telescoped by the Second | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wives-say-pay-scale-of-seamen-must-rise.html | WIVES SAY PAY SCALE OF SEAMEN MUST RISE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/oxnam-dulles-ask-halt-in-bomb-use-temporary-suspension-urged-to.html | OXNAM, DULLES ASK HALT IN BOMB USE; Temporary Suspension Urged to Give the Japanese People Time to React SEEN AS SIGN OF STRENGTH Dr. Bell Says Our Method of War Discredits American Religion and Democracy We Have Two Choices Bomb Use Denounced | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/emily-groebe-bride-of-lieut-fj-geiger.html | EMILY GROEBE BRIDE OF LIEUT. F.J. GEIGER | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/hospitals-merging-in-financial-area-officers-of-beekmandowntown.html | HOSPITALS MERGING IN FINANCIAL AREA; OFFICERS OF BEEKMAN-DOWNTOWN HOSPITAL | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/two-trains-crash-in-mexico.html | Two Trains Crash in Mexico | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/prince-killed-by-bomb-is-praised.html | Prince Killed by Bomb Is Praised | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/miss-sd-schieffelin.html | MISS S.D. SCHIEFFELIN | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/525000-loan-on-hotel-new-financing-for-winslow-at-madison-ave-and.html | $525,000 LOAN ON HOTEL; New Financing for Winslow, at Madison Ave. and 55th St. | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/victim-of-police-shot-dies.html | Victim of Police Shot Dies | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/constructive-group-urged-by-mmahon.html | 'CONSTRUCTIVE' GROUP URGED BY M'MAHON | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/italians-are-pleased-but-not-surprised.html | ITALIANS ARE PLEASED BUT NOT SURPRISED | True | By Wireless To the New York Times. | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/steingut-case-again-before-albany-court.html | STEINGUT CASE AGAIN BEFORE ALBANY COURT | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/tigers-15-blows-rout-red-sox-115-york-makes-2-homers-each-with-one.html | TIGERS' 15 BLOWS ROUT RED SOX, 11-5; York Makes 2 Homers, Each With One On--Trout, Though Hit Hard, Goes Distance | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/prisoners-of-war-to-go-home-soon-patterson-says-400000-will-be-sent.html | PRISONERS OF WAR TO GO HOME SOON; Patterson Says 400,000 Will Be Sent and Urges Employers to Plan to Use Free Labor Immediate Action Urged Three Factors Involved | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/finkelstein-cleared-of-communist-charge.html | FINKELSTEIN CLEARED OF COMMUNIST CHARGE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/lieut-col-ingersoll-marries-mrs-cobb.html | LIEUT. COL. INGERSOLL MARRIES MRS. COBB | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/airline-gets-17-planes.html | Airline Gets 17 Planes | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/safeguard-takes-9275-test-stakes-brookmeade-filly-holds-on-to.html | SAFEGUARD TAKES $9,275 TEST STAKES; Brookmeade Filly Holds On to Defeat Monsoon by Length-- Surosa Third at Belmont JUMPER IS DISQUALIFIED St. Patrick's Day Set Back in Favor of Nordmeer--Jockey Walker Grounded 10 Days Monsoon Fastest at Finish Zanzibar Beats Bay Magic | True | By Joseph C. Nichols | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/americans-arm-germans-hunting-nazis-in-hills.html | Americans Arm Germans Hunting Nazis in Hills | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/regent-continues-cabinet-in-greece-caretaker-government-called-best.html | REGENT CONTINUES CABINET IN GREECE; 'Caretaker Government' Called Best Guarantee of Order Pending Elections Revision of Cabinet Seen Attlee's Message Explained | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/bermuda-sailing-today-service-resumed-as-extension-of-newfoundland.html | BERMUDA SAILING TODAY; Service Resumed as Extension of Newfoundland Run | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/wedemeyer-bares-blow-to-aid-russia-loosed-paratroops-bombers-to-bar.html | WEDEMEYER BARES BLOW TO AID RUSSIA; Loosed Paratroops, Bombers to Bar Foe's Shift to North Ahead of Soviet War Move Wedemeyer Struck to Aid Russia Ahead of Soviet War Declaration Complete Exchange of Plans | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/6500pound-wash-handled-daily-in-launderettes-at-parkchester.html | 6,500-Pound Wash Handled Daily In Launderettes at Parkchester; Appointments in Advance | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/henry-krisch-vice-president-of-the-public-national-bank-for-12.html | HENRY KRISCH; Vice President of the Public National Bank for 12 Years | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/shipments-off-slightly-13000000000-noted-for-june-500000-below-may.html | SHIPMENTS OFF SLIGHTLY; $13,000,000,000 Noted for June --$500,000 Below May | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/otto-schreiber-78-orchestra-leader.html | OTTO SCHREIBER, 78, ORCHESTRA LEADER | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/joe-mccarthy-returns-to-the-yankee-team.html | JOE M'CARTHY RETURNS TO THE YANKEE TEAM | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/sec-gives-approval-three-transactions-affecting-ny-pa-nj-unit.html | SEC GIVES APPROVAL; Three Transactions Affecting NY PA NJ Unit Sanctioned PLAN OF AGECORP NEARS FINAL PHASE | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/july-set-low-mark-for-foreclosures.html | JULY SET LOW MARK FOR FORECLOSURES | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/french-take-zone-in-berlin-sunday.html | FRENCH TAKE ZONE IN BERLIN SUNDAY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/truman-chief-aides-study-effect-of-atom-bomb-at-special-parley-atom.html | Truman, Chief Aides Study Effect Of Atom Bomb at Special Parley; ATOMIC BOMB ADVISERS AT THE WHITE HOUSE | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/daughter-to-joseph-r-slevins.html | Daughter to Joseph R. Slevins | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/fox-hunt-enlivens-the-lower-west-side-but-tallyho-and-red-coats-are.html | Fox Hunt Enlivens the Lower West Side, But 'Tally-Ho' and Red Coats Are Missing | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/war-trials-await-three-prosecutors.html | WAR TRIALS AWAIT THREE PROSECUTORS | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/labor-stakes-bomb-claim-green-bars-enrichment-of-few-by-use-of.html | LABOR STAKES BOMB CLAIM; Green Bars Enrichment of Few by Use of Atomic Bomb | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/dr-vander-veer-named-appointed-to-medical-board-of-employee.html | DR. VANDER VEER NAMED; Appointed to Medical Board of Employee Retirement System | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/soviet-cadets-ask-for-duty-at-front-graduating-officers-request.html | SOVIET CADETS ASK FOR DUTY AT FRONT; Graduating Officers Request Service as Russians Adopt New Slogan of Battle CRY 'DEATH TO SAMURAI!' Japanese Burn State Papers as They Are Held in Embassy to Await an Exchange New War Cry Adopted Japanese in City Unhappy Troops Exhorted to Fight | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/ensign-kirk-daughter-of-vice-admiral-engaged-to-lieut-peter-solbert.html | Ensign Kirk, Daughter of Vice Admiral, Engaged to Lieut. Peter Solbert of Navy | True | Special to THE NEW YORK TIMES.Hessler | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/lost-berry-picker-found-dead.html | Lost Berry Picker Found Dead | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/us-factory-roasts-incendiary-bombs.html | U.S. FACTORY 'ROASTS' INCENDIARY BOMBS | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/california-leads-in-us-employes-it-has-313400-workers-with-new-york.html | CALIFORNIA LEADS IN U.S. EMPLOYES; It Has 313,400 Workers, With New York Second and Washington City Third | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/george-harry-laiser-united-fruit-co-official-kin-of-james-fenimore.html | GEORGE HARRY LAISER; United Fruit Co. Official Kin of James Fenimore Cooper | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/british-imports-up-2-billions-over-39-white-paper-gives-first-data.html | BRITISH IMPORTS UP 2 BILLIONS OVER '39; White Paper Gives First Data an Trade in War Years-- Shipping Difficulties Cited U.S. Largest Supplier | True | By Wireless To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/morris-opposed-by-citizens-union-it-joins-nonpartisan-group-in.html | MORRIS OPPOSED BY CITIZENS UNION; It Joins Non-Partisan Group in Reversing Support for Mayor La Guardia | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/butter-meat-receipts-up-former-rose-45-here-in-week-latter-72-us.html | BUTTER, MEAT RECEIPTS UP; Former Rose 4.5% Here in Week, Latter 7.2%, U.S. Agency Says | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/money.html | MONEY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/strike-halts-big-lumber-mill.html | Strike Halts Big Lumber Mill | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/nervous-trend-marked-in-grains-undertone-of-uncertainty-is-evident.html | NERVOUS TREND MARKED IN GRAINS; Undertone of Uncertainty Is Evident as Result of the Russian War Move | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/steinberg-to-buffalo-replaces-autori-as-conductor-of-philharmonic.html | STEINBERG TO BUFFALO; Replaces Autori as Conductor of Philharmonic in That City | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/home-canning-cut-by-sugar-scarcity-fruits-and-vegetables-also-are.html | HOME CANNING CUT BY SUGAR SCARCITY; Fruits and Vegetables Also Are Less Plentiful and Prices Are High, Survey Shows Allotment Heavily Cut | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/16000-added-to-pyle-fund.html | $16,000 Added to Pyle Fund | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/cotton-prices-up-by-13-to-18-points-favorable-war-news-and-crop.html | COTTON PRICES UP BY 13 TO 18 POINTS; Favorable War News and Crop Report Are Followed by Overnight Selling | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/the-battle-of-manchuria-terrain-gives-japanese-an-advantage-in-the.html | The Battle of Manchuria; Terrain Gives Japanese an Advantage In the Early Stages of the Conflict Rivers in Area Swollen Now Line Split Into Three Branches Pincers Move May Develop | True | By Hanson W. Baldwin | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/highway-traffic-rises-increase-on-pennsylvania-turnpike-is-first-in.html | HIGHWAY TRAFFIC RISES; Increase on Pennsylvania Turnpike Is First in Three Years | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/portugal-permits-stalin-pictures.html | Portugal Permits Stalin Pictures | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/oldfield-brothers-meet-in-germany.html | OLDFIELD BROTHERS MEET IN GERMANY | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/manager-dykes-fined-25.html | Manager Dykes Fined $25 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/guatemalans-ask-exiles-return.html | Guatemalans Ask Exiles' Return | True | By Cable To the New York Times. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/estate-sells-3-parcels-bowers-properties-in-manhattan-and-bronx.html | ESTATE SELLS 3 PARCELS; Bowers Properties in Manhattan and Bronx Assessed at $94,000 | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/rayburn-sees-no-need-to-call-congress.html | RAYBURN SEES NO NEED TO CALL CONGRESS | True | | C1B 686293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/clifford-p-smith-religious-leader-husband-of-head-of-christian.html | CLIFFORD P. SMITH, RELIGIOUS LEADER; Husband of Head of Christian Science Mother Church Dies --Ex-Judge and an Editor | True | Special to THE NEW YORK TIMES. | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/canadian-film-man-quits-commissioner-grierson-resigns-to-pursue-own.html | CANADIAN FILM MAN QUITS; Commissioner Grierson Resigns to Pursue Own Objectives | True | | C1B 686293 |
| 1945-08-10 | 1945-08-10 | https://www.nytimes.com/1945/08/10/archives/atom-bomb-left-us-july-28.html | Atom Bomb Left U.S. July 28 | True | | C1B 686293 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/the-weavers.html | THE WEAVERS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/patricia-merker-to-wed-will-be-bride-aug-18-of-lieut-harold-lanshe.html | PATRICIA MERKER TO WED; Will Be Bride Aug. 18 of Lieut. Harold Lanshe Jr. of Navy | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/celebration-to-come-hudson-county-war-workers-wait-official.html | CELEBRATION TO COME; Hudson County War Workers Wait Official Announcement | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/coffee-industry-is-split-green-product-group-alone-in-competition.html | COFFEE INDUSTRY IS SPLIT; Green Product Group Alone in Competition Fight | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/jupiter-symphony-heard.html | 'Jupiter' Symphony Heard | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/brent-to-appear-in-2-rko-pictures-actors-first-part-will-be-in-some.html | BRENT TO APPEAR IN 2 RKO PICTURES; Actor's First Part Will Be in 'Some Must Watch'--British Importation Is Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/blood-donations-here-normal.html | Blood Donations Here 'Normal' | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/reshevsky-captures-chess-championship.html | RESHEVSKY CAPTURES CHESS CHAMPIONSHIP | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/unrra-set-to-ship-china-aid-quickly-800000-tons-await-opening-of.html | UNRRA SET TO SHIP CHINA AID QUICKLY; 800,000 Tons Await Opening of Ports, Statement Reveals-- Public Works Emphasized Not Caught Unprepared Public Works Emphasized Australia Asks Council Role | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/tangier-parley-starts-four-powers-delegates-meet-to-fix-regions.html | TANGIER PARLEY STARTS; Four Powers' Delegates Meet to Fix Region's Status | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/carib-song-listed-for-sept-25-debut-katherine-dunham-troupe-to.html | 'CARIB SONG' LISTED FOR SEPT. 25 DEBUT; Katherine Dunham Troupe to Appear in the All-Negro Musical at Adelphi Stage Role for Garfield Contracts for "Spring" Gershwin Show Overseas | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/magistrate-takes-oath-abroad.html | Magistrate Takes Oath Abroad | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/booksauthors.html | Books--Authors | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dominionprovincial-talks-are-adjourned.html | DOMINION-PROVINCIAL TALKS ARE ADJOURNED | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/the-decision-on-japan.html | THE DECISION ON JAPAN | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/boy-usbound-for-operation.html | Boy U.S.-Bound for Operation | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/profit-increased-by-western-union-9173274-is-cleared-in-year-ended.html | PROFIT INCREASED BY WESTERN UNION; $9,173,274 Is Cleared in Year Ended on June 30, Against $7,272,929 in 1944 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/jubilation-sweeps-the-philippine-capital.html | JUBILATION SWEEPS THE PHILIPPINE CAPITAL | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/deployment-hitch-seen-in-quick-end-plans-for-shipping-troops-to.html | DEPLOYMENT HITCH SEEN IN QUICK END; Plans for Shipping Troops to Pacific Would Slow Return to U.S. on Japan's Defeat | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/many-congressmen-are-hostile-to-any-leniency-to-hirohito-they-argue.html | Many Congressmen Are Hostile To Any Leniency to Hirohito; They Argue That He Shares the Guilt of War Leaders--Sharp Divisions Over Immediate Session Recall Stewart Wouldn't Give an Inch Bridges for Accepting O'Mahoney's Ideas for Action White for Ousting Emperor | True | By C.p. Trussell Special to The New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sweden-to-oust-all-germans.html | Sweden to Oust All Germans | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/party-politics-looms-with-peace-end-of-war-will-bring-return-of-old.html | 'PARTY POLITICS' LOOMS WITH PEACE; End of War Will Bring Return of Old Government System, the Capital Thinks 'PARTY POLITICS LOOMS WITH PEACE Navy a High Policy Post Many Agencies May Go | True | By Charles Hurd Special to The New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/hirohito-survival-crucial-to-japan-cult-of-shintoism-doctrinal-base.html | HIROHITO SURVIVAL CRUCIAL TO JAPAN; Cult of Shintoism, Doctrinal Base of Society, Centers in Person of Emperor Forms of Nature Worship Prerogatives of Emperor | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/son-to-mrs-stephen-b-bromley.html | Son to Mrs. Stephen B. Bromley | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/business-travel-set-to-the-philippines.html | BUSINESS TRAVEL SET TO THE PHILIPPINES | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/westchester-set-for-vj-day-revels-alerts-home-defense-units-to-keep.html | WESTCHESTER SET FOR V-J DAY REVELS; Alerts Home Defense Units to Keep Celebrations in 'Reasonable' Limits | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/republicans-pick-high-court-ticket-nominate-dore-paxton-blair-and.html | REPUBLICANS PICK HIGH COURT TICKET; Nominate Dore, Paxton Blair and Rosett, Liberal Leader, for the Supreme Bench DORE WILL BE UNOPPOSED Others Are to Be Candidates of Liberal Party Also in the First District Awaits Liberals' Approval Artilleryman in World War | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/foe-hears-news-from-us-peace-offer-is-conservatively-treated-by-owi.html | FOE HEARS NEWS FROM US; Peace Offer Is 'Conservatively' Treated by OWI in Relay | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/troops-here-hail-reports-of-peace-returning-veterans-and-others-in.html | TROOPS HERE HAIL REPORTS OF PEACE; Returning Veterans and Others in Hospitals and at Camps Jubilant End Is Near Hail End of Shooting Many See Hirohito as Guilty Hope for Early Release Wac Thinks of Sailor Son 38 Veterans Decorated Family Reunion Hailed | True | By George Horne | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/49-nations-fight-japan-six-others-have-broken-off-diplomatic.html | 49 NATIONS FIGHT JAPAN; Six Others Have Broken Off Diplomatic Relations | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/gas-for-service-men-senator-mead-declares-that-they-should-receive.html | 'GAS' FOR SERVICE MEN; Senator Mead Declares That They Should Receive More | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/aid-for-czechs-clarified-us-embassy-in-prague-puts-restriction-on.html | AID FOR CZECHS CLARIFIED; U.S. Embassy in Prague Puts Restriction on Inquiries | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/warns-on-plastics-field-hamilton-professor-says-it-is-no-place-for.html | WARNS ON PLASTICS FIELD; Hamilton Professor Says It Is No Place for 'Half-Educated' | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/tall-houses-sold-at-gramercy-park-investors-get-two-large.html | TALL HOUSES SOLD AT GRAMERCY PARK; Investors Get Two Large Apartments--Other Deals in East Side Area | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/three-are-indicted-in-document-theft-grand-jury-names-larson-roth.html | THREE ARE INDICTED IN DOCUMENT THEFT; Grand Jury Names Larson, Roth and Jaffe in Secret Papers Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/2000000-repatriated-nearly-all-displaced-persons-in-western-germany.html | 2,000,000 REPATRIATED; Nearly All Displaced Persons in Western Germany Now Home | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/potomac-board-sees-signing-of-compact.html | POTOMAC BOARD SEES SIGNING OF COMPACT | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/canada-delays-session-parliament-will-open-sept-6-instead-of-aug23.html | CANADA DELAYS SESSION; Parliament Will Open Sept. 6 Instead of Aug. 23 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/2-hotel-deals-reported-the-strand-on-west-43d-st-and-the-wales-are.html | 2 HOTEL DEALS REPORTED; The Strand on West 43d St. and the Wales Are in New Control | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/indians-push-on-in-burma-gain-4-miles-in-pursuit-of-japanese-toward.html | INDIANS PUSH ON IN BURMA; Gain 4 Miles in Pursuit of Japanese Toward Thailand | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/rationing-of-sugar-to-go-into-effect-in-nicaragua.html | Rationing of Sugar to Go Into Effect in Nicaragua | True | By Cable To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dr-thomas-j-williams-chicago-eye-ear-nose-throat-specialist.html | DR. THOMAS J. WILLIAMS; Chicago Eye, Ear, Nose, Throat Specialist, Ex-Professor, Dies | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/the-japanese-emperor.html | THE JAPANESE EMPEROR | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/french-are-glum-on-role-in-orient-resent-keeping-of-their-troops-at.html | FRENCH ARE GLUM ON ROLE IN ORIENT; Resent Keeping of Their Troops at Home--Expect Fighting to Go On in Indo-China Continued Fighting Expected French Interests Stressed | True | By Harold Callender By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mary-ann-morgan-bride-she-is-wed-in-church-here-to-ensign-lloyd-c.html | MARY ANN MORGAN BRIDE; She Is Wed in Church Here to Ensign Lloyd C. Nelson | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/yankees-l5-blows-crush-indians-104-gettel-breezes-home-as-club.html | YANKEES l5 BLOWS CRUSH INDIANS, 10-4; Gettel Breezes Home as Club Closes to Within 2 Games of Leading Tigers Eleventh Reverse for Reynolds Snuffy on Hitting Streak | True | By James P. Dawson Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/pittsburgh-trade-steady-little-change-in-business-level-reported.html | PITTSBURGH TRADE STEADY; Little Change in Business Level Reported During Week | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/more-polio-safeguards-princeton-and-bordentown-bar-children-from.html | MORE 'POLIO' SAFEGUARDS; Princeton and Bordentown Bar Children From Public Places | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/voulgaris-is-seen-firmer-in-greece-pending-cabinet-appointments.html | VOULGARIS IS SEEN FIRMER IN GREECE; Pending Cabinet Appointments Promise New Lease on Life --British Policy a Factor Conditions Far From Normal Let-down for Leftists Seen | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/discipline-of-afl-pledged-by-green-when-vj-ends-nostrike-rule-he.html | 'DISCIPLINE' OF AFL PLEDGED BY GREEN; When V-J Ends No-Strike Rule, He Looks for 'Restraint' to Aid in Reconversion Concern Over Transition Work in Housing Planned | True | By Joseph A. Loftus Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/fast-reconversion-is-asked-by-labor-sentiment-strong-that-president.html | FAST RECONVERSION IS ASKED BY LABOR; Sentiment Strong That President Truman Should Reconvene Congress at Once Plans Urged for Months Reconversion Main Objective Basic Wage Rate Sought Modified Policy Completed | True | By Louis Stark Special to the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/auto-hits-8yearold-boy-struck-in-crossing-park-avenue-suffers-leg.html | AUTO HITS 8-YEAR-OLD; Boy Struck in Crossing Park Avenue Suffers Leg Fracture | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/carter-relief-head-in-moscow.html | Carter, Relief Head, in Moscow | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/wheat-crop-loss-heavy.html | Wheat Crop Loss Heavy | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/ethel-farley-becomes-bride.html | Ethel Farley Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/organized-cancer-research.html | ORGANIZED CANCER RESEARCH | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/spaniards-welcome-news-radio-stresses-country-shares-fervent-desire.html | SPANIARDS WELCOME NEWS; Radio Stresses Country Shares 'Fervent Desire for Peace' | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sports-of-the-times-short-shots-in-sundry-directions-still-worried.html | Sports of the Times; Short Shots in Sundry Directions Still Worried About Hutson Paging Leslie MacMitchell | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/pace-is-unchanged-in-bond-flotations-weeks-volume-of-offerings-to.html | PACE IS UNCHANGED IN BOND FLOTATIONS; Week's Volume of Offerings to Public Is Close to That of Preceding Period | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/argentine-reaction-on-peace-bid-is-mild.html | ARGENTINE REACTION ON PEACE BID IS MILD | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/us-steel-shipments-rise.html | U.S. Steel Shipments Rise | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/airplane-plants-set-for-wars-end-curtisswright-to-close-48-hours.html | AIRPLANE PLANTS SET FOR WAR'S END; Curtiss-Wright to Close 48 Hours and Await Advice From Government | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/52-cents-minimum-hourly-pay-proposed-by-state-board-for-retail.html | 52 Cents Minimum Hourly Pay Proposed By State Board for Retail Store Workers | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/signing-a-new-equipment-contract.html | SIGNING A NEW EQUIPMENT CONTRACT | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sweden-receives-proposal-at-noon.html | SWEDEN RECEIVES PROPOSAL AT NOON | True | By Cable To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dodgers-rout-bowman-and-trim-reds-fourth-straight-time-94-brooklyn.html | Dodgers Rout Bowman and Trim Reds Fourth Straight Time, 9-4; Brooklyn Scores 4 in First and Adds 5 in Fourth, When Rosen Slams 2-Run Homer --Davis Yields 11 Hits, but Wins Reds Rally With Two Out Galan Effective at Third | True | By Louis Effrat | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/new-zealand-to-get-72-millions-in-us-aid.html | NEW ZEALAND TO GET 72 MILLIONS IN U.S. AID | True | By Cable To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/george-t-marsh-lawyer-and-author-exofficial-of-rhode-island-state.html | GEORGE T. MARSH; Lawyer and Author Ex-Official of Rhode Island State | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/flights-to-switzerland-set.html | Flights to Switzerland Set | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/rape-story-dispute-grows-in-stuttgart.html | RAPE STORY DISPUTE GROWS IN STUTTGART | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/telephone-operators-deluged-with-calls-seeking-more-news-of.html | Telephone Operators Deluged With Calls Seeking More News of Surrender Offer | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/reconversion-lag-seen-by-industry-sudden-end-of-war-expected-to.html | RECONVERSION LAG SEEN BY INDUSTRY; Sudden End of War Expected to Bring a Recession Period, With 'Large Unemployment' The Surplus Goods Situation Little Surplus Merchandise Preparations Well Under Way | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/foreign-service-tests-eligibles-of-armed-forces-may-apply-up-to.html | FOREIGN SERVICE TESTS; Eligibles of Armed Forces May Apply Up to Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/brokers-name-new-officers.html | Brokers Name New Officers | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mosquito-bombers-over-borneo.html | Mosquito Bombers Over Borneo | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sober-city-awaits-official-vj-word-new-york-crowds-thrilled-by-the.html | SOBER CITY AWAITS OFFICIAL V-J WORD; NEW YORK CROWDS THRILLED BY THE GREAT NEWS SOBER CITY AWAITS OFFICIAL V-J WORD Await Official Announcement Puzzle Over the Problem Flurry From Empire State Arriving Service Men Cheer Times Square Crowds Small Won't Miss This One Two-Day Holiday Suggested Churches Plan Services | True | The New York Times | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dealers-cautioned-on-shoe-prospects-stephenson-states-makers-need.html | DEALERS CAUTIONED ON SHOE PROSPECTS; Stephenson States Makers Need Time to Get Into Larger Permitted Production | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/new-plan-spurs-digging-of-coal-snyder-joined-by-army-sfa-wpb-and.html | NEW PLAN SPURS DIGGING OF COAL; Snyder Joined by Army, SFA, WPB and WMC in Steps to Get Miners Back to Pits MILITARY SERVICE EASED Discharge Expedited, Deferments Provided-- Material,Rail Priorities Ordered | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/newark-folk-tense-await-celebration.html | NEWARK FOLK TENSE, AWAIT CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/reynaud-refused-to-be-ambassador-declined-to-represent-regime-of.html | REYNAUD REFUSED TO BE AMBASSADOR; Declined to Represent Regime of Which He Disapproved to Win Help From U.S. STRESSED FLEET'S FATE Former Premier Got Darlan's Promise to Keep Warships Out of German Hands Tries to Avoid Break Concern for Fleet Asks to See Terms Appeals to Churchill Decree for War Guilt Trials Mandel Tells of Arrest Lost Money in Public Service Accused Without Reason | True | By Paul Reynaud | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/indemnity-for-colombia-12000000-pesos-in-german-assets-to-be-seized.html | INDEMNITY FOR COLOMBIA; 12,000,000 Pesos in German Assets to Be Seized | True | By Cable To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/war-cost-us-251000-dead-plus-outlay-to-date-300000000000.html | War Cost Us 25l,000 Dead Plus; Outlay to Date $300,000,000,000; Expenditure Ten Times That of World War I --Total U.S. Casualties Exceed 1,000,000 -- Entire Toll Dwarfs Other Conflicts Our Casualties Over 1,000,000 Deaths Since 1793 Exceeded Cost of Our Earlier Wars Slash in Budget Expected | True | By John H. Crider Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/rockingham-to-close-vj-day.html | Rockingham to Close V-J Day | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/scores-commodity-curbs-lamborn-says-black-markets-show-value-of.html | SCORES COMMODITY CURBS; Lamborn Says Black Markets Show Value of Free Economy | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/cabinet-backs-bid-the-president-meeting-with-his-cabinet-and-aides.html | CABINET BACKS BID; The President Meeting With His Cabinet and Aides to Discuss the Tokyo Inquiry | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/wall-st-area-calm-on-news-from-japan.html | WALL ST. AREA CALM ON NEWS FROM JAPAN | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/perseus-shows-tonight-to-pay-its-yearly-visit.html | Perseus Shows Tonight To Pay Its Yearly Visit | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/coast-seeks-second-annapolis.html | Coast Seeks Second Annapolis | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/radio-preparing-special-programs-most-regularlyscheduled-broadcasts.html | RADIO PREPARING SPECIAL PROGRAMS; Most Regularly-Scheduled Broadcasts to Be Dropped on Day Nation Awaits Special Scripts Prepared Religious Music Included | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/atom-bomb-razed-13-of-nagasaki-japan-protests-to-us-on-missile-atom.html | Atom Bomb Razed 1/3 of Nagasaki; Japan Protests to U.S. on Missile; Atom Bomb Razed 1/3 of Nagasaki; Japan Protests to U.S. on Missile Blast Seen 250 Miles Away Japanese Depicts Horror | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mayor-urges-rejection-of-offer-holding-it-an-evasion-of-potsdam.html | Mayor Urges Rejection of Offer, Holding It an Evasion of Potsdam; Declares That Retention of Emperor Would Prevent Democracy's Growth in Japan --Tells the Foe to Kill Hirohito Offers Sample Reply to Bid Urges Emperor's Death | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/la-motta-is-victor-by-knockout-in-9th-punishes-basora-at-will-as.html | LA MOTTA IS VICTOR BY KNOCKOUT IN 9TH; Punishes Basora at Will as 14,907 Look On at Garden--Wade Stops Ochoa Jose Just Plain Tired Basora Weakens Suddenly | True | By Joseph C. Nichols | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/usfet-limits-aid-to-newsmen.html | USFET Limits Aid to Newsmen | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/two-key-spb-officials-resign.html | Two Key SPB Officials Resign | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/australia-delays-fete-negotiations-expected-because-of-differences.html | AUSTRALIA DELAYS FETE; Negotiations Expected Because of Differences on Emperor | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/wpb-authorizes-radio-production-four-companies-under-order.html | WPB AUTHORIZES RADIO PRODUCTION; Four Companies Under Order Empowered to Begin Output, Two to Make Equipment ACTS UNDER SPOT SYSTEM Enabled to Go Ahead if Labor, Materials Are Available --Other Agency Action | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/general-aniline-sets-sales-mark-38702000-for-six-months-reported-to.html | GENERAL ANILINE SETS SALES MARK; $38,702,000 for Six Months Reported to Stockholders by Head of Concern | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/news-of-food-swordfish-specialty-item-more-plentiful-in-citys.html | News of Food; Swordfish, Specialty Item, More Plentiful In City's Markets Than in Several Years 3 Weeks Average for Trip Along the Food Front: | True | By Jane Holt | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/foe-curbs-traitors-in-kwantung-area.html | Foe Curbs 'Traitors' In Kwantung Area | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/heads-industry-relations-for-emerson-radio-corp.html | Heads Industry Relations For Emerson Radio Corp. | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/col-jc-henry-in-new-post.html | Col. J.C. Henry in New Post | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/child-to-mrs-william-n-routh.html | Child to Mrs. William N. Routh | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/partridge-is-dead-punch-cartoonist-sir-bernard-leading-political.html | PARTRIDGE IS DEAD; PUNCH CARTOONIST; Sir Bernard, Leading Political Artist Many Years, Depicted World's Great Since 1910 Preferred Exact Realism Appeared on the Stage | True | By Wireless to the New York Times.e.o. Hoppe | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/london-response-is-widespread-gain-far-eastern-bonds-and-shares.html | LONDON RESPONSE IS WIDESPREAD GAIN; Far Eastern Bonds and Shares Largest Beneficiaries of News of Japanese Offer LONDON RESPONSE IS WIDESPREAD GAIN | True | By Wireless To the New York Times. | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/no-effect-on-airlines-vj-day-to-bring-no-lessening-of-demand-for.html | NO EFFECT ON AIRLINES; V-J Day to Bring No Lessening of Demand for Seats | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/labor-members-protest-wlb-bonus-ruling-as-giving-break-to.html | Labor Members Protest WLB Bonus Ruling As Giving 'Break' to High-Salary Workers | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/lifts-easts-flying-ban-cab-ends-many-civilian-restrictions-in.html | LIFTS EAST'S FLYING BAN; CAB Ends Many Civilian Restrictions in Coastal Areas | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/gi-frenzy-of-joy-loosed-on-paris-the-news-of-the-japanese-offer-to.html | GI FRENZY OF JOY LOOSED ON PARIS; The News of the Japanese Offer to Surrender Is Hailed in Two European Capitals | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/us-stand-on-bid-will-guide-britain-key-figure-in-peace-bid.html | U.S. STAND ON BID WILL GUIDE BRITAIN; KEY FIGURE IN PEACE BID | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mayor-to-keep-helmet-he-is-honorary-member-of-fire-department-says.html | MAYOR TO KEEP HELMET; He Is Honorary Member of Fire Department, Says Walsh | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/text-of-tokyo-peace-offer.html | Text of Tokyo Peace Offer | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sent-material-for-bomb-general-cable-says-it-will-prove-beneficent.html | SENT MATERIAL FOR BOMB; General Cable Says It Will Prove 'Beneficent' After War | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/turks-tension-eased-by-events-in-europe.html | TURKS' TENSION EASED BY EVENTS IN EUROPE | True | By Cable to the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/nakama-takes-200-freestyle-in-national-aau-swim-meet-mclane-14.html | Nakama Takes 200 Free-Style In National A.A.U. Swim Meet; McLane, 14, Easily Wins 1,500-Meter Race at Akron--Sper Repeats in Springboard Dive--Michigan State Team Leads Strong Field in Dive Spartans Capture Relay | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/cards-sink-giants-with-homers-52-odeas-shot-with-2-on-caps-4run.html | CARDS SINK GIANTS WITH HOMERS, 5-2; O'Dea's Shot With 2 On Caps 4-Run Third, When Schoendienst Also ConnectsBARRETT WINS 16TH TIMELombardi Clouts No. 16, ThenDrives in Second New YorkCounter With Long Fly Rucker Replaces Lockman Wounded Veterans See Game | True | By John Drebinger | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/article-1-no-title-strike-in-contract-dispute-at-american-foundries.html | Article 1 -- No Title; Strike in Contract Dispute at American Foundries | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/work-at-capital-goes-on-fitfully-business-lags-as-employes-wait-for.html | WORK AT CAPITAL GOES ON FITFULLY; Business Lags as Employes Wait for News of Peace-- White House Blocked Off Work Lags in Bureaus Wounded Veterans Pleased | True | By Bertram D. Hulen Special To the New York Times. | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bumper-food-crop-forecast-for-1945-3d-largest-in-history-of-the.html | BUMPER FOOD CROP FORECAST FOR 1945; 3d Largest in History of the Nation Seen Offsetting Earlier Pessimism CORN OUTLOOK BRIGHTEST Yield This Year Is Expected to Exceed Average for 1923-32 by 21% Had Been Apprehensive Largest Wheat, Oat Crops BUMPER FOOD CROP FORECAST FOR 1945 Other Crop Estimates | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mike-turnesa-in-front-victor-in-individual-and-bestball-groups-in.html | MIKE TURNESA IN FRONT; Victor in Individual and BestBall Groups in P.G.A. Play | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/lutheran-pastor-to-take-new-charge-tomorrow.html | Lutheran Pastor to Take New Charge Tomorrow | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/police-league-bouts-eighth-boxing-show-of-season-to-be-held-monday.html | POLICE LEAGUE BOUTS; Eighth Boxing Show of Season to Be Held Monday Night | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/destroyer-escort-and-112-men-lost-underhill-sunk-off-philippines.html | DESTROYER ESCORT AND 112 MEN LOST; Underhill Sunk Off Philippines --Submarine Lagarto Given Up--107 Craft Written Off | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/battery-workers-end-strike.html | Battery Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/kitchens-for-living.html | KITCHENS FOR LIVING | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/war-news-summarized.html | War News Summarized | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/britain-lacks-plan-for-quick-change-government-caught-without.html | BRITAIN LACKS PLAN FOR QUICK CHANGE; Government Caught Without Domestic Program--Housing, Demobilization Key Problems | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/more-help-for-crippled-advisory-service-for-children-expanded.html | MORE HELP FOR CRIPPLED; Advisory Service for Children Expanded, Director Reveals | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/alexei-favorsky-russian-scientist.html | ALEXEI FAVORSKY, RUSSIAN SCIENTIST | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/major-unger-is-promoted.html | Major Unger Is Promoted | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/red-cross-blood-bank.html | Red Cross Blood Bank | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/stalin-said-to-have-told-hull-of-pacific-war-plan.html | Stalin Said to Have Told Hull of Pacific War Plan | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/nash-plant-to-end-war-work.html | Nash Plant to End War Work | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/syndicate-acquires-west-side-houses.html | SYNDICATE ACQUIRES WEST SIDE HOUSES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/5-vehicles-collide-killing-exsoldier.html | 5 VEHICLES COLLIDE, KILLING EX-SOLDIER | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/topics-of-the-day-in-wall-street-reconversion-gasoline-rationing.html | TOPICS OF THE DAY IN WALL STREET; Reconversion Gasoline Rationing Chinese Bonds Soar Coffee and Sugar Trading | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/senators-toppled-by-white-sox-63-lee-allows-washington-only-6-blows.html | SENATORS TOPPLED BY WHITE SOX, 6-3; Lee Allows Washington Only 6 Blows, Hurling Hitless Ball 1st Five Innings | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/frozen-food-study-at-cornell.html | Frozen Food Study at Cornell | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/french-to-occupy-2-berlin-boroughs-reinickendorf-and-wedding-taken.html | FRENCH TO OCCUPY 2 BERLIN BOROUGHS; Reinickendorf and Wedding Taken From British Sector--U.S. Zone Uncut | True | By Raymond Daniell By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/parole-granted-johnson-atlantic-city-political-leader-to-be-freed.html | PAROLE GRANTED JOHNSON; Atlantic City Political Leader to Be Freed Next Wednesday | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/ship-bringing-japanese-here.html | Ship Bringing Japanese Here | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/new-roosevelt-stamp-first-sale-of-memorial-issue-to-be-at-warm.html | NEW ROOSEVELT STAMP; First Sale of Memorial Issue to Be at Warm Springs, Ga. | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/soldier-ball-players-killed-in-texas-crash.html | SOLDIER BALL PLAYERS KILLED IN TEXAS CRASH | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/melville-to-fight-nwlb-job-policy-shoe-chain-head-to-organize-drive.html | MELVILLE TO FIGHT NWLB JOB POLICY; Shoe Chain Head to Organize Drive Against Union Contract Year-Around Work Clause | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/armour-takes-lead-in-holeinone-golf.html | ARMOUR TAKES LEAD IN HOLE-IN-ONE GOLF | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bushwicks-shut-out-50.html | Bushwicks Shut Out, 5-0 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/chinese-besiege-west-river-port-japaneseheld-tsangwu-is-under.html | CHINESE BESIEGE WEST RIVER PORT; Japanese-Held Tsangwu Is Under Attack--3 Columns Go On Toward Lingling Kwanyang Is Captured | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/enemy-toll-on-islands-mounts.html | Enemy Toll on Islands Mounts | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/troth-announced-of-miss-weddell-oss-aide-in-england-will-be-wed-on.html | TROTH ANNOUNCED OF MISS WEDDELL; OSS Aide in England Will Be Wed on Sept. 15 to Arthur P.L. Peters, an Engineer Lavelle--Kane Moran--Housner | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/soviet-commentator-bars-conditional-bid.html | SOVIET COMMENTATOR BARS CONDITIONAL BID | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/rainbow-division-enters-vienna.html | Rainbow Division Enters Vienna | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/capt-mh-mafee-of-waves-is-wed-director-of-navy-women-bride-of-rev.html | CAPT. M.H. M'AFEE OF WAVES IS WED; Director of Navy Women Bride of Rev. Dr. Douglas Horton at Jaffrey N.H., Home Pangburn--Harrison Peiffer--Bahry | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/2-executed-for-attempt-to-kill-haitian-president.html | 2 Executed for Attempt To Kill Haitian President | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/offering-quickly-taken.html | Offering Quickly Taken | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/french-club-astir-over-leaders-tiff-american-de-rochemont-quit-vice.html | FRENCH CLUB ASTIR OVER LEADERS' TIFF; American de Rochemont Quit Vice Presidency in Row With Frenchman Bernstein SOVIET RUSSIA THE ISSUE Resignation of 'March of Time' Editor Leads to Exchange With the Playwright Letter to All Members Denies Any Communist Link | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/gentner-to-speed-transition-pricing-reconversion-section-to-be.html | GENTNER TO SPEED TRANSITION PRICING; Reconversion Section to Be Streamlined to Keep Up With Shifting Industry Picture | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/service-inductions-continue-apace-here-with-recruits-hailing.html | Service Inductions Continue Apace Here, With Recruits Hailing Reports of Peace | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/city-police-ready-for-celebration-the-garment-center-had-a.html | CITY POLICE READY FOR CELEBRATION; THE GARMENT CENTER HAD A CELEBRATION ALL ITS OWN | True | The New York Times | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/two-surrender-problems-foes-ability-to-control-kwantung-army-and.html | Two Surrender Problems; Foe's Ability to Control Kwantung Army And Emperor's Role Pose Difficulties Paradoxical Views on Emperor Enemy Fleets Disintegrated JAPANESE FLEET GERMAN FLEET In Russian Hands In British Hands In United States Hands In French Hands | True | By Hanson W. Baldwin | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/b29s-navy-halt-attacks-on-japan-spaatz-calls-off-superforts-for-day.html | B-29'S, NAVY HALT ATTACKS ON JAPAN; Spaatz Calls Off 'Superforts' for Day, Fleet Schedule Bare - -MacArthur Presses Fight Superfortresses and Navy Halt Their Attacks on Japan for Day P-51's Punish Foe's Interceptors Foe's Ships, Planes Hit Two Formosan Airfields Raked | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/petain-is-defended-as-testimony-ends-2-resistance-leaders-support.html | PETAIN IS DEFENDED AS TESTIMONY ENDS; 2 Resistance Leaders Support Marshal--A Blind General in Impassioned Plea Defended by Professor Jurors in Protest Gentlemen's Agreement Told" Japanese Alliance Spurned | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/carolyn-bedell-bride-of-captain-married-yesterday.html | CAROLYN BEDELL BRIDE OF CAPTAIN; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.Buschke | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/abroad-the-decisive-war-begins-with-victory.html | Abroad; The Decisive War Begins With Victory | True | By Anne O'Hare McCormick | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/more-butter-due-for-civilian-use-but-the-agriculture-department.html | MORE BUTTER DUE FOR CIVILIAN USE; But the Agriculture Department Says Shortage in Fatsand Oils Will Continue | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/curb-to-admit-sentinel-stock.html | Curb to Admit Sentinel Stock | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/costa-rica-ratifies-charter.html | Costa Rica Ratifies Charter | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/offerings-of-municipals-25510996-total-scheduled-to-be-marketed.html | OFFERINGS OF MUNICIPALS; $25,510,996 Total Scheduled to Be Marketed Next Week | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/known-dead-at-34-in-dakota-wreck-18-in-services-including-two-navy.html | KNOWN DEAD AT 34 IN DAKOTA WRECK; 18 in Services, Including Two Navy Nurses, Killed in Crash of Two Trains Clifton Woman Is a Victim | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/isabel-farrell-married-wed-in-new-jersey-to-warrant-officer-neil.html | ISABEL FARRELL MARRIED; Wed in New Jersey to Warrant Officer Neil Ross, RCAF | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/no-deal-aide-loses-job-richmond-secretary-asked-by-palma-to-resign.html | NO DEAL AIDE LOSES JOB; Richmond Secretary Asked by Palma to Resign From Post | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/marthur-prepares-for-occupation-dash.html | M'ARTHUR PREPARES FOR OCCUPATION DASH | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/box-concern-buys-factory-in-jersey-republic-container-company-will.html | BOX CONCERN BUYS FACTORY IN JERSEY; Republic Container Company Will Move to Jersey City From Queens Next Year | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/london-outburst-at-hint-of-finish-punctuated-by-yanks-pistol-shots.html | London Outburst at Hint of Finish Punctuated by Yanks' Pistol Shots; Britons, Surprised by Suddenness of Japan's Offer, Release Pent-Up Joy--Americans Add Wild West Touch to Celebration | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/robert-h-freeman-georgia-cotton-leader-exdean-of-maryland-law.html | ROBERT H. FREEMAN; Georgia Cotton Leader Ex-Dean of Maryland Law School | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/vitamin-chemists-lead-patent-list-new-yorker-aims-to-use-a-to.html | VITAMIN CHEMISTS LEAD PATENT LIST; New Yorker Aims to Use A to Relieve Victims of Impaired Hearing Vitamin B1 to Hulled Rice Waste Saver to Government To Take Snap Out of Hosiery Double Wood Protection NEWS OF PATENTS | True | By Jack Kilpatrick Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/capt-stone-gets-service-medal.html | Capt. Stone Gets Service Medal | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/judd-downs-pirates-after-phils-bow-102.html | JUDD DOWNS PIRATES AFTER PHILS BOW, 10-2 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/fear-65c-hotel-pay-rate-association-members-held-unable-to-shoulder.html | FEAR 65c HOTEL PAY RATE; Association Members Held Unable to Shoulder Added Burden | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686294 |