Exhibit B165

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/haegg-triumphs-easily-andersson-also-qualifies-for-swedish-track.html | HAEGG TRIUMPHS EASILY; Andersson Also Qualifies for Swedish Track Finals | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/japan-offers-to-surrender-us-may-let-emperor-remain-master.html | JAPAN OFFERS TO SURRENDER; U.S. MAY LET EMPEROR REMAIN; MASTER RECONVERSION PLAN SET; ALLIES MAP REPLY Truman Is Said to Favor Retention of Hirohito as Spiritual Leader END BELIEVED NEAR Pleas Based on Potsdam and 'Understanding' Emperor Will Stay Armistice Terms Studied Truman Calls Cabinet SURRENDER OFFER IS MADE BY JAPAN Truman Has Own Program Soviet Envoy Informed Swiss Receive Offer | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/notes.html | Notes | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/senator-wheeler-assured-by-b-o-road-denies-charges-and-asks.html | SENATOR WHEELER ASSURED BY B. & O.; Road Denies Charges and Asks Investigation 'So Injustice May Be Corrected' Adjustment Approved by Court Reduced Road's Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/wpb-ready-to-act-snyder-said-to-sanction-wide-program-to-start-as.html | WPB READY TO ACT; Snyder Said to Sanction Wide Program to Start as Soon as War Ends RATION SHIFTS LOOM Agencies Rush to Map Future Work as Many Face Liquidation Plan Classed as "Sound" Gasoline Food Manpower Controls Price Controls WPB Master Reconversion Plan Is Reported Approved by Snyder Transportation Price Agency Ready to Quit Questions Raised Over OWI. Maverick Sees Control Need Many Civilian Bans Affected | True | By William S. White Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/catholic-canteen-marks-third-year-guests-nos-83000-and-83001-to-be.html | CATHOLIC CANTEEN MARKS THIRD YEAR; Guests Nos. 83,000 and 83,001 to Be Honored Tomorrowat Service Breakfast New Post for Dr. H.H. Meyer Book Exhibition Extended Army Chaplain to Preach Conference Opens Monday Dr. Bob Jones to Preach Services at French Church Merger of Churches Planned Holy Day Plans Made Revival Meetings Set Service Folk Entertained New Synagogue to Open | True | By Rachel K. McDowell | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/foreign-scramble-for-dollars-looms-prospect-based-on-multiple.html | FOREIGN SCRAMBLE FOR DOLLARS LOOMS; Prospect Based on Multiple Exchange as Permanent on Europe's Exports Here BARR DECISION RECALLED Under It Start Is Made With Brazil to Liquidate Duties --Other Cases Pending Start Made With Brazil FOREIGN SCRAMBLE FOR DOLLARS LOOMS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/morris-aides-organize-18-of-campaign-committee-meet-with-the-no.html | MORRIS AIDES ORGANIZE; 18 of Campaign Committee Meet With the No Deal Candidate | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/live-poultry-plan-given-to-anderson-proposal-would-return-the.html | LIVE POULTRY PLAN GIVEN TO ANDERSON; Proposal Would Return the Del-Mar-Va Production to Regular Trade Channels | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mongolia-declares-war-peoples-republic-votes-to-join-conflict.html | MONGOLIA DECLARES WAR; Peoples Republic Votes to Join Conflict Against Japan | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/senators-praise-odwyer-wagner-and-mead-pleased-by-his-attack-on.html | SENATORS PRAISE O'DWYER; Wagner and Mead Pleased by His Attack on Bilbo | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/books-of-the-times-books-major-omissions-foresees-russian-expansion.html | Books of the Times; Book's Major Omissions Foresees Russian Expansion | True | By Francis Hackett | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mulloy-defeated-by-wood-in-upset-shields-triumphs-over-cooke-in.html | MULLOY DEFEATED BY WOOD IN UPSET; Shields Triumphs Over Cooke in Eastern Tennis--Segura Pressed to Top Surface Miss Brough Near Defeat Mulloy Shows Courage THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/agent-defies-opa-on-rental-charge-broker-threatens-court-fight-as.html | AGENT DEFIES OPA ON RENTAL CHARGE; Broker Threatens Court Fight as Agency Backs Complaint of Two Radio Actresses Differ on Furniture Values Cites Previous OPA Rulings | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/to-study-5th-ave-offer-officers-meet-tuesday-to-act-on-temple-beth.html | TO STUDY 5TH AVE. OFFER; Officers Meet Tuesday to Act on Temple Beth El Sale | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dutch-bomb-java-port-natives-hail-first-strike.html | Dutch Bomb Java Port; Natives Hail First Strike | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/red-shoes-scores-in-schuylerville-171-shot-beats-bonnie-beryl-at.html | RED SHOES SCORES IN SCHUYLERVILLE; 17-1 Shot Beats Bonnie Beryl at Belmont--Raylwyn, 12-1, Annexes Shillelah Chase DAILY DOUBLE PAYS $1,490 Pavot, Wildlife, Jeep Among 7 in $24,800 Travers Stakes on Saratoga Card Today Snider Will Ride Pavot Chief Barker Triumphs | True | By William D. Richardson | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/rome-is-apathetic-to-fall-of-japan-major-talk-by-pope-however-is.html | ROME IS APATHETIC TO FALL OF JAPAN; Major Talk by Pope, However, Is Expected to Follow if Surrender Is Accepted | True | By Milton Bracker By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mexicans-bomb-formosa-fliers-aiding-americans-start-fires-in-enemy.html | MEXICANS BOMB FORMOSA; Fliers Aiding Americans Start Fires in Enemy Port | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/japaneseamericans-here-jubilant-regard-wars-end-as-opening-to-jobs.html | Japanese-Americans Here Jubilant; Regard War's End as Opening to Jobs | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/atomicbomb-shudders.html | ATOMIC-BOMB SHUDDERS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bears-and-buffalo-split-newark-triumphs-65-then-bows-by-83-to.html | BEARS AND BUFFALO SPLIT; Newark Triumphs, 6-5, Then Bows by 8-3 to Pierce's Pitching | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/ransom-with-139-wins-golf-title-posts-5underpar-total-in-long.html | RANSOM, WITH 139, WINS GOLF TITLE; Posts 5-Under-Par Total in Long Island Open--Ciuci, Second, Turns in 145 | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/secret-us-stores-in-siberia-bared-6months-stockpile-coupled-with.html | SECRET U.S. STORES IN SIBERIA BARED; 6-Months Stockpile, Coupled With Gift of 60 Liberty Ships, Insured Soviet War Entry | True | North American Newspaper Alliance | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/justus-r-obrien-ingersollrand-vice-president-had-served-firm-since.html | JUSTUS R. O'BRIEN; Ingersoll-Rand Vice President Had Served Firm Since 1917 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/letters-to-the-times-bomb-stirs-mixed-feelings-general-opinion.html | Letters to The Times; Bomb Stirs Mixed Feelings General Opinion Seems to Turn With Horror Against Missile Deteriorated Morals Disposal Suggested In Praise of Science WALTER NIEBUHR. Things Worth While Religion Need for Germany Military Decision Regarding Meeting of Bishops Regretted Deprived of Information Hope Seen in Religion Goethe Knew Ice Cream | True | WM. CHURCH OSBORNFRANCIS R. WALTON.WILLIAM H. FANNING.Care Urged in HandlingJULIUS ZIRINSKY.FURMAN LEE COOPER.LOUIS FINKELSTEIN,CAROLA KAUFMANN. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/romulo-against-emperor-philippines-commissioner-calls-him-guiltiest.html | ROMULO AGAINST EMPEROR; Philippines Commissioner Calls Him 'Guiltiest of the Guilty' | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/col-palmer-has-a-plan-for-the-godemperor-japanese-in-tokyo.html | Col. Palmer Has a Plan For the God-Emperor; JAPANESE IN TOKYO WORSHIPPING THE EMPEROR | True | By Col. Frederick Palmer North American Newspaper Alliance. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/army-chutist-drops-to-aid-man-in-forest.html | ARMY 'CHUTIST DROPS TO AID MAN IN FOREST | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/korean-sees-danger-in-saving-hirohito.html | KOREAN SEES DANGER IN SAVING HIROHITO | True | Special to THE NEW YORK TIMES. | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dr-goddard-dead-expert-on-rockets-pioneer-in-field-chief-of-navy.html | DR. GODDARD DEAD; EXPERT ON ROCKETS; Pioneer in Field, Chief of Navy Research on Jet-Propelled Planes, Taught Physics Experimented Three Decades Secret Work During War | True | Bachrach, 1930 | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/im-sorry-thiel-tells-campbell-imprisoned-for-the-others-crime-crook.html | 'I'm Sorry,' Thiel Tells Campbell, Imprisoned for the Other's Crime; Crook Clasps Fingers of Innocent Victim After Winning Delay in Trial Until Friday on Charges of Forgery | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/garage-and-houses-in-brooklyn-sales.html | GARAGE AND HOUSES IN BROOKLYN SALES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/moscow-receives-peace-bid-soberly-expressions-of-the-people-are.html | MOSCOW RECEIVES PEACE BID SOBERLY; Expressions of the People Are Unchanged--A Feeling of Detachment Is Noted Sober Expressions Remain | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/13-more-ships-sunk-by-our-submarines-light-cruiser-among-victims.html | 13 MORE SHIPS SUNK BY OUR SUBMARINES; Light Cruiser Among Victims-- Invasion of Sea of Japan by 'Wolf Pack' Revealed Wolf Pack Roams Japan Sea Swelled Record Month's Toll Enemy Harbors Entered | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sara-l-moody-fiancee-connecticut-girl-betrothed-to-cpl-stephen.html | SARA L. MOODY FIANCEE; Connecticut Girl Betrothed to Cpl. Stephen Clarke, AAF | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/brooklyn-marine-killed-in-action-on-okinawa.html | Brooklyn Marine Killed In Action on Okinawa | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/busy-session-seen-for-aircraft-soon-new-models-for-army-and-navy.html | BUSY SESSION SEEN FOR AIRCRAFT SOON; New Models for Army and Navy Will Be Developed in $1,000,000,000 Program | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bendix-announces-plans.html | Bendix Announces Plans | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/soldier-is-acquitted-freed-of-charge-of-possessing-captured-german.html | SOLDIER IS ACQUITTED; Freed of Charge of Possessing Captured German Weapons | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/cigarette-shortage-ends-times-square-customer-near-faint-when-he.html | CIGARETTE SHORTAGE ENDS; Times Square Customer Near Faint When He Makes Discovery | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/ingenuity-instead-of-draperies.html | INGENUITY INSTEAD OF DRAPERIES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/jersey-city-on-top-85-snaps-eightgame-losing-streak-by-conquering.html | JERSEY CITY ON TOP, 8-5; Snaps Eight-Game Losing Streak by Conquering Toronto | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/reinstated-in-old-job-but-man-who-caused-wright-strike-loses-2.html | REINSTATED IN OLD JOB; But Man Who Caused Wright Strike Loses 2 Weeks' Pay | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/third-army-places-24-in-title-track-finals.html | Third Army Places 24 In Title Track Finals | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/veterans-rush-for-cars.html | Veterans Rush for Cars | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/netherlands-push-fight-on-inflation-currency-circulation-heavily.html | NETHERLANDS PUSH FIGHT ON INFLATION; Currency Circulation Heavily Cut as Part of a Broad Recovery Program Wants to Buy Here | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/livestock-control-is-modified-by-opa-aim-is-to-make-more-meat.html | LIVESTOCK CONTROL IS MODIFIED BY OPA; Aim Is to Make More Meat Available for Shipment Across State Lines | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/borowy-is-beaten-by-braves-2-to-1-loses-1st-time-since-joining.html | BOROWY IS BEATEN BY BRAVES, 2 TO 1; Loses 1st Time Since Joining Cubs-- Holmes' Single, Homer Account for Boston Runs | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/10-die-2-hurt-in-bomber-crash.html | 10 Die, 2 Hurt in Bomber Crash | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/swift-end-in-sight-for-war-contracts-cancellations-in-munitions.html | SWIFT END IN SIGHT FOR WAR CONTRACTS; Cancellations in Munitions Work Will Release Many Vital Raw Materials | True | By Frederick R. Barkley Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/pole-criticizes-potsdam-rozmarek-sees-partition-of-an-allied-nation.html | POLE CRITICIZES POTSDAM; Rozmarek Sees 'Partition of an Allied Nation' | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/stalin-soong-in-2d-conference.html | Stalin, Soong in 2d Conference | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/305000-poles-from-east-moved.html | 305,000 Poles From East Moved | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/gradual-troop-releases-to-rule-despite-surrender-of-japanese-army.html | Gradual Troop Releases to Rule Despite Surrender of Japanese; Army and Navy Contemplate No Deviations Pointing Out That More Police Work Will Be Needed in the Orient Than in Germany No Swift Mass Release Seen Many Needed for Police Duty Induction Law Defined | True | By Lewis Wood Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/pacific-area-bases-asked-by-house-body.html | PACIFIC AREA BASES ASKED BY HOUSE BODY | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/woman-leaves-fund-to-mariners-beacon.html | WOMAN LEAVES FUND TO MARINERS' BEACON | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/8-swim-meets-next-week.html | 8 Swim Meets Next Week | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/browns-turn-back-athletics-21-1413-byrnes-homer-wins-nightcap-in.html | BROWNS TURN BACK ATHLETICS, 2-1, 14-13; Byrnes' Homer Wins Nightcap in 11th--McQuinn 4-Bagger Helps Potter Take First | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/radio-today.html | RADIO TODAY | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/grumman-to-close-2-days.html | Grumman to Close 2 Days | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/fleet-is-inactive-after-2day-blows-carrier-fliers-spread-havoc-on.html | FLEET IS INACTIVE AFTER 2-DAY BLOWS; Carrier Fliers Spread Havoc on Honshu in What May Prove War's Last Attacks Eleven Locomotives Destroyed Batleships in Action | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/strike-on-coast-to-end-san-francisco-machinists-will-settle-dispute.html | STRIKE ON COAST TO END; San Francisco Machinists Will Settle Dispute by Arbitration | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/utility-registers-offering-of-stock-central-hudson-gas-submits-plan.html | UTILITY REGISTERS OFFERING OF STOCK; Central Hudson Gas Submits Plan for Intra-System Deal -- Other Proposals UTILITY REGISTERS OFFERING OF STOCK Sets Utility Sale Hearing | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/date-for-rights-set-subscription-rights-for-new-utility-fixed-by.html | DATE FOR RIGHTS SET; Subscription Rights for New Utility Fixed by Directors | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/cotton-wins-in-london-golf.html | Cotton Wins in London Golf | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/switzerland-isle-of-normal-living-though-affected-by-war-she-seems.html | SWITZERLAND ISLE OF NORMAL LIVING; Though Affected by War, She Seems Unchanged Beside the Rest of Europe Ready for Boom Business Allows Extraditions Awaits United Nations' Bid | True | By G.I. Sulzberger By Telephone To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/sailings-to-bermuda-resumed.html | Sailings to Bermuda Resumed | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/paper-short-for-a-year-salvage-seen-as-necessity-of-reconversion.html | PAPER SHORT FOR A YEAR; Salvage Seen as Necessity of Reconversion Period | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/the-screen-as-usual.html | THE SCREEN; As Usual | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/city-island-craft-in-140mile-race-start-cornfield-light-thrash-as-5.html | CITY ISLAND CRAFT IN 140-MILE RACE; Start Cornfield Light Thrash as 5 in Fleet of 22 Sail to Stratford Shoal | True | By James Robbins | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/chinese-jubilant-soviet-aid-hailed-residents-of-chungking-run-about.html | CHINESE JUBILANT; SOVIET AID HAILED; Residents of Chungking Run About Shouting, Laughing, Throwing Firecrackers Soviet's Aid Hailed Puppets Get Chiang Order | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/copper-deliveries-down-88661-tons-for-july-is-reported-lowest-in.html | COPPER DELIVERIES DOWN; 88,661 Tons for July Is Reported Lowest in Last Few Years | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/us-has-list-of-foes-isles-for-our-occupation-at-once-us-selects.html | U.S. Has List of Foe's Isles For Our Occupation at Once; U.S. SELECTS ISLES TO BE OCCUPIED NOW Principles of U.S. Plan Full Protection Seen Foreign Ministers Plan Speed Russian Credit Plea Cited House Group Endorses Bases | True | By James B. Reston Special To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/austen-k-de-blois-baptist-educator-exhead-of-eastern-seminary.html | AUSTEN K. DE BLOIS, BAPTIST EDUCATOR; Ex-Head of Eastern Seminary Dies--Author, Former Pastor in Chicago and Boston | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/gis-in-pacific-go-wild-with-joy-let-em-keep-emperor-they-say-gis.html | GI's in Pacific Go Wild With Joy; 'Let' Em Keep Emperor,' They Say; GI'S WILD WITH JOY IN PACIFIC AREAS Fireworks on Okinawa Okinawa Crowd Roars Guns Fired in Air at Manila MacArthur Hopes 'This Is the End' Osmena Hails Surrender Offer Jubilation in Aleutians Honolulu Goes Mad | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/citrus-outlook-better-aug-1-condition-of-crop-was-70-against-69-on.html | CITRUS OUTLOOK BETTER; Aug. 1 Condition of Crop was 70%, Against 69% on July 1 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/louis-c-gersteins-have-son.html | Louis C. Gersteins Have Son | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/atom-bomb-is-lawful-jurists-decide-at-rio.html | Atom Bomb Is Lawful, Jurists Decide at Rio | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/beldock-sworn-in-as-kings-attorney-dewey-appointee-to-announce.html | BELDOCK SWORN IN AS KINGS ATTORNEY; Dewey Appointee to Announce Staff Changes Next Week --Expects Harder Work | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/cotton-futures-drift-downward-market-closes-12-to-16-points.html | COTTON FUTURES DRIFT DOWNWARD; Market Closes 12 to 16 Points Off--Peace Prospects Make Buying Cautious | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/mrs-benkards-funeral-service-for-antique-furniture-expert-at-grace.html | MRS. BENKARD'S FUNERAL; Service for Antique Furniture Expert at Grace Episcopal | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/business-men-to-meet-delegates-from-26-countries-to-confer-in.html | BUSINESS MEN TO MEET; Delegates From 26 Countries to Confer in London Thursday | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/truman-called-to-piano-letter-asks-him-to-play-for-america-by-radio.html | TRUMAN CALLED TO PIANO; Letter Asks Him to Play for America by Radio or Record | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/vj-day-proclamation-held-2-to-3-days-off.html | V-J DAY PROCLAMATION HELD 2 TO 3 DAYS OFF | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/b17-20-aboard-crashes-plane-was-en-route-from-london-to-us-via.html | B-17, 20 ABOARD, CRASHES; Plane Was En Route From London to U.S. Via Azores | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/off-for-the-country.html | OFF FOR THE COUNTRY | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/muckerman-buys-barnes-stock-and-becomes-browns-president-the-st.html | Muckerman Buys Barnes' Stock And Becomes Browns' President; THE ST. LOUIS BROWNS GET A NEW PRESIDENT | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/dailies-to-issue-again-2-suspended-jersey-papers-to-start.html | DAILIES TO ISSUE AGAIN; 2 Suspended Jersey Papers to Start Publication Next Week | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/austin-hanover-sets-record.html | Austin Hanover Sets Record | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/pinchot-80-completes-book.html | Pinchot, 80, Completes Book | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/housing-demand-increase-expected-after-vj-day.html | Housing Demand Increase Expected After V-J Day | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/state-guard-orders.html | State Guard Orders | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bank-sells-apartment-15suite-house-in-bronx-also-contains-three.html | BANK SELLS APARTMENT; 15-Suite House in Bronx Also Contains Three Stores | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/new-use-for-bobby-sock-women-used-it-to-hide-gambling-slips-court.html | NEW USE FOR BOBBY SOCK; Women Used It to Hide Gambling Slips, Court Is Told | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/backs-religious-teaching-board-fights-suit-to-bar-it-in-schools-at.html | BACKS RELIGIOUS TEACHING; Board Fights Suit to Bar It in Schools at Champaign, Ill. | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/first-attlee-acts-called-too-staid-2-weeks-after-labor-victory-and.html | FIRST ATTLEE ACTS CALLED 'TOO STAID'; 2 Weeks After Labor Victory and No Revolution Yet, People Say With Relief Sober Maturity Reached Some Odd Appointments | True | By Clifton Daniel By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/midtown-shops-to-close-as-soon-as-vj-is-official.html | Midtown Shops to Close As Soon as V-J Is Official | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/heflin-of-red-sox-checks-tigers-90-rookie-gives-only-four-hits.html | HEFLIN OF RED SOX CHECKS TIGERS, 9-0; Rookie Gives Only Four Hits --Benton Is Chased by 7-Run Attack in Sixth Inning | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/hayes-stops-progano-in-third.html | Hayes Stops Progano in Third | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/more-british-aides-named.html | More British Aides Named | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/says-curley-avoids-trial-fuller-also-accused-in-mail-case-asks.html | SAYS CURLEY AVOIDS TRIAL; Fuller, Also Accused in Mail Case, Asks Separate Action | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/orders-1000000-worth-of-planes.html | Orders $1,000,000 Worth of Planes | True | | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/liquidation-brings-decline-in-grains-hedging-sales-heavy-in-wheat.html | LIQUIDATION BRINGS DECLINE IN GRAINS; Hedging Sales Heavy in Wheat and Oats--Buying by U.S. of Former Is Reported | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/postal-privileges-restored.html | Postal Privileges Restored | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/russians-advance-105-miles-in-day-speed-past-hailar-from-west-as.html | RUSSIANS ADVANCE 105 MILES IN DAY; Speed Past Hailar From West as Four Siberian Forces Converge on Harbin RUSSIANS ADVANCE 105 MILES IN DAY Aigan Army Base Taken Trap Forming In East Thrusts Converge on Harbin | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/roundup-of-college-fashions-in-brooklyn-stores.html | ROUND-UP OF COLLEGE FASHIONS IN BROOKLYN STORES | True | The New York Times Studio | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/man-electrocuted-raising-vj-flagpole.html | MAN ELECTROCUTED RAISING V-J FLAGPOLE | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/van-riper-loses-plea-motion-to-invalidate-charges-of-checkkiting.html | VAN RIPER LOSES PLEA; Motion to Invalidate Charges of Check-Kiting Denied | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/guatemala-votes-cockfighting.html | Guatemala Votes Cockfighting | True | By Cable To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/churches-await-official-vj-day-special-services-to-be-held-then-but.html | CHURCHES AWAIT OFFICIAL V-J DAY; Special Services to Be Held Then, but First News Causes Little Extra Attendance ST. PATRICK'S IS EXCEPTION Worshipers There Twice as Numerous as Usual--Some of the Announcements Bishop Manning Writes Prayer In Orthodox Churches | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/offer-of-japanese-splits-stock-list-first-response-is-a-rise-but.html | OFFER OF JAPANESE SPLITS STOCK LIST; First Response Is a Rise but Selling Ensues When No Allied Move Is Made 'WAR' ISSUES LOSE GROUND 'Peace' Shares Advance but General Average Falls 0.56 on the Day Movements Are Mixed | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/5th-army-is-calm-over-peace-move-gis-in-italy-seemed-to-have.html | 5TH ARMY IS CALM OVER PEACE MOVE; GI's in Italy Seemed to Have Expected Japan's Fall--Only Nazi Captives Are Excited German Prisoners Excited Redeployment Effect Seen | True | By Meyer Berger By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/capuchins-to-australia-2-from-bronx-and-2-from-new-jersey-sail-on.html | CAPUCHINS TO AUSTRALIA; 2 From Bronx and 2 From New Jersey Sail on Sept. 1 | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/finds-ring-in-sand-beachcomber-spurns-a-15-reward-as-10-too-much.html | FINDS RING IN SAND; Beachcomber Spurns a $15 Reward as $10 Too Much | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/charlotte-mccambridges-troth.html | Charlotte McCambridge's Troth | True | Special to THE NEW YORK TIMES. | C1B 686294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/names-a-food-group-martin-chooses-nine-governors-to-study-rationing.html | NAMES A FOOD GROUP; Martin Chooses Nine Governors to Study Rationing | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/tax-relief-for-property-housing-realty-exchange.html | Tax Relief for Property Housing Realty Exchange | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/business-world-retail-trade-up-35-in-week-resume-making-furniture.html | Business World; Retail Trade Up 35% in Week Resume Making Furniture Bedding Plants May Close Eureka Dealer Plan Army Lists Termination Pacts | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/amos-c-ridgway-exofficial-of-rock-island-rr-began-as-water-boy-in.html | AMOS C. RIDGWAY; Ex-Official of Rock Island R.R. Began as Water Boy in 1881 | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/two-held-in-atlanta-in-gas-coupon-theft.html | TWO HELD IN ATLANTA IN 'GAS COUPON THEFT | True | Special to THE NEW YORK TIMES. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/british-railway-men-win-wage-increase.html | BRITISH RAILWAY MEN WIN WAGE INCREASE | True | By Wireless To the New York Times. | C1B 686294 |
| 1945-08-11 | 1945-08-11 | https://www.nytimes.com/1945/08/11/archives/bradley-field-to-close-army-flying-training-base-will-become.html | BRADLEY FIELD TO CLOSE; Army Flying Training Base Will Become Inactive Aug. 30 | True | | C1B 686294 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/100000000-chinese-destitute.html | 100,000,000 Chinese Destitute | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/a-knights-plans-for-tomorrow-cinema-neophyte.html | A KNIGHT'S PLANS FOR TOMORROW; Cinema Neophyte | True | By Joelyn Littauer | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/gifts-to-st-johns-university.html | Gifts to St. John's University | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-plane-fuel-surpassing-100-octane-to-be-produced-by-petroleum.html | New Plane Fuel, Surpassing 100 Octane To Be Produced by Petroleum Refiners | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ickes-asks-alaska-bemade-49th-state-vast-territory-should-share-in.html | ICKES ASKS ALASKA BEMADE 49TH STATE; Vast Territory Should Share in Right of Self-Government, the Secretary Asserts | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/iran-names-ambassador-to-u-s.html | Iran Names Ambassador to U. S. | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/russians-drive-on-add-50-miles-to-gains-as-spearheads-smash-closer.html | RUSSIANS DRIVE ON; Add 50 Miles to Gains as Spearheads Smash Closer to Harbin VASILEVSKY AT HEAD Veterans Lead 3 Armies in Sweep, Ignoring Surrender Talk | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/roger-williams-54-insurance-aide-dies.html | ROGER WILLIAMS, 54, INSURANCE AIDE, DIES | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/central-states-outlook-for-a-big-corn-crop-becomes-brighter.html | CENTRAL STATES; Outlook For a Big Corn Crop Becomes Brighter | True | By Louther S. Horne | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/princeton-tops-penn-64-oneils-triple-in-sixth-with-the-bases-loaded.html | PRINCETON TOPS PENN, 6-4; O'Neil's Triple in Sixth With the Bases Loaded Decides | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/reads-paper-tears-draft-card.html | Reads Paper, Tears Draft Card | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/homefront-problems-press-for-solution-questions-that-have-been-kept.html | HOMEFRONT PROBLEMS PRESS FOR SOLUTION; Questions That Have Been Kept in Background Will Now Insist on Answer From Congress FIRST REAL TEST FOR TRUMAN | True | By Felix Belair Jr. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/notes-on-science-soil-tests-reveal-old-graves-ship-construction.html | NOTES ON SCIENCE; Soil Tests Reveal Old Graves -- Ship Construction Speeded SOIL TESTS-- | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-cosmos-of-m-claudel.html | The Cosmos of M. Claudel | True | By John S. Kennedy | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/police-called-to-restore-order-at-suffolk-as-fans-stage-riot-after.html | Police Called to Restore Order at Suffolk As Fans Stage Riot After Disqualification; POLICE QUELL RIOT AT SUFFOLK TRACK | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/an-american-salzburg-proposed.html | AN AMERICAN SALZBURG PROPOSED | True | By Roger Lafetra | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pacificbound-troops-in-france-cut-loose.html | PACIFIC-BOUND TROOPS IN FRANCE CUT LOOSE | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pacific-islanders.html | Pacific Islanders | True | By Rebecca Pitts | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/murk-out-of-buffalo-race.html | Murk Out of Buffalo Race | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/monetization-to-use-most-of-idle-silver.html | MONETIZATION TO USE MOST OF IDLE SILVER | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wac-recruiting-drive-ends.html | Wac Recruiting Drive Ends | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-pacific-war-from-bare-defense-to-overwhelming-victory-four.html | THE PACIFIC WAR: FROM BARE DEFENSE TO OVERWHELMING VICTORY; Four Phases Marked the Conflict's History From the Attack at Pearl Harbor To the Final Collapse of Japan's Power | True | By Hanson W. Baldwin | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/first-fiddle-takes-50000-added-test-beats-dinner-party-in.html | FIRST FIDDLE TAKES $50,000 ADDED TEST; Beats Dinner Party in Massachusetts Handicap--Is Only Horse to Repeat in Race | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/reds-accuse-gen-yen-exgovernor-of-shansi-said-to-aid-japanese.html | REDS ACCUSE GEN. YEN; Ex-Governor of Shansi Said to Aid Japanese | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/oil-expansion-planned-creole-to-construct-2500000-plant-in.html | OIL EXPANSION PLANNED; Creole to Construct $2,500,000 Plant in Venezuela Field | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/macarthur-fliers-strike.html | MacArthur Fliers Strike | True | By George E. Jones By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/germans-to-quit-sweden-legation-and-political-staffs-ordered-out-by.html | GERMANS TO QUIT SWEDEN; Legation and Political Staffs Ordered Out by Stockholm | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/gigantic-atom-1-the-discovery.html | Gigantic Atom; (1) The Discovery | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/action-in-an-amazing-story-of-the-war.html | ACTION IN AN AMAZING STORY OF THE WAR | True | The New York Times (U.S. Navy) | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/barbara-a-straw-to-be-wed-aug-23-troths-announced.html | BARBARA A. STRAW TO BE WED AUG. 23; TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/expostmaster-general-a-grace-bank-director.html | Ex-Postmaster General A Grace Bank Director | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/for-younger-readers.html | For Younger Readers | True | By Anne T. Eaton | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/atoms-not-occult-einstein-declares-physicist-explains-nuclear-and.html | ATOMS NOT OCCULT, EINSTEIN DECLARES; Physicist Explains Nuclear and Solar Energy, but Refuses to Discuss Use in Bomb | True | By Richard J. Lewis Albany Times-Union Staff Writer. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/coast-guard-officer-tells-of-the-difficulties-in-rounding-up-hidden.html | Coast Guard Officer Tells of the Difficulties In Rounding Up Hidden Hoards of Nazi Loot | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/handicrafts.html | Handicrafts | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/newark-downs-buffalo-weintraub-and-drews-set-pace-at-bat-in-62.html | NEWARK DOWNS BUFFALO; Weintraub and Drews Set Pace at Bat in 6-2 Victory | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/beaugay-25-first-in-chicago-fixture-unbeaten-filly-wins-43040.html | BEAUGAY, 2-5, FIRST IN CHICAGO FIXTURE; Unbeaten Filly Wins $43,040 Princess Pat Stakes--Air Sailor, 21-1, Scores | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dr-marion-w-stoughton-cofounder-of-montrose-school-in-essex-fells.html | DR. MARION W. STOUGHTON; Co-Founder of Montrose School in Essex Fells Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/peter-is-called-traitor-serb-premier-says-king-would-be-punished-on.html | PETER IS CALLED TRAITOR; Serb Premier Says King Would Be Punished on Return | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/epochal-week-for-war-and-peace.html | Epochal Week; For War and Peace | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/two-realty-firms-merge.html | Two Realty Firms Merge | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hilty-returns-to-reo-motors.html | Hilty Returns to Reo Motors | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pope-warned-in-1943-on-atomic-bomb-usi.html | POPE WARNED IN 1943 ON ATOMIC BOMB USI | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/caroline-thompson-married-in-jersey-brides-of-officers.html | CAROLINE THOMPSON MARRIED IN JERSEY; BRIDES OF OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/44125-see-adonis-win-rich-travers-as-4035465-is-bet-the-longest.html | 44,125 SEE ADONIS WIN RICH TRAVERS AS $4,035,465 IS BET; THE LONGEST SHOT IN THE RACE WINNING THE HISTORIC TRAVERS | True | By William D. Richardson | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/reich-air-transport-called-overrated.html | REICH AIR TRANSPORT CALLED OVERRATED | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-hunter.html | The Hunter | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/laura-r-gilbert-is-wed-upstate-utica-girl-becomes-bride-of-robert-r.html | LAURA R. GILBERT IS WED UP-STATE; Utica Girl Becomes Bride of Robert Royal Tupper in the Hamilton College Chapel | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mildred-kadel-married-bride-of-charles-j-harris-in-church-at.html | MILDRED KADEL MARRIED; Bride of Charles J. Harris in Church at Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mr-rodgers-bypasses-the-opera-composer-of-carousel-isnt-worrying.html | MR. RODGERS BYPASSES THE OPERA; Composer of 'Carousel' Isn't Worrying About Theatre Trends | True | By Mark A. Schubart | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wood-field-and-stream-balt-fishermen-happy.html | WOOD, FIELD AND STREAM; Balt Fishermen Happy | True | By John Rendel | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/potter-choice-is-praised-realty-men-commend-appointment-in.html | POTTER CHOICE IS PRAISED; Realty Men Commend Appointment in Mobilization Office | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/graham-to-meet-rinaldi.html | Graham to Meet Rinaldi | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wedding-on-coast-for-miss-lindberg-piedmont-calif-girl-is-bride-of.html | WEDDING ON COAST FOR MISS LINDBERG; Piedmont (Calif.) Girl Is Bride of Lieut. David L. Francis, Naval Air Station Aide | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/germans-are-held-for-1944-massacre-15-americans-slain-in-italy-on.html | GERMANS ARE HELD FOR 1944 MASSACRE; 15 Americans Slain in Italy on Way to Blow Up Tunnel Near La Spezia | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/china-a-challenge-to-us-unless-we-act-now-says-an-observer-to.html | China: A Challenge to Us; Unless we act now, says an observer, to preserve that nation's full integrity we shall give stall another war. | True | By Nathaniel Peffer Professor of International Relations. Columbia University | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/more-air-cargo.html | MORE AIR CARGO | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/french-socialism-faces-unity-issue-communists-merger-project-a-main.html | FRENCH SOCIALISM FACES 'UNITY' ISSUE; Communists' Merger Project a Main Point in Party Congress at Paris | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/de-gaulle-arrives-late-this-month-new-issues-are-likely-to-be.html | DE GAULLE ARRIVES LATE THIS MONTH; New Issues Are Likely to Be Discussed Because of End of War in the Far East | True | By Harold Callender By Cable To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/intolerance-is-charged-bayside-group-seeks-reinstatement-of-boy.html | INTOLERANCE IS CHARGED; Bayside Group Seeks Reinstatement of Boy Scout | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/planting-peonies-annuals-to-the-fore.html | PLANTING PEONIES; Annuals to the Fore | True | By William MacLennan | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mrs-stevens-goes-south-allowed-to-accompany-husband-to-unspecified.html | MRS. STEVENS GOES SOUTH; Allowed to Accompany Husband to Unspecified Camp | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/driggs-eliminates-two-links-rivals-champion-wins-close-matches-from.html | DRIGGS ELIMINATES TWO LINKS RIVALS; Champion Wins Close Matches From Yohnke and O'Brien in Metropolitan Amateur | True | By Maureen Orcutt Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dawn-of-the-atom-era-perplexes-washington-relief-over-tokyos.html | DAWN OF THE ATOM ERA PERPLEXES WASHINGTON; Relief Over Tokyo's Surrender Offer Tempered by Wonder About Future | True | By James Reston | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-post-for-ll-kelsey.html | New Post for L.L. Kelsey | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/what-the-atomic-bomb-meansa-digest-of-opinion-the-promise.html | WHAT THE ATOMIC BOMB MEANS--A DIGEST OF OPINION; THE PROMISE | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/liquidations-ease-prices-for-cotton-market-here-generally-quiet.html | LIQUIDATIONS EASE PRICES FOR COTTON; Market Here Generally Quiet, With Close 4 to 8 Points Lower Than on Friday | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/utility-industries-ready-for-peace-electric-gas-concerns-after-vast.html | UTILITY INDUSTRIES READY FOR PEACE; Electric, Gas Concerns, After Vast Wartime Gains, Find No Reconversion Problems PRODUCTION PLANS MADE Rural Power Services Being Extended at Record Rate-- Go-Ahead Signal Waited | True | By John P. Callahan | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/picaroon-winner-in-sound-regatta-echo-bay-victory-is-first-of-year.html | PICAROON WINNER IN SOUND REGATTA; Echo Bay Victory Is First of Year for Perkins' Sloop-- | True | By James Robbins Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/cities-prepare-for-celebration-calm-prevails-in-all-classes-despite.html | CITIES PREPARE FOR CELEBRATION; Calm Prevails in All Classes Despite the Imminence of Real Peace NO LET-UP IN INDUSTRY Some Comment is Started by Washington Prediction of Millions Jobless | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/article-1-no-title-indians-5-in-first-check-yankees-53.html | Article 1 -- No Title; INDIANS 5 IN FIRST CHECK YANKEES, 5-3 | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/brazil-to-expand-merchant-fleet-government-company-orders-14-ships.html | BRAZIL TO EXPAND MERCHANT FLEET; Government Company Orders 14 Ships Here, 10 in Canada, to Cost $54,000,000 | True | By Arthur H. Richter | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-past-four-months-unequalled-in-history-the-events-since-april.html | THE PAST FOUR MONTHS: UNEQUALLED IN HISTORY; The Events Since April 12 Have Shaken the World as Nothing Before | True | By Emil Lengyel | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/importers-assail-goatskin-program-propose-renewed-drive-to-end-us.html | IMPORTERS ASSAIL GOATSKIN PROGRAM; Propose Renewed Drive to End U.S. Purchase Plan--Bonus System Called Ineffective | True | By Lucius Lightfoot | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/tenth-birthday-of-social-security-it-has-paid-8750000000-in.html | TENTH BIRTHDAY OF SOCIAL SECURITY; It Has Paid $8,750,000,000 in Benefits for Families and Individuals | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/prelate-to-tour-pacific-spellman-itinerary-to-include-okinawa-and.html | PRELATE TO TOUR PACIFIC; Spellman Itinerary to Include Okinawa and Philippines | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/w-m-whitner-dies-exbankbr-in-cuba-cofounder-of-trust-company-in.html | W. M. WHITNER DIES; EX-BANKBR IN CUBA; Co-Founder of Trust Company in Havana-- Resident Here Succumbs in San Juan, P. R. | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/a-modern-ulysses.html | A Modern Ulysses | True | By H.i. Brock | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/guatemala-bars-black-market.html | Guatemala Bars Black Market | True | By Cable To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/admiral-of-the-can-do-boys-moreell-of-the-seabees-looks-forward-to.html | Admiral of the 'Can Do' Boys; Moreell of the Seabees looks forward to the day when his construction brigade moves bulldozers into Japan. | True | By S.j. Woolf | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dress-lines-upset-by-truman-move-hold-approach-wrong-in-feud-over.html | DRESS LINES UPSET BY TRUMAN MOVE; Hold Approach Wrong in Feud Over Low-End Clothing-- Ask Equitable Distribution Plan | True | By Herbert Koshetz | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/gives-far-east-program.html | Gives Far East Program | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/fewer-snakes-on-the-bowery.html | Fewer Snakes On the Bowery | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/news-of-stamp-world.html | NEWS OF STAMP WORLD | True | By Kent B. Stiles | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/too-many-people-in-the-world-more-goods-for-more-people.html | Too Many People in the World; More Goods for More People | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/heads-media-department-for-erwin-wasey-co.html | Heads Media Department For Erwin, Wasey & Co. | True | Conway | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/end-of-war-will-bring-gigantic-world-issues-problems-of-political.html | END OF WAR WILL BRING GIGANTIC WORLD ISSUES; Problems of Political and Economic Reorganization Everywhere to Tax Statesmen of Allied Nations TEST OF THE NEW CHARTER | True | By Edwin L. James | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/symbol-and-character.html | Symbol and Character | True | By Marjorie Farber | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ouija-consulted-at-wpb-asked-about-vj-day-it-spells-out-wednesday.html | OUIJA CONSULTED AT WPB; Asked About V-J Day, It Spells Out 'Wednesday' | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/germany-is-not-yet-defeated-her-industrial-power-is-a-threat-to.html | Germany Is Not Yet Defeated; Her industrial power is a threat to peace, says Senator Kilgore, and must be destroyed. | True | By Harley M. Kilgore Senator From West Virginia | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/extend-overseas-parcel-service.html | Extend Overseas Parcel Service | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/our-local-boom-in-foreign-tongues-new-yorkers-are-discovering-that.html | Our Local Boom in Foreign Tongues; New Yorkers are discovering that they can pick up a smattering of almost any language right at home. | True | By Anita Daniel | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/evolution-of-the-whodunit-in-the-years-of-world-war-ii-whodunits.html | Evolution of the Whodunit in the Years of World War II; Whodunit's Progress | True | By Howard Haycraft | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/queries-and-answers.html | Queries and Answers | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mental-health.html | Mental Health | True | E. CLARK-KENNEDY | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mexicans-bar-u-s-films-strike-against-distributors-cuts-off-theatre.html | MEXICANS BAR U. S. FILMS; Strike Against Distributors Cuts Off Theatre Supply | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/communists-adopt-reconversion-plan.html | COMMUNISTS ADOPT RECONVERSION PLAN | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/gate-given-to-botanic-garden.html | Gate Given to Botanic Garden | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/air-express-shows-increase.html | Air Express Shows Increase | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/radios-by-autumn-for-british-public-first-sets-to-cost-about-60-20.html | RADIOS BY AUTUMN FOR BRITISH PUBLIC; First Sets to Cost About $60 --20 More Government-Owned Plants Will Be Converted | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-font-of-modern-scholarship.html | The Font of Modern Scholarship | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mrs-henry-siemering.html | MRS. HENRY SIEMERING | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/financial-markets-stock-market-moves-erratically-on-developments-in.html | FINANCIAL MARKETS; Stock Market Moves Erratically on Developments in War--Master Reconversion Plan Approved | True | By John G. Forrest Financial Editor | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/irish-literary-notes.html | Irish Literary Notes | True | By Thomas Sugrue | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/letters-to-the-times-labor-bill-is-opposed-fullemployment-measure.html | Letters to The Times; Labor Bill Is Opposed Full-Employment Measure Held Based on Fallacy | True | HERBERT R. NORTHRUP. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/stinson-sells-125-planes-western-states-aviation-order-believed-to.html | STINSON SELLS 125 PLANES; Western States Aviation Order Believed to Be a Record | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/readytowear-rise-is-linked-to-vj-day.html | READY-TO-WEAR RISE IS LINKED TO V-J DAY | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/indians-5-in-first-check-yankees-53-sudden-attack-blasts-dubiel-off.html | INDIANS 5 IN FIRST CHECK YANKEES, 5-3; Sudden Attack Blasts Dubiel Off Mound--Gromek, in Fine Form, Gives Five Hits | True | By James P. Dawson Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/sugar-for-civilians-not-likely-to-rise-fast.html | Sugar for Civilians Not Likely to Rise Fast | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hotel-ansonia-sold-by-stokes-family.html | HOTEL ANSONIA SOLD BY STOKES FAMILY | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/allied-commander-choice-recognizes-us-leadership-reported-chosen.html | Allied Commander Choice Recognizes U.S. Leadership; REPORTED CHOSEN SUPREME COMMANDER | True | By William S. White Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/cooperation-is-promised.html | Cooperation Is Promised | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/japans-defeat-the-end-of-a-fantastic-chapter-sunset.html | JAPAN'S DEFEAT: THE END OF A FANTASTIC CHAPTER; SUNSET" | True | By Henry C. Wolfe | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/16700-on-us-lists-as-captives-of-japan.html | 16,700 ON U.S. LISTS AS CAPTIVES OF JAPAN | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/landing-on-a-ceiling-how-a-fly-performs-the-feat-is-shown-in-slow.html | Landing on a Ceiling How a Fly Performs the Feat Is Shown in Slow Motion | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/slow-demobilization-aim-of-army-and-navy-secretary-stimson.html | SLOW DEMOBILIZATION AIM OF ARMY AND NAVY; SECRETARY STIMSON | True | By Lewis Wood | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/vj-outbursts-are-lacking-here-times-sqpolice-detail-is-small.html | V-J Outbursts Are Lacking Here; Times Sq.Police Detail Is Small | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/henry-w-taft-dies-in-hospital-here-noted-lawyer-brother-of-late.html | HENRY W. TAFT DIES IN HOSPITAL HERE; Noted Lawyer, Brother of Late President, Was a Leader in Bar and Civic Affairs | True | 1931 | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/jonfucius-helps-gi-to-judge-hirohito-yanks-fight-to-bar-foes-going.html | JONFUCIUS HELPS GI TO JUDGE HIROHITO; Yanks Fight to Bar Foe's Going to Extremes, Stilwell Says in Imaginary Dialogue | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/housing-properties-in-the-city-and-suburbs-in-new-ownerships.html | Housing Properties in the City and Suburbs in New Ownerships | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/japanese-get-hint-press-points-to-gravity-of-situationbars-national.html | JAPANESE GET HINT; Press Points to Gravity of Situation-Bars National SUICIDE NEED OF UNITY CITED Papers and Broadcasts Still Fail to Mention Peace Bid, However | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/newark-homes-are-sold.html | Newark Homes Are Sold | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/first-atomic-bomb-already-obsolete-smoke-and-fire-reach-toward-the.html | FIRST ATOMIC BOMB ALREADY OBSOLETE; Smoke and Fire Reach Toward the Sky as Atomic Bombs Are Dropped on Japanese Cities | True | The New York Times (U.S. Army Air Forces) | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/collison-to-rejoin-gophers.html | Collison to Rejoin Gophers | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/employers-labor-asked-to-find-jobs-mid-new-cutbacks-12000000000.html | EMPLOYERS, LABOR ASKED TO FIND JOBS MID NEW CUTBACKS; $12,000,000,000 Slash in War Contracts Is Reported-- Navy Reduction Is $1,200,000,000 AGENCIES DRIVE SWIFTLY Snyder Calls on Management and Workers for Unity to Expand Civil Industries | True | By John H. Crider Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/abroad-germanys-fate.html | ABROAD; Germany's Fate | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/how-to-make-ends-meet-tomorrow.html | How to Make Ends Meet Tomorrow | True | By Raymond Rubicam | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pacific-states-warren-faces-stiff-problem-on-johnsons-successor.html | PACIFIC STATES; Warren Faces Stiff Problem On Johnson's Successor | True | By Lawrence E. Davies | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/our-musicloving-presidents-white-house-occupants-have-included-a.html | Our Music-Loving Presidents; White House occupants have included a fiddler, a trombonist, and a composer, and now a pianist. | True | By Lewis Wood | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/miss-jane-rollins-engaged-to-marry-exstudent-at-edgewood-park.html | MISS JANE ROLLINS ENGAGED TO MARRY; Ex-Student at Edgewood Park Bride-Elect of Lieut. Robert Douglas Pearson, Navy | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pvt-joseph-m-garcia.html | PVT. JOSEPH M. GARCIA | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/buyers-attracted-to-jersey-shore-in-brisk-trading-new-owners.html | BUYERS ATTRACTED TO JERSEY SHORE IN BRISK TRADING; New Owners Acquire Properties in Rumson, Red Bank and Tinton Falls RADBURN SHOWS ACTIVITY $550,000 Paid in Deals for 72 Homes--Westfield and Teaneck Sales | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/tall-apartment-is-sold-to-investor-on-e-75th-st.html | Tall Apartment Is Sold To Investor on E. 75th St. | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/vj-day-will-accelerate-new-products-scramble.html | V-J Day Will Accelerate New Products Scramble | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/builders-acquire-golf-club-in-rye-will-develop-127-acres-with-20uoo.html | BUILDERS ACQUIRE GOLF CLUB IN RYE; Will Develop 127 Acres With $20,UOO Homes--New Rochelle, Port Chester Deals | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/airlines-gets-two-planes.html | Airlines Gets Two Planes | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pro-giant-recruits-sign-springer-and-gainer-in-fold-for-loop.html | PRO GIANT RECRUITS SIGN; Springer and Gainer in Fold for Loop Football Campaign | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/veterans-storm-the-academic-beachhead-they-have-taken-the-mental.html | Veterans Storm the Academic Beachhead; They have taken the mental bunkers and are proving to be good college students. | True | By Edith Efron | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/2-warships-added-to-toll-in-pacific-destroyer-callaghan-is-sunk.html | 2 WARSHIPS ADDED TO TOLL IN PACIFIC; Destroyer Callaghan Is Sunk With Loss of 52 of Crew-- 51st Submarine Missing | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wins-junior-dinghy-regatta.html | Wins Junior Dinghy Regatta | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mayerling-revisited.html | Mayerling Revisited | True | Lucas-Pritchard | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/kirkwood-leads-with-69-trick-shot-ace-has-onestroke-edge-in-peoria.html | KIRKWOOD LEADS WITH 69; Trick Shot Ace Has One-Stroke Edge in Peoria Golf | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/peck-heads-1st-marines-general-succeeds-del-valle-in-command-of.html | PECK HEADS 1ST MARINES; General Succeeds Del Valle in Command of Veterans | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 - - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/5000000-expected-to-lose-arms-jobs-u-s-officials-predict-great.html | 5,000,000 EXPECTED TO LOSE ARMS JOBS; U. S. Officials Predict Great Unemployment 60 Days After Japanese Surrender | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ruth-a-seeley-engaged-connecticut-girl-is-betrothed-to-lieut-robert.html | RUTH A. SEELEY ENGAGED; Connecticut Girl Is Betrothed to Lieut. Robert L. Fisher | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/to-control-japanese-trade.html | To Control Japanese Trade | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hogan-heads-fund-group-district-attorney-will-aid-war-agencies-in.html | HOGAN HEADS FUND GROUP; District Attorney Will Aid War Agencies in Manhattan | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/frozen-north.html | Frozen North | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/a-tiger-with-wings.html | A Tiger With Wings | True | By Francis Scott | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/when-do-we-abolish-business-controls-the-wpb-chairman-expects-we.html | When Do We Abolish Business Controls?; The WPB chairman expects we can drop most of the restrictions by the end of the year. | True | By J.a. Krug Chairman, War Production Board | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/muriel-e-maring-maplewood-bride-married-in-the-prospect-church-to.html | MURIEL E. MARING MAPLEWOOD BRIDE; Married in the Prospect Church to John A. Vanderhoof Jr. by Dr. Arthur N. Butz | True | Special to THE NEW YORK TIMES. | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/disposal-planned-for-overage-ships.html | DISPOSAL PLANNED FOR OVER-AGE SHIPS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/right-rev-a-e-monahan-anglican-bishop-of-monmouth-defended-area.html | RIGHT REV. A. E. MONAHAN; Anglican Bishop of Monmouth-- Defended Area Bombing | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/amandoles-victor-in-title-city-golf-public-links-ruler-defeats.html | AMANDOLES VICTOR IN TITLE CITY GOLF; Public Links Ruler Defeats Cantelli in First Round in Staten Island, 6 and 5 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/doris-i-mannering-bride-wed-in-brooklyn-to-william-c-armstrong.html | DORIS I. MANNERING BRIDE; Wed in Brooklyn to William C. Armstrong, Naval Air Arm | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/problems-of-peace-1-the-worlds-task.html | Problems of Peace; (1) The World's Task | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/many-cities-study-payasyougo-idea-hope-to-become-debtfree-by.html | MANY CITIES STUDY PAY-AS-YOU-GO IDEA; Hope to Become Debt-Free by Programs Being Developed to Go on a Cash Basis A SOLUTION IS DIFFICULT Creation of Public Interest in Well-Run Services Termed Essential to Success | True | By Will Lissner | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-york-the-citys-politics.html | NEW YORK; The City's Politics | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ends-3state-long-week-wmc-chief-for-pennsylvania-delaware-and.html | ENDS 3-STATE LONG WEEK; WMC Chief for Pennsylvania, Delaware and Jersey Acts | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/murder-suspect-transferred.html | Murder Suspect Transferred | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/nelsons-69-leads-barron-by-stroke-toledo-pro-sets-firstround-pace.html | NELSON'S 69 LEADS BARRON BY STROKE; Toledo Pro Sets First-Round Pace in Spring Lake Golf-- Klein and Snead Gets 71s | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/moscow-studying-meaning-of-peace-russians-reserve-celebration-while.html | MOSCOW STUDYING MEANING OF PEACE; Russians Reserve Celebration While Debating Implications of New Deal in Asia | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/chinese-broadcast-condemns-hirohito.html | CHINESE BROADCAST CONDEMNS HIROHITO | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/education-tomorrow-education.html | Education Tomorrow; Education | True | By Benjamin Fine | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/third-army-gains-eto-track-honors-gen-patton-sees-team-under-his.html | THIRD ARMY GAINS ETO TRACK HONORS; Gen. Patton Sees Team Under His Command Annex Finals on Nuremberg Field | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/around-the-garden-flower-of-the-summer.html | AROUND THE GARDEN; Flower of the Summer | True | By Dorothy H. Jenkins | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/brazil-eases-press-law-permits-publication-of-papers-in-four.html | BRAZIL EASES PRESS LAW; Permits Publication of Papers in Four Hemispheric Languages | True | By Wireless To the New York Times. | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/8-ships-in-4-hours-sunk-by-submarine-skipper-30-apologetic-over-bag.html | 8 SHIPS IN 4 HOURS SUNK BY SUBMARINE; Skipper, 30, Apologetic Over Bag of 17 'Small' Craft, but Foe Has No Big Ones | True | By Air Mail To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/steel-export-rise-after-war-is-seen-institute-points-to-reasons-why.html | STEEL EXPORT RISE AFTER WAR IS SEEN; Institute Points to Reasons Why U.S. Should Be Expected to Maintain Leadership FAR BEHIND OTHERS IN '36 Pre-War Shipments Only 8% of Total Interchange, With Germany in the Lead | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/congress-to-return-sept-4-recess-cut-on-truman-plea-barkley-after.html | Congress to Return Sept. 4; Recess Cut on Truman Plea; Barkley, After 90-Minute White House Visit, Tells Plan for Call-Lists Five Measures for Preparatory Committee Action | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/liaison-man-for-a-bighree-team-ben-cohen-is-expected-to-be-a.html | Liaison Man for a 'Big-Three' Team; 'Ben' Cohen is expected to be a bridge from the President to Byrnes and Vinson. | True | By John H. Crider | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-dramatic-story-of-the-atom-from-radium-to-the-atomic-bomb.html | The Dramatic Story of the Atom--; From Radium to the Atomic Bomb | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/people-who-read-and-write-another-one.html | People Who Read and Write; Another One | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/opa-penalizes-nine-five-restaurants-four-retailers-suspended-for.html | OPA PENALIZES NINE; Five Restaurants, Four Retailers Suspended for Violations | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/thousand-to-quit-far-west-in-peace-figures-in-peace-proposals.html | THOUSAND TO QUIT FAR WEST IN PEACE; FIGURES IN PEACE PROPOSALS BETWEEN ALLIES AND JAPAN | True | By Lawrence E. Davies Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/six-held-for-trial-after-gambling-raid.html | SIX HELD FOR TRIAL AFTER GAMBLING RAID | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/meneither-shows-way-in-frontier-handicap.html | Meneither Shows Way In Frontier Handicap | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/warns-on-credits-upon-time-sales-jacobs-says-saturation-point-must.html | WARNS ON CREDITS UPON TIME SALES; Jacobs Says Saturation Point Must Be Accurately Gauged to Bar Too Easy Terms | True | By Joseph M. Graham | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/brooklyn-warehouses-sold.html | Brooklyn Warehouses Sold | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hasteville-scores-in-camden-feature-returning-1910-ring-entry.html | HASTEVILLE SCORES IN CAMDEN FEATURE; Returning $19.10, Ring Entry Outruns Olympic Zenith in Quaker City Handicap | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/contrasting-appraisals-of-a-stilldark-continent.html | Contrasting Appraisals of a Still-Dark Continent | True | By Stuart Cloete | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/robert-mcdowell-retires.html | Robert McDowell Retires | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wlb-permits-time-off-with-pay-on-vj-day.html | WLB Permits Time Off With Pay on V-J Day | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dorothy-m-buncke-married-in-maine-bride-of-james-g-bronson-a-former.html | DOROTHY M. BUNCKE MARRIED IN MAINE; Bride of James G. Bronson, a Former Army Lieutenant, in Rumford Church | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/county-lawyers-name-committees.html | County Lawyers Name Committees | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pittsburgh-made-19-billions-arms-52570802-finished-sheets-turned.html | PITTSBURGH MADE 19 BILLIONS ARMS; 52,570,802 Finished Sheets Turned Out in District Since Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/virginia-barrett-to-wed-scarsdale-girl-fiancee-of-maj-ferrer-b.html | VIRGINIA BARRETT TO WED; Scarsdale Girl Fiancee of Maj. Ferrer B. Picchi, Army Engineer | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/detroit-lumber-strike-ends.html | Detroit Lumber Strike Ends | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/tigers-fast-start-tops-red-sox-54-detroit-pounds-woods-for-all-its.html | TIGERS FAST START TOPS RED SOX, 5-4; Detroit Pounds Woods for All Its Runs on Seven Hits in First Two Innings LAZOR WASTES 2 HOMERS, Successive Blows Account for Losers' Tallies--Caster Is Star in Relief Role | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/shaw-at-work-on-new-comedy.html | Shaw at Work on New Comedy | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/betty-norris-betrothed-alumna-of-mt-holyoke-fiancee-of-corp-elliott.html | BETTY NORRIS BETROTHED; Alumna of Mt. Holyoke Fiancee of Corp. Elliott W. Worcester | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/paul-valery-in-memorian.html | Paul Valery: In Memorian | True | By Andre Gide | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/trade-with-brazil-drops-both-exports-and-imports-show-slump-during.html | TRADE WITH BRAZIL DROPS; Both Exports and Imports Show Slump During Four Months | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/food-tomato-harvest.html | FOOD; Tomato Harvest | True | By Jane Holt | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/bridge-masters-problem.html | BRIDGE: MASTERS' PROBLEM | True | By Albert H. Morehead | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/j-b-berryman-83-industrialist-dies-chairman-of-board-of-crane-co.html | J. B. BERRYMAN, 83, INDUSTRIALIST, DIES; Chairman of Board of Crane Co., With Firm 53 Years--Had Been President | True | Special to THE New YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/nicaraguan-airline-formed.html | Nicaraguan Airline Formed | True | By Cable To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/basic-commodities-off-slight-decline-is-noted-in-week-by-bureau-of.html | BASIC COMMODITIES OFF; Slight Decline Is Noted in Week by Bureau of Labor Statistics | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/concerts-of-the-week.html | Concerts of the Week | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pinchot-thrilled-on-80th-birthday-peace-prospects-better-than-a.html | PINCHOT THRILLED ON 80TH BIRTHDAY; Peace Prospects Better Than a Million Dollars Says ExPennsylvania Governor | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/redding-to-play-with-lions.html | Redding to Play With Lions | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/study-of-baseball-color-line-to-be-made-by-mayors-group-color-line.html | Study of Baseball 'Color Line' To Be Made by Mayor's Group; 'COLOR LINE' STUDY IN BASEBALL ASKED | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/sentner-named-wpb-aide.html | Sentner Named WPB Aide | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/treasure-chest-a-new-warfare.html | Treasure Chest; A New Warfare | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/fooling-our-ears-hollywood-has-a-technique-for-mixing-two.html | Fooling Our Ears; Hollywood Has a Technique for Mixing Two Recordings | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/brownout-linked-to-traffic-deaths-safety-survey-shows-a-sharp-rise.html | BROWNOUT LINKED TO TRAFFIC DEATHS; Safety Survey Shows a Sharp Rise in Accidents as Visibility Is Decreased | True | By Bert Pierce | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/foes-gen-s-suzuki-found-dead.html | Foe's Gen. S. Suzuki Found Dead | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-big-three-and-world-peace-can-the-great-powers-maintain-itor.html | THE BIG THREE AND WORLD PEACE; Can the Great Powers Maintain ItOr Will Interests Ultimately Clash? | True | By Michael Karpovich | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/radio-row-one-thing-and-another-mr-acuff-and-his-tennessee.html | RADIO ROW: ONE THING AND ANOTHER; Mr. Acuff and His Tennessee Mountaineers | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/stresses-individualism-marsh-tells-boston-university-class-to-bar.html | STRESSES INDIVIDUALISM; Marsh Tells Boston University Class to Bar False Humility | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/o-r-gayford-dies-air-record-holder-officer-in-raf-had-established.html | O. R. GAYFORD DIES; AIR RECORD HOLDER; Officer in RAF Had Established, Long-Distance Marks--Flew Non-Stop for 5,340 Miles | True | The New York Times | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/giants-use-zabala-to-top-cards-101-lockman-in-service-newly.html | GIANTS USE ZABALA TO TOP CARDS, 10-1; LOCKMAN IN SERVICE; Newly Imported Jersey City Lefty Stops Champions in First Big League Start WHITEY GOES TO FORT DIX Calling of Young Outfielder Is Blow to Ottmen--St. Louis Sends Five to Mound | True | By John Drebinger | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/french-fled-nazis-with-atom-brake-scientists-caught-one-of-last.html | FRENCH FLED NAZIS WITH ATOM BRAKE; Scientists Caught One of Last Ships to Britain Carrying Heavy Water From Norway | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 - - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/319529678-for-farms-total-payments-for-programs-of-agricultural.html | $319,529,678 FOR FARMS; Total Payments for Programs of Agricultural Adjustment Act | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/petain-trial-is-closing-with-but-one-issue-left-politicians-in.html | PETAIN TRIAL IS CLOSING WITH BUT ONE ISSUE LEFT; Politicians in Defending Themselves Change Some Aspects of the Case | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-captain-obeys-the-command-of-the-private.html | THE CAPTAIN OBEYS THE COMMAND OF THE PRIVATE | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-queen-mary-is-home-liner-returns-to-southampton-for-first-time.html | THE QUEEN MARY IS HOME; Liner Returns to Southampton for First Time in Six Years | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-upper-south-higher-utility-property-tax-urged-in-two-states.html | THE UPPER SOUTH; Higher Utility Property Tax Urged in Two States | True | By Virginius Dabney | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/resist-communism-hoover-demands-in-speech-on-71st-birthday-he-asks.html | RESIST COMMUNISM, HOOVER DEMANDS; In Speech on 71st Birthday He Asks America to Voice Faith in System of Freedom | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/usfinnish-ties-due-washington-expected-to-renew-diplomatic.html | U.S-FINNISH TIES DUE; Washington Expected to Renew Diplomatic Relations Soon | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/aid-for-italy-disclosed-us-relief-group-distributed-14000000-in.html | AID FOR ITALY DISCLOSED; U.S. Relief Group Distributed $14,000,000 in Supplies | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pattern-of-future-war-is-changed-atomic-bomb-upsets-all.html | PATTERN OF FUTURE WAR IS CHANGED; Atomic Bomb Upsets All calculations of Military Men | True | By Sidney Shallet | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ann-gill-fiancee-of-naval-officer-becomes-engaged.html | ANN GILL FIANCEE OF NAVAL OFFICER; BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/acreage-acquired-in-long-is-center-for-new-houses-realty-associates.html | ACREAGE ACQUIRED IN LONG IS. CENTER FOR NEW HOUSES; Realty Associates Acquires Old Bayside Farm for Big Housing Project GARDEN SUITES PLANNED Dwellings Sold in Westbury, Forest Hills and Other Residential Sections | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/uboat-visit-prize-for-paper.html | U-Boat Visit Prize for Paper | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/parent-and-child-do-is-better-than-dont.html | PARENT AND CHILD; 'Do' Is Better than 'Don't' | True | By Catherine MacKenzie | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/great-lakes-and-michigan-state-in-tie-for-us-title-swim-lead-a.html | Great Lakes and Michigan State In Tie for U.S. Title Swim Lead; A Medal for a National Champion | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/missing-woman-70-is-sought.html | Missing Woman, 70, Is Sought | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/regarding-mr-haymes-he-sings-em-straight.html | REGARDING MR. HAYMES; He Sings 'Em Straight | True | By Diana Gibbings | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/processing-to-continue-until-vj-day-is-official.html | Processing to Continue Until V-J Day Is Official | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/these-things-abide.html | THESE THINGS ABIDE | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/canada-prepares-to-keep-war-gains-dominion-and-provinces-unite-to.html | CANADA PREPARES TO KEEP WAR GAINS; Dominion and Provinces Unite to Smooth Transitional Road to Peacetime Stability | True | By P. J. Philip Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/rev-r-b-schmitt-57-jesuit-chemist-dead.html | REV. R. B. SCHMITT, 57, JESUIT CHEMIST, DEAD | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-texts-of-the-days-communiques-on-the-war-united-nations.html | The Texts of the Day's Communiques on the War; United Nations | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/democratic-living.html | Democratic Living | True | By Frank S. Adams | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/celebration-on-okinawa-leaves-6-dead-30-hurt.html | Celebration on Okinawa Leaves 6 Dead, 30 Hurt | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/major-dog-shows-listed-next-month-westchester-exhibition-at-rye.html | MAJOR DOG SHOWS LISTED NEXT MONTH; Westchester Exhibition at Rye Sept. 9 Again to Include Obedience Trials OX RIDGE ONE WEEK LATER Judges Picked for Interstate Event at Darien-- Suffolk Fixture Set Sept. 29 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/atoms-burst-in-air-to-cut-loss-of-life-blast-above-ground-sharpest.html | ATOMS BURST IN AIR TO CUT LOSS OF LIFE; Blast Above Ground Sharpest Against Buildings but Cloud Sucks Up Radioactivity | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/officers-uniforms-scarce.html | Officers Uniforms Scarce | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/veteran-loans-show-wide-farm-interest.html | VETERAN LOANS SHOW WIDE FARM INTEREST | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/an-old-foe-poison-ivy.html | An Old Foe, Poison Ivy | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-crime-corner.html | The Crime Corner | True | By Isaac Anderson | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/30000-visit-exhibit-of-postwar-homes.html | 30,000 VISIT EXHIBIT OF POST-WAR HOMES | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/five-more-islands-seized-in-marianas-u-s-marines-take-agrihan.html | FIVE MORE ISLANDS SEIZED IN MARIANAS; U. S. Marines Take Agrihan, Asuncion, Sarigan, Alamagan, Maung-- Resistance Met on 2 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/use-of-stimulants-indicated-by-tests.html | USE OF STIMULANTS INDICATED BY TESTS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/one-victory-not-yet-won.html | ONE VICTORY NOT YET WON | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/senators-defeat-white-sox-by-112-leonard-hurls-13th-victory-as.html | SENATORS DEFEAT WHITE SOX BY 11-2; Leonard Hurls 13th Victory as Mates Get to Grove for Five Runs in First Inning | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/coats.html | COATS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/those-new-sets.html | THOSE NEW SETS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/orient-expert-calls-offer-unconditional.html | ORIENT EXPERT CALLS OFFER UNCONDITIONAL | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/money.html | MONEY | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/zany-lady.html | Zany Lady | True | By Isabelle Mallet | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/for-the-stranger.html | FOR THE STRANGER | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/reconverted-industry-to-continue-wartime-inplant-feeding-system.html | Reconverted Industry to Continue Wartime In-Plant Feeding System; Government Expert for Northeast Reveals Use Planned on Expanding Scale as Aid to Civilian Production | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/report-from-the-nation-the-trends-in-six-sections-of-the-country.html | REPORT FROM THE NATION; The Trends in Six Sections of the Country | True | By John H. Fenton | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/letters-german-problem.html | Letters; GERMAN PROBLEM | True | ARTHUR EILENBERG. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/anne-franke-wed-to-aaf-sergeant-bride-of-yesterday.html | ANNE FRANKE WED TO AAF SERGEANT; BRIDE OF YESTERDAY | True | Ira L. Hill | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mlle-p-lignieres-becomes-a-bride-wed-to-jeanpierre-lemoine-of.html | MLLE. P. LIGNIERES BECOMES A BRIDE; Wed to Jean-Pierre Lemoine of French Army in Church of St. Francis de Sales | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/utah-university-names-olpin.html | Utah University Names Olpin | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/1215994-earned-by-us-plywood-profit-represents-3838-rise-over.html | $1,215,994 EARNED BY U.S. PLYWOOD; Profit Represents 38.38% Rise Over 1944—Equals $3.72 on Each Common Share | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/cities-of-the-future-the-city.html | Cities of the Future; The City | True | By R.l. Duffus | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/opera-houses-needed-composers-lot.html | OPERA HOUSES NEEDED; Composers' Lot | True | By Olin Downes | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mikado-bar-to-peace-says-filipino-leader.html | MIKADO BAR TO PEACE, SAYS FILIPINO LEADER | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/50-ships-smashed-by-kamikazes-craft-once-glutted-repair-yards-50.html | 50 Ships Smashed by Kamikazes; Craft Once Glutted Repair Yards; 50 SHIPS SMASHED BY KAMIKAZE CRAFT | True | By Hanson W. Baldwin | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/realty-prices-in-july-retained-high-level-of-market-for-year.html | Realty Prices in July Retained High Level of Market for Year | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/margaret-thilly-is-wed-utica-girl-becomes-bride-of-harold-raynolds.html | MARGARET THILLY IS WED; Utica Girl Becomes Bride of Harold Raynolds of New York | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/passeau-of-cubs-beats-braves-80-allows-only-two-hits-first-in.html | PASSEAU OF CUBS BEATS BRAVES, 8-0; Allows Only Two Hits, First in Eighth, and Strikes Out 8 for 13th Triumph | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/home-lively-kitchens.html | HOME; Lively Kitchens | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/world-war-ii-its-sixyear-toll.html | World War II; Its Six-Year Toll | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/queen-elizabeth-docks-with-14810-five-other-transports-also-in-most.html | QUEEN ELIZABETH DOCKS WITH 14,810; Five Other Transports Also In-- Most of Men Against Retention of Hirohito FEW SAY WE CAN USE HIM Divided on the Atomic Bomb-- 1,004 Dutch Marines Hope to Be Sent Back Home | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/topics-of-the-times-doubts-will-persist.html | Topics of The Times; Doubts Will Persist | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mexico-studies-victory-officials-follow-big-powers-lead-on-japanese.html | MEXICO STUDIES VICTORY; Officials Follow Big Powers' Lead on Japanese Surrender | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/french-ask-new-role-french-ratify-charter.html | French Ask New Role; French Ratify Charter | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/chinese-ordered-to-go-on-fighting-chiang-says-announcement-of.html | CHINESE ORDERED TO GO ON FIGHTING; Chiang Says Announcement of Surrender Will Halt War-- Peace in Burma Doubted | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/midwest-states-shift-of-utility-to-public-ownership-poses-an-issue.html | MIDWEST STATES; Shift of Utility to Public Ownership Poses an Issue | True | By Roland M. Jones | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/gasturbine-planes-they-are-not-as-fast-as-the-jet-but-have-a-better.html | Gas-Turbine Planes; They Are Not as Fast as the Jet But Have a Better Range | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/so-little-time-a-scene-designer-wishes-more-than-a-minute-for.html | SO LITTLE TIME; A scene Designer Wishes More Than a Minute for Creative Planning | True | By Jo Mielziner | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hawaii-mars-cost-exceeded-2000000.html | HAWAII MARS COST EXCEEDED $2,000,000 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/cubs-sponsor-training-camp.html | Cubs Sponsor Training Camp | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/allied-terms-to-japan.html | ALLIED TERMS TO JAPAN | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/bendix-to-reduce-hours-employes-of-the-eclipsepioneer-section-to.html | BENDIX TO REDUCE HOURS; Employes of the Eclipse-Pioneer Section to Have Shorter Week | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/charles-e-sands-holder-of-many-amateur-court-tennis-trophies-is.html | CHARLES E. SANDS; Holder of Many Amateur Court Tennis Trophies Is Dead | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/us-states-terms-insists-on-free-election-in-japan-as-provided-in.html | U.S. STATES TERMS; Insists on Free Election in Japan as Provided in Atlantic Charter REPLY IS DUE TODAY Truman's Answer Calls for Enemy Guarantee of Captives' Safety | True | By Felix Belair Jr. Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/article-2-no-title-dauntless-dan-the-dashing-man.html | Article 2 -- No Title; Dauntless Dan, the Dashing Man | True | Reg. U. S. Pat. Off, By Arthur Daley | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/veterans-pick-engineering-courses-service-careers-effect.html | Veterans Pick Engineering Courses; Service Career's Effect | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/grain-prices-drop-as-war-nears-end-stoploss-orders-uncovered-as.html | GRAIN PRICES DROP AS WAR NEARS END; Stop-Loss Orders Uncovered as July Futures, May Oats, Barley Break Sharply | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/pe-sammon-named-director.html | P.E. Sammon Named Director | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/edward-c-mansfield-boston-expostmaster-official-of-mutual-life.html | EDWARD C. MANSFIELD; Boston Ex-Postmaster Official of Mutual Life Insurance There | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/science-in-review-impoverished-patent-office-is-found-unfit-to-deal.html | SCIENCE IN REVIEW; Impoverished Patent Office Is Found Unfit to Deal With a Great Age of Invention | True | By Waldemar Kaempffert | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/poles-here-lack-aid-of-diplomats-strakacz-former-minister-says.html | POLES HERE LACK AID OF DIPLOMATS; Strakacz, Former Minister, Says 250,000 Are 'Worse Off Than Japanese Nationals' | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/trlbert-segura-reach-net-final-gain-straightset-victories-over.html | TRLBERT, SEGURA REACH NET FINAL; Gain Straight-Set Victories Over Shields, Wood--Miss Betz, Mrs. Cooke Win | True | By Allison Danzig Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/11500-hear-stadium-program.html | 11,500 Hear Stadium Program | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/britain-endorses-reply-by-truman-agreement-to-keep-hirohito.html | BRITAIN ENDORSES REPLY BY TRUMAN; Agreement to Keep Hirohito Accepted by Those Eager for End of War | True | By Clifton Daniel By Cable To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/lay-that-pistol-down-guam-radio-broadcasts.html | 'Lay That Pistol Down,' Guam Radio Broadcasts | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/by-way-of-report-checking-up-on-us-movies-abroada-note-on-the-atom.html | BY WAY OF REPORT; Checking Up on U.S. Movies Abroad--A Note on the Atom Secret--Other Items | True | By Thomas M. Pryor | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/japanese-leader-sees-sport-in-war-gen-onodera-says-the-allies.html | JAPANESE LEADER SEES SPORT IN WAR; Gen. Onodera Says the Allies Should Shake Japan's Hand as if After Tennis Match | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-dance-news-and-oddments-summer-affairs.html | THE DANCE: NEWS AND ODDMENTS; Summer Affairs | True | By John Martin | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/we-enter-a-new-erathe-atomic-age-here-is-the-momentous-story-of-the.html | We Enter a New Era--the Atomic Age; Here is the momentous story of the atom whose energy science has now unleashed. | True | By Harry M. Davis | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ensign-m-l-davey-of-waves-engaged.html | ENSIGN M. L. DAVEY OF WAVES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/rico-in-sterling-oval-bout.html | Rico in Sterling Oval Bout | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ge-laboratory-to-speed-research-in-postwar-use-of-electronics.html | GE Laboratory to Speed Research In Post-War Use of Electronics | True | By Warren R. Williams | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-zealand-calls-offer-a-soft-peace.html | NEW ZEALAND CALLS OFFER A SOFT PEACE | True | By Wireless To the New York Times. | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/corporate-status-broadly-applied-some-partnerships-held-to-be.html | CORPORATE STATUS BROADLY APPLIED; Some Partnerships Held to Be Associations Taxable as Equity Companies COURT DECISION DISCUSSED Suggestion Made That Option Be Permitted as to Basis for Imposing Levy | True | By Godfrey N. Nelson | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/captives-finish-3620000-jobs.html | Captives Finish $3,620,000 Jobs | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/milk-flow-at-record-heavy-feeding-of-concentrates-in-state-makes.html | MILK FLOW AT RECORD; Heavy Feeding of Concentrates in State Makes July Mark | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/churches-to-hold-vj-day-services-hours-announced-for-meetings-of.html | CHURCHES TO HOLD V-J DAY SERVICES; Hours Announced for Meetings of Thanksgiving When the Final Victory Comes | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 - - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/troops-returning-home-due-today.html | Troops Returning Home; DUE TODAY | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/a-tortured-genius-paints-his-home.html | A Tortured Genius Paints His Home | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/one-off-the-shelf-after-six-years-paramount-gets-around-to-filming.html | ONE OFF THE SHELF; After Six Years, Paramount Gets Around to Filming 'Miss Susie Slagle's' | True | By Idwal Jones | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/forum-on-atomic-energy-broadcast-today-to-be-first-of-series-at.html | FORUM ON ATOMIC ENERGY; Broadcast Today to Be First of Series at Princeton | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/army-of-3000000-believed-plan-release-of-5000000-within-a-year.html | ARMY OF 3,000,000 BELIEVED PLAN; Release of 5,000,000 Within a Year After V-J Day Reported in View | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/nancy-cruse-senior-at-bennett-betrothed-to-lieut-haydoch-h-miller.html | Nancy Cruse, Senior at Bennett, Betrothed To Lieut. Haydoch H. Miller Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/coming-on-to-blow-modern-irony.html | COMING ON TO BLOW; Modern Irony | True | By Bosley Crowther | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/fine-and-rosetto-in-draw-kashdan-triumphs-by-default-in-12th-round.html | FINE AND ROSETTO IN DRAW; Kashdan Triumphs by Default in 12th Round of Coast Chess | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/off-the-hollywood-wire-all-set.html | OFF THE HOLLYWOOD WIRE; All Set | True | By Fred Stanley | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/arnold-puts-bong-above-atomic-bomb.html | ARNOLD PUTS BONG ABOVE ATOMIC BOMB | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/hm-wootten-opens-office.html | H.M. Wootten Opens Office | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/american-saboteurs-of-the-league-of-nations.html | American Saboteurs of the League of Nations | True | By Karl Schriftgiesser | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/more-quietly-please-in-the-window.html | MORE QUIETLY, PLEASE; In the Window | True | By Jach Gould | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-latest-books-received.html | The Latest Books Received | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/fleet-is-prepared-to-aid-surrender-on-war-basis-pending-notice.html | FLEET IS PREPARED TO AID SURRENDER; On War Basis Pending Notice -- Heavy Attack on Kyushu Made Friday by FEAF | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/orange-county-fair-to-open-tomorrow.html | ORANGE COUNTY FAIR. TO OPEN TOMORROW | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/in-the-world-of-music-learning-to-make-music-in-the-rustic.html | IN THE WORLD OF MUSIC; Learning to Make Music in the Rustic Surroundings of Vermont | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/new-weed-killers-two-chemicals-now-being-tested-give-promise-of.html | NEW WEED KILLERS; Two Chemicals Now Being Tested Give Promise of Great Effectiveness | True | By George S. Avery Jr. Brooklyn Botanic Garden | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/jerseys-and-leafs-split-little-giants-take-opener-53-then-bow-in.html | JERSEYS AND LEAFS SPLIT; Little Giants Take Opener, 5-3, Then Bow in Second, 3-1 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/end-of-an-empire-1-japans-collapse.html | End of an Empire; (1) Japan's Collapse | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/fha-aid-assured-in-postwar-era-agency-is-ready-to-insure-2000000000.html | FHA AID ASSURED IN POST-WAR ERA; Agency Is Ready to Insure $2,000,000,000 in Loans for Home Owners | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/carrier-fleets-beat-foe-mitscher-says.html | CARRIER FLEETS BEAT FOE, MITSCHER SAYS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-veteran-experience-is-main-factor-for-loans-to-men-who-plan.html | The Veteran; Experience Is Main Factor for Loans To Men Who Plan Business Careers | True | By Charles Hurd Special To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-story-behind-the-atomic-bomb-vast-enterprise-of-governments.html | THE STORY BEHIND THE ATOMIC BOMB; Vast Enterprise of Governments Found The Great Secret | True | By Waldemar Kaempffert | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/millionth-soldier-returning.html | Millionth Soldier Returning | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/grew-calls-relief-in-europe-our-job-says-we-must-send-materials-to.html | GREW CALLS RELIEF IN EUROPE OUR JOB; Says We Must Send Materials to Get Factories Running and Forestall Chaos | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/betrayal-of-labor.html | Betrayal of Labor | True | By Ernest M. Vandenhaag | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/russians-hear-of-reply-moscow-broadcasts-statement-to-japanpeople.html | RUSSIANS HEAR OF REPLY; Moscow Broadcasts Statement to Japan-People Rejoice | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/max-bookbinder.html | MAX BOOKBINDER | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-solid-senders.html | The Solid Senders | True | By Lucy Greenbaum | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/musicians-fund-to-gain-albert-spalding-recital-oct-15-will-aid-in.html | MUSICIANS FUND TO GAIN; Albert Spalding Recital Oct. 15 Will Aid in War Projects | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/uso-sees-new-phase-in-service-abroad.html | USO SEES NEW PHASE IN SERVICE ABROAD | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/executives-shift-from-war-jobs-on-topbracket-talent-reported.html | EXECUTIVES SHIFT FROM WAR JOBS ON; Top-Bracket Talent Reported Seeking Peacetime Posts With Future on Rising Scale | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/a-traitors-death-asked-for-petain-mornet-in-5hour-summation-insists.html | A TRAITOR'S DEATH ASKED FOR PETAIN; Mornet in 5-Hour Summation Insists on Capital Penalty for 'Treasonous Actions' GUILTY VERDICT IS SEEN De Gaulle Then Would Have to Decide Marshal's Fate-- Charge Is Reduced | True | By G. H. Archambault By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/sweden-easy-on-hirohito-neutral-stockholm-favors-the-allies-letting.html | SWEDEN EASY ON HIROHITO; Neutral Stockholm Favors the Allies' Letting Him Alone | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dr-albert-m-stevens-surgeon-here-retired-to-grow-tropical-fruit-in.html | DR. ALBERT M. STEVENS; Surgeon Here Retired to Grow Tropical Fruit in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/harriet-tyson-to-be-honored.html | Harriet Tyson to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/message-to-japan-has-devious-route-nine-operations-required-to-get.html | MESSAGE TO JAPAN HAS DEVIOUS ROUTE; Nine Operations Required to Get Official Text to Foe-- Reply Time Uncertain | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/federal-jobs.html | Federal Jobs | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/radio-bookshelf.html | Radio Bookshelf | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/education-in-review-foreignarea-studies-to-be-expanded-at-many.html | EDUCATION IN REVIEW; Foreign-Area Studies to Be Expanded at Many Colleges to Meet Post-War Demands | True | By Benjamin Fine | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/garden-calendar.html | Garden Calendar | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/eisenhower-flies-to-moscow-fete-lead-soviet-forces-against-japanese.html | EISENHOWER FLIES TO MOSCOW FETE; LEAD SOVIET FORCES AGAINST JAPANESE | True | By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/sea-dogs.html | Sea Dogs | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/navy-oil-reserve-tested-in-alaska-first-drillings-begun-by-naval.html | NAVY OIL RESERVE TESTED IN ALASKA; First Drillings Begun by Naval Expedition to Determine Value of Big Area | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/bendix-home-appliances-appoints-sales-manager.html | Bendix Home Appliances Appoints Sales Manager | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/conveyor-scarcity-is-put-up-to-wpb-orderly-transition-to-mass.html | CONVEYOR SCARCITY IS PUT UP TO WPB; Orderly Transition to Mass Production Held at Stake if Problem Is Not Solved | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/james-boyd.html | James Boyd | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/italy-a-precedent-for-hirohito-case-retention-of-king-recalled-but.html | ITALY A PRECEDENT FOR HIROHITO CASE; Retention of King Recalled, but Observers Say Emperor Will Be Like Badoglio | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/dodgers-triumph-over-reds-by-52-for-5game-sweep-cards-shufflink.html | DODGERS TRIUMPH OVER REDS BY 5-2 FOR 5-GAME SWEEP; Cards Shufflink Into Second and Home Plate | True | By Roscoe McGowen | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/how-to-approach-great-art-in-one-of-our-local-summer-exhibitions.html | HOW TO APPROACH GREAT ART; In One of Our Local Summer Exhibitions | True | By Edward Alden Jewell | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/in-the-field-of-travel-good-sport.html | IN THE FIELD OF TRAVEL; Good Sport | True | By Diana Rice | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/continuing.html | CONTINUING | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/calls-costs-key-to-reconversion-accountants-group-head-says-success.html | CALLS COSTS KEY TO RECONVERSION; Accountants' Group Head Says Success of Program depends on Correct Understanding | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/wiesbaden-to-house-army-press-center.html | WIESBADEN TO HOUSE ARMY PRESS CENTER | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/war-news-summarized.html | War News Summarized | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/motherwell-victor-30-conquers-rangers-as-scottish-league-soccer.html | MOTHERWELL VICTOR, 3-0; Conquers Rangers as Scottish League Soccer Starts | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | Ira L. Hill | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/news-and-gossip-of-the-rialto-a-whiff-of-comedy-and-a-bit-of.html | NEWS AND GOSSIP OF THE RIALTO; A Whiff of Comedy and a Bit of Melodrama | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/250000-facing-loss-of-detroit-war-jobs.html | 250,000 FACING LOSS OF DETROIT WAR JOBS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/loyola-offers-veterans-choice-of-2year-courses.html | Loyola Offers Veterans Choice of 2-Year Courses | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/agreement-on-war-crimes-opens-new-field-of-law-japanese-war-lords.html | AGREEMENT ON WAR CRIMES OPENS NEW FIELD OF LAW; Japanese War Lords May Find Themselves On Trial Along With the Germans | True | By Charles E. Egan By Wirelesss the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/department-store-sales-show-increase-in-week-retail-store-sales.html | Department Store Sales Show Increase in Week; Retail Store Sales | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/mexican-holding-sale-planned.html | Mexican Holding Sale Planned | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/ernest-bevin-a-new-kind-of-statesman-britains-foreign-secretary-is.html | Ernest Bevin: A New Kind on Statesman; Britain's Foreign Secretary is a St. George out to slay the dragon of secret diplomacy. | True | By Trevor Evans | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/unwanted-gray-squirrels.html | UNWANTED GRAY SQUIRRELS. | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/false-alarm-thrill-costs-15-days-in-jail.html | FALSE ALARM 'THRILL' COSTS 15 DAYS IN JAIL | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 - - No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/about-uneco.html | About--; --UNECO | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-deep-south-new-orleans-area-is-ready-to-shift-to-peace-basis.html | THE DEEP SOUTH; New Orleans' Area Is Ready To Shift to Peace Basis | True | By Orin Blackstone | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom KENTUCKY--Model Factory | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/general-mills-outlines-new-financing-for-plant-expansion-and.html | General Mills Outlines New Financing For Plant Expansion and Acquisitions | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/lehman-requests-500000000-more-calls-for-funds-to-meet-needs-of-the.html | LEHMAN REQUESTS $500,000,000 MORE; Calls for Funds to Meet Needs of the Far East and Soviet Relief | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/events-here-and-there-east-hampton-l-i.html | EVENTS HERE AND THERE; East Hampton, L. I. | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/news-of-interest-in-shipping-world-deliveries-of-merchant-ships.html | NEWS OF INTEREST IN SHIPPING WORLD; Deliveries of Merchant Ships Below 100 in July for First Time Since November, '42 | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/records-saintsaens-other-reviews.html | RECORDS: SAINT-SAENS; OTHER REVIEWS | True | By Mark A. Schubart | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/science-in-review-science.html | Science in Review; Science | True | By Waldemar Kaempffert | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/sports-today.html | Sports Today | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/the-alabama-back-after-typhoon-blow.html | THE ALABAMA BACK AFTER TYPHOON BLOW | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/asks-early-start-on-home-building-hart-urges-essential-work-in.html | ASKS EARLY START ON HOME BUILDING; Hart Urges Essential Work in Galance With Other Civilian Goods | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/documents-on-surrender-note-containing-surrender-offer.html | Documents on Surrender; Note Containing Surrender Offer | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 686367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/tokyo-communique-reports-war-actions.html | Tokyo Communique Reports War Actions | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/shoesmith-annexes-final-in-london-golf-tourney.html | Shoesmith Annexes Final In London Golf Tourney | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/best-promotions-in-week-juniors-wool-suits-declared-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; Juniors' Wool Suits Declared Leader by Meyer Both | True | | C1B 686367 |
| 1945-08-12 | 1945-08-12 | https://www.nytimes.com/1945/08/12/archives/curbs-eased-anew-in-furniture-field-wpb-action-covers-metal-type.html | CURBS EASED ANEW IN FURNITURE FIELD; WPB Action Covers Metal Type, With Use of Steel Put at 25% Annually of Base Period NO AUTHORIZATION NEEDED Labor Clearance Not Required, With Priorities Aid Barred --Other Agency Action | True | Special to Tas NEW YORK TIMES. | C1B 686367 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/athletics-win-70-then-are-set-back-white-sox-annex-second-53-but.html | ATHLETICS WIN, 7-0, THEN ARE SET BACK; White Sox Annex Second, 5-3, but They Drop Sunday Game at Home for the First Time | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/german-property-seized.html | German Property Seized | True | By Cable To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/the-screen-halfway-house-british-importation-that-teaches-of-human.html | THE SCREEN; 'Half-Way House,' British Importation that Teaches of Human Kindness, Opens at the Little Carnegie | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/letters-to-the-times-national-research-argued-dr-conant-favors.html | Letters to The Times; National Research Argued Dr. Conant Favors Federal Subsidies But Wants Freedom for Science Their Trips Are Necessary | True | JAMES BRYANT CONANT,SOLDIER. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/philippines-score-rises-mopup-yields-3738-more-dead-japanese-and.html | PHILIPPINES SCORE RISES; Mop-Up Yields 3,738 More Dead Japanese and 405 Prisoners | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/military-demands-for-steel-decline-trade-expects-future-ordering-to.html | MILITARY DEMANDS FOR STEEL DECLINE; Trade Expects Future Ordering to Become Sporadic, While Needs Sink Gradually RECONVERSION BARS SEEN Few Spot Openings in Prospect for This Quarter, With War Tonnage Clogging Mills Little Prospect of Easing Coal Shortage Is Feared | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/caster-winning-pitcher-gets-belated-credit-for-detroits-victory-on.html | CASTER WINNING PITCHER; Gets Belated Credit for Detroit's Victory on Saturday | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/talk-less-of-evil-says-chaplain.html | Talk Less of Evil, Says Chaplain | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/more-paper-allotted-to-books-magazines.html | MORE PAPER ALLOTTED TO BOOKS, MAGAZINES | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dodgers-blanked-after-73-victory-36021-watch-cards-win-with.html | DODGERS BLANKED AFTER 7-3 VICTORY; 36,021 Watch Cards Win With Burkhardt by 3-0--Lombardi Triumphs in the Opener Singles Strung Together An Unearned Tally | True | By Roscoe McGowen | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/enters-termination-pact-erwin-cotton-mills-signs-first-joint.html | ENTERS TERMINATION PACT; Erwin Cotton Mills Signs First Joint Army-Navy Accord | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/florence-e-whittemore-a-bride.html | Florence E. Whittemore a Bride | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/helicopter-progress.html | HELICOPTER PROGRESS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/attlee-assures-us-of-cooperation-on-atomic-control-pledges-that.html | ATTLEE ASSURES U.S. OF COOPERATION ON ATOMIC CONTROL; Pledges That Britain Will Help Guard Bomb's Secret Until it Can Be Fully Regulated TO AVERT WORLD HAVOC A Power for Peace Is Seen --Industrial Use of Force Within Decade Predicted Influence for Peace Industrial Use in Decade Seen ATTLEE WILL HELP KEEP ATOM SECRET Britain Praises Scientists Indian Papers Protest Evatt Sees Peace Body Needed | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bond-averages.html | BOND AVERAGES | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/air-force-workers-ideas-save-country-46-million.html | Air Force Workers' Ideas Save Country 46 Million | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/printers-vote-to-picket-action-to-begin-after-vj-day-against-2.html | PRINTERS VOTE TO PICKET; Action to Begin After V-J Day Against 2 Jersey Newspapers | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/the-fords-are-going-by-again.html | THE FORDS ARE GOING BY AGAIN | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ensign-doris-allen-wed-navy-nurse-bride-of-lieut-ja-dingman-of.html | ENSIGN DORIS ALLEN WED; Navy Nurse Bride of Lieut. J.A. Dingman of Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dr-linder-is-dead-brooklyn-surgeon-expresident-of-kinds-county.html | DR. LINDER IS DEAD; BROOKLYN SURGEON; Ex-President of Kinds County Medical Society Served at Israel Zion Hospital | True | Pirle MacDonald, 1932 | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/swiss-are-ending-role-as-brokers-false-peace-report-sets-off.html | SWISS ARE ENDING ROLE AS BROKERS; FALSE PEACE REPORT SETS OFF ANOTHER PREMATURE CELEBRATION HERE | True | By C.I. Sulzberger By Telephone To the New York Times.the New York Times | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/unrra-request-opposed-representative-rogers-in-bos-ton-against.html | UNRRA REQUEST OPPOSED; Representative Rogers, in Bos ton, Against Large Grants | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/merritt-crawford-veteran-movie-publicist-exhead-of-new-film.html | MERRITT CRAWFORD; Veteran Movie Publicist Ex-Head of New Film Alliance | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/news-of-food-while-bottled-soft-drinks-are-scarce.html | News of Food; WHILE BOTTLED SOFT DRINKS ARE SCARCE | True | By Jane Holt | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/the-admiral-will-ride-in-style.html | THE ADMIRAL WILL RIDE IN STYLE | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/to-take-post-at-eastman-school.html | To Take Post at Eastman School | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/gavilan-outpoints-jimenez.html | Gavilan Outpoints Jimenez | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/james-roosevelt-leaves-marines-accepts-release-to-inactive-status.html | JAMES ROOSEVELT LEAVES MARINES; Accepts Release to Inactive Status Because of a Stomach Disorder | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/parachutist-drops-34300-feet.html | Parachutist Drops 34,300 Feet | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/reception-opens-salzburg-series-gen-clark-attends-initial-event-of.html | RECEPTION OPENS SALZBURG SERIES; Gen. Clark Attends Initial Event of Festival Revived for First Time Since 1937 | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/books-published-today.html | Books Published Today | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/congress-leaders-heed-sept-4-call-but-there-is-doubt-that-key.html | CONGRESS LEADERS HEED SEPT. 4 CALL; But There Is Doubt That Key Measures Will Be Ready Until Late Next Month | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/rochester-bakers-heed-wlb.html | Rochester Bakers Heed WLB | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/halt-construction-of-ohio-arms-plants.html | HALT CONSTRUCTION OF OHIO ARMS PLANTS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/abroad-the-american-mood-on-the-eve-of-victory.html | Abroad; The American Mood on the Eve of Victory | True | By Anne O'Hare McCormick | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sunday-strike-spreads-20000-british-troops-stranded-by-railway.html | 'SUNDAY' STRIKE SPREADS; 20,000 British Troops Stranded by Railway Dispute | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/american-airlines-has-2311066-net-halfyear-profit-equals-174-a.html | AMERICAN AIRLINES HAS $2,311,066 NET; Half-Year Profit Equals $1.74 a Share, While Commercial Operations Set Record | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/goldman-season-ends-103-composers-represented-in-park-concerts-this.html | GOLDMAN SEASON ENDS; 103 Composers Represented in Park Concerts This Year | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ship-launched-at-kearny.html | Ship Launched at Kearny | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/canteen-pays-honor-to-83000th-guest.html | CANTEEN PAYS HONOR TO 83,000TH GUEST | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/atomic-energy-to-be-discussed.html | Atomic Energy to Be Discussed | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bears-win-43-and-204-top-bisons-scoring-19-in-5-innings-in-2d-game.html | BEARS WIN, 4-3 AND 20-4; Top Bisons, Scoring 19 in 5 Innings in 2d Game | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/eastern-earns-856788-air-lines-halfyear-net-is-equal-to-144-on-each.html | EASTERN EARNS $856,788; Air Lines' Half-Year Net Is Equal to $1.44 on Each Share | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/brazilian-officer-here.html | Brazilian Officer Here | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/gen-mccreery-leaves-vienna.html | Gen. McCreery Leaves Vienna | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tito-belittles-king-says-as-private-person-he-had-no-right-to-oust.html | TITO BELITTLES KING; Says as 'Private Person' He Had no Right to Oust Regents | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/earl-of-harewood-has-operation.html | Earl of Harewood Has Operation | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/newspaper-guild-aids-film-strikers.html | NEWSPAPER GUILD AIDS FILM STRIKERS | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/trumans-speech-impresses-french-some-are-said-to-infer-threat-to-us.html | TRUMAN'S SPEECH IMPRESSES FRENCH; Some Are Said to Infer Threat to Use Atomic Bomb to Keep U.S. Position | True | By Harold Callender By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/second-russojapanese-war.html | SECOND RUSSO-JAPANESE WAR | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/singapore-rescue-fleet-ready.html | Singapore Rescue Fleet Ready | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sacrifice-in-battle-brings-honor-medal.html | SACRIFICE IN BATTLE BRINGS HONOR MEDAL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/housing-parcels-in-new-ownership-court-approves-standish-hall.html | HOUSING PARCELS IN NEW OWNERSHIP; Court Approves Standish Hall Sale--Tenements Figure in Other City Deals | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/daughter-of-vare-killed-mrs-beatrice-shaw-is-hit-by-train-at.html | DAUGHTER OF VARE KILLED; Mrs. Beatrice Shaw Is Hit by Train at Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/canada-describes-share-in-atom-bomb.html | CANADA DESCRIBES SHARE IN ATOM BOMB | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/hall-will-defend-title-play-will-start-today-in-national-veterans.html | HALL WILL DEFEND TITLE; Play Will Start Today in National Veterans' Tennis | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/location-of-war-plants.html | LOCATION OF WAR PLANTS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dr-david-edsall-harvard-exdean-former-head-of-medical-and-public.html | DR. DAVID EDSALL, HARVARD EX-DEAN; Former Head of Medical and Public Health Schools Dies--Stressed Industrial Study | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/police-killing-laid-to-3-young-gunmen-four-seized-in-murder-and.html | POLICE KILLING LAID TO 3 YOUNG GUNMEN; FOUR SEIZED IN MURDER AND SERIES OF HOLD-UPS | True | The New York Times | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/lard-futures-offers-by-packers-increase.html | LARD FUTURES OFFERS BY PACKERS INCREASE | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/japanese-city-disappears-after-atom-bomb-explodes.html | JAPANESE CITY DISAPPEARS AFTER ATOM BOMB EXPLODES | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/expect-early-end-of-clock-war-time.html | Expect Early End Of Clock War Time | True | By the United Press. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/russians-swarm-ashore-to-win-korean-naval-base-russians-in-korea.html | Russians Swarm Ashore To Win Korean Naval Base; RUSSIANS IN KOREA SEIZE NAVAL BASE Enemy's Best Korean Port Gains on 230-Mile Front Drive Toward Mountain Pass Foe's Main Force Seen in Reserve | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/defaults-increase-in-foreign-bonds-protective-council-reports-a.html | DEFAULTS INCREASE IN FOREIGN BONDS; Protective Council Reports a Rise From 43 to 49 % in 1941-44 Period DECLINE IN LATIN AMERICA But in Europe and Far East Unfavorable Trend Is Noted, Largely Due to the War Payments are Listed Only Three Paid in Full | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/40-scholarships-awarded-by-state-children-of-disabled-or-dead.html | 40 SCHOLARSHIPS AWARDED BY STATE; Children of Disabled or Dead Soldiers to Get Maintenance, Tuition for Four Years Manhattan and The Bronx Brooklyn Westchester Upstate | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ruth-bryan-alumna-of-miss-halls-school-engaged-to-lieut-ht-gray.html | Ruth Bryan, Alumna of Miss Hall's School, Engaged to Lieut. H.T. Gray Colgrove, Navy | True | Gallo | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/to-survey-french-health-us-red-cross-delegation-will-study.html | TO SURVEY FRENCH HEALTH; U.S. Red Cross Delegation Will Study Children's Problems | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/mayor-gets-nazi-pistol-lueger-sent-here-by-an-italian-admirer.html | MAYOR GETS NAZI PISTOL; Lueger Sent Here by an Italian Admirer Through GI | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/mother-picked-450-name.html | Mother Picked $450 Name | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/anaconda-copper-report-14297196-net-income-shown-for-first-half-of.html | ANACONDA COPPER REPORT; $14,297,196 Net Income Shown for First Half of Year | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/pots-and-pans-from-helmets.html | Pots and Pans From Helmets | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/article-1-no-title-fish-story-into-the-hit-parade-lost-through.html | Article 1 -- No Title; Fish Story Into the Hit Parade Lost Through Trickery | True | By Arthur Daley | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/united-socialism-urged-on-french-laski-tells-party-there-to-form.html | UNITED SOCIALISM URGED ON FRENCH; Laski Tells Party There to Form Single State With British Colleagues Blum Urges Democracy Asks "Americanized" Rule | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/queensboro-bouts-tonight.html | Queensboro Bouts Tonight | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/pirates-on-top-30-but-bow-in-first-roe-pitches-shutout-after-braves.html | PIRATES ON TOP, 3-0, BUT BOW IN FIRST; Roe Pitches Shut-Out After Braves Win, 7-6--10 Runs in Opener's Initial Frame | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/honolulu-goes-wild-premature-celebration-is-brief-but-wholehearted.html | HONOLULU GOES WILD; Premature Celebration Is Brief but Whole-Hearted | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/fordham-trustee-marks-fifty-years-as-a-jesuit.html | Fordham Trustee Marks Fifty Years as a Jesuit | True | Bachrach | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/girls-to-get-fare-home-baruch-will-not-have-to-aid-capital-exodus.html | GIRLS TO GET FARE HOME; Baruch Will Not Have to Aid Capital Exodus This Time | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/congressmen-drink-too-much-washington-psychiatrist-says-he-calls.html | Congressmen Drink Too Much, Washington Psychiatrist Says; He Calls State Department 'Stuffy' With Drunken Aides-- Diplomatic Corps Also Hit-- Changes Vigorously Denied | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/peace-bid-news-hailed-on-mcains-flagship.html | PEACE BID NEWS HAILED ON M'CAIN'S FLAGSHIP | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sloop-alice-leads-city-island-fleet.html | SLOOP ALICE LEADS CITY ISLAND FLEET | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/paige-tops-black-yanks-pitches-kansas-city-monarchs-to-41-victory.html | PAIGE TOPS BLACK YANKS; Pitches Kansas City Monarchs to 4-1 Victory at Stadium | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bullet-fells-kibitzer-he-is-shot-in-stomach-after-card-game-breaks.html | BULLET FELLS 'KIBITZER'; He Is Shot in Stomach After Card Game Breaks Up in Row | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/corigliano-soloist-in-french-program-violinist-plays-lalo-symphonie.html | CORIGLIANO SOLOIST IN FRENCH PROGRAM; Violinist Plays Lalo 'Symphonie Espagnole' at Stadiumas Smallens Conducts | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/to-sell-barnett-mansion-government-asks-bids-on-house-of-worlds.html | TO SELL BARNETT MANSION; Government Asks bids on House of 'World's Richest Indian' | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/national-party-club-to-support-odwyer.html | NATIONAL PARTY CLUB TO SUPPORT O'DWYER | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dr-max-isaac-reich-of-moody-institute.html | DR. MAX ISAAC REICH OF MOODY INSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/4-banks-to-finance-5172800-housing-cooperative-project-for-lower.html | 4 BANKS TO FINANCE $5,172,800 HOUSING; Cooperative Project for Lower East Side to Provide Space for 710 Family Units MAYOR ANNOUNCES PLAN Over Radio He Also Tries to Convey Idea of Immensity of Atom Bomb Task 25-Year Tax Exemption Criticizes Justice Gavegan | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/eagles-set-up-college-fund.html | Eagles Set Up College Fund | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sports-today.html | Sports Today | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/chiang-tells-reds-to-obey-his-orders-reasserts-control-over-yenan.html | CHIANG TELLS REDS TO OBEY HIS ORDERS; Reasserts Control Over Yenan Armies, Instructed by Own Chiefs to Disarm Japanese CHIANG TELLS REDS TO OBEY HIS ORDERS Big Four Conferring Koreans Ordered to Sabotage | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tigers-halt-yanks-96-and-82-to-widen-lead-before-54969-fans-a-tiger.html | Tigers Halt Yanks, 9-6 and 8-2, To Widen Lead Before 54,969 Fans; A TIGER LEAPS HOME AHEAD OF THE BALL | True | By James P. Dawson Special To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/gifts-of-60000-presented-to-sgt-hensel-who-lost-parts-of-four-limbs.html | Gifts of $60,000 Presented to Sgt. Hensel, Who Lost Parts of Four Limbs on Okinawa | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/boy-10-fatally-shot-playmate-12-arrested-by-the-police-in-yonkers.html | BOY, 10, FATALLY SHOT; Playmate, 12, Arrested by the Police in Yonkers Tragedy | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/army-acts-for-reserves-technical-units-will-be-kept-on-inactive.html | ARMY ACTS FOR RESERVES; Technical Units Will Be Kept On Inactive Status After War | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/prices-for-cotton-decrease-in-week-quotations-on-active-futures.html | PRICES FOR COTTON DECREASE IN WEEK; Quotations on Active Futures Contracts Here in Drop of 12 to 26 Points | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/notes.html | Notes | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/events-today.html | Events Today | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/war-news-summarized.html | War News Summarized | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/mrs-barandon-takes-title-after-3-sets.html | MRS. BARANDON TAKES TITLE AFTER 3 SETS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/diplomats-seek-baseball-scores.html | Diplomats Seek Baseball Scores | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/barbara-beale-engaged-washington-girl-will-be-bride-of-lieut.html | BARBARA BEALE ENGAGED; Washington Girl Will Be Bride of Lieut. William H. Lowe Jr. | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/chaos-is-charged-to-map-program-shirt-pajama-industry-lists-five.html | CHAOS IS CHARGED TO 'MAP' PROGRAM; Shirt, Pajama Industry Lists Five Shortcomings in Study of First Half Operations | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/carolyn-shanks-wed-to-officer.html | Carolyn Shanks Wed to Officer | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/chapman-glider-expert-killed.html | Chapman, Glider Expert, Killed | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/checkersfor-inner-mongolia.html | Checkers--For Inner Mongolia? | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sayspanamerican-delays-air-ways-frye-of-twa-says-transport-line-is.html | SAYSPAN-AMERICAN DELAYS AIR WAYS; Frye of TWA Says Transport Line Is Trying to Confuse Transatlantic Program | True | Special to THE NEW YORK TIMES. | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/forever-is-now-to-open-sept-24-longmire-comedy-to-arrive-at-the.html | 'FOREVER IS NOW TO OPEN SEPT. 24; Longmire Comedy to Arrive at the Hudson--'Raincheck for Joe' Plans for October Adano" Returns Tonight On and Off the Stage | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/a-full-restudy-of-our-national-defense-needed-technological.html | A Full Re-study of Our National Defense Needed; Technological Revision of Entire Set-Up Necessitated by Atomic, Other Weapons A Re-Evaluation Necessary Offensive Triumphs Again New System Vitally Needed National Commission Ured | True | By Hanson W. Baldwin | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/gandhi-hits-execution-criticizes-action-against-young-congress.html | GANDHI HITS EXECUTION; Criticizes Action Against Young Congress Party Man | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/zbranek-first-in-swim-takes-new-jersey-aau-100yard-freestyle.html | ZBRANEK FIRST IN SWIM; Takes New Jersey A.A.U. 100Yard Free-Style Championship | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/neutralcolored-wool-favored-for-fall.html | NEUTRAL-COLORED WOOL FAVORED FOR FALL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/poultry-to-be-available-mayor-says-army-will-release-part-of.html | POULTRY TO BE AVAILABLE; Mayor Says Army Will Release Part of Reserve Next Month | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/talbert-defeats-segura-for-title-remains-unbeaten-by-taking-eastern.html | TALBERT DEFEATS SEGURA FOR TITLE; Remains Unbeaten by Taking Eastern Tennis Final in Five Sets Lasting Two Hours MRS. COOKE ALSO SCORES Turns Back Miss Betz, National Champion--Segura,Cooke Take Doubles Cooke Doubles Victor Finally Breaks Through | True | By Allison Danzig Special To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sampson-victor-by-165-konstanty-homer-among-19-hits-against.html | SAMPSON VICTOR BY 16-5; Konstanty Homer Among 19 Hits Against Scintilla Semi-Pros | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dr-william-cramer-cancer-authority.html | DR. WILLIAM CRAMER, CANCER AUTHORITY | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/polish-soldiers-in-italy-want-to-settle-in-canada.html | Polish Soldiers in Italy Want to Settle in Canada | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/new-dishwasher-for-less-than-100.html | NEW DISHWASHER FOR LESS THAN $100 | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/men-out-on-points-free-from-draft-army-says-selective-service-will.html | MEN OUT ON POINTS FREE FROM DRAFT; Army Says Selective Service Will Induct Them Only on Basis of Volunteers OFFICERS ALSO EXEMPT Those Honorably Released Are Subject Only to Call From the Inactive List | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/german-demobilization-750000-soldiers-returned-to-essential.html | GERMAN DEMOBILIZATION; 750,000 Soldiers Returned to Essential Civilian Tasks | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tokyo-praises-emperors-brother-after-acclaiming-crown-prince-hail.html | Tokyo Praises Emperor's Brother After Acclaiming Crown Prince; Hail Prince Takamatsu for War Relief Work Despite Duty on Navy Staff and as Member of Privy Council Third Son of Taisho Crown Prince's Rights Cited | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/to-sponsor-lynn-victory-wife-of-line-executive-takes-post-refused.html | TO SPONSOR LYNN VICTORY; Wife of Line Executive Takes Post Refused by Mayor Mrs. Meliss Heads Service | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bronze-star-for-henry-fonda.html | Bronze Star for Henry Fonda | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/minor-leagues.html | Minor Leagues | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/troops-from-europe-pass-panama-canal.html | TROOPS FROM EUROPE PASS PANAMA CANAL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/australians-press-foe-propaganda-and-gunfire-go-on-from.html | AUSTRALIANS PRESS FOE; Propaganda and Gunfire Go on From Bougainville to Borneo | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/no-19-for-ferriss-as-red-sox-divide-boston-tops-indians-by-71-then.html | NO. 19 FOR FERRISS AS RED SOX DIVIDE; Boston Tops Indians by 7-1, Then Bows to Center, Who Wins 6th Straight, 8-2 | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/moslems-oppose-union-leader-says-they-will-resist-proposals-in.html | MOSLEMS OPPOSE UNION; Leader Says They Will Resist Proposals in India | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/spain-7th-as-uranium-producer.html | Spain 7th as Uranium Producer | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/washington-faces-warend-exodus-of-its-migrants-many-on-the-swollen.html | WASHINGTON FACES WAR-END EXODUS OF ITS MIGRANTS; Many on the Swollen Staffs of Bureaus and in Services Are Glad to Return Home GLAMOR ATTRACTS OTHERS Emergency Agencies Will Not Expire for Some Time--Their Rules Continue in Effect Reconversion at the Capital Mixed Feelings on Departure WASHINGTON FACES WAR-END EXODUS Tenure of Emergency Agencies | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/reich-year-behind-on-atomic-bomb-munich-physicist-relates-work-in.html | REICH YEAR BEHIND ON ATOMIC BOMB; Munich Physicist Relates Work in Germany--1939 Prediction on Uranium Weapon Cited Background Supplied 1939 Prediction Cited | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/fine-gets-a-draw-keeps-second-place-500-in-sports-festival.html | FINE GETS A DRAW; KEEPS SECOND PLACE; 500 in Sports Festival | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/japans-food-problem-paper-urges-development-of-hokkaido-as-solution.html | JAPAN'S FOOD PROBLEM; Paper Urges Development of Hokkaido as Solution | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/australia-wants-emperor-curbed-says-strict-allied-control-over.html | AUSTRALIA WANTS EMPEROR CURBED; Says Strict Allied Control Over Hirohito Would Smash Myth of Divine Birth | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/plans-radio-shipments-soon.html | Plans Radio Shipments Soon | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/war-goods-disposal-in-europe-shifted.html | WAR GOODS DISPOSAL IN EUROPE SHIFTED | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/railroads-and-the-war.html | RAILROADS AND THE WAR | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/2300-brazilians-sail-for-home.html | 2,300 Brazilians Sail for Home | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/strand-tops-andersson-in-1500meter-event.html | Strand Tops Andersson In 1,500-Meter Event | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/palestine-group-meets-governors-of-hebrew-university-elect-4.html | PALESTINE GROUP MEETS; Governors of Hebrew University Elect 4 Americans | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/denies-a-butter-surplus.html | Denies a Butter Surplus | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/green-will-face-suggs.html | Green Will Face Suggs | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/homemade-bomb-effective.html | Home-Made Bomb Effective | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/saves-her-5-children-in-fire.html | Saves Her 5 Children in Fire | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/172-of-299-pass-bar-examination-state-law-board-issues-list-of.html | 172 OF 299 PASS BAR EXAMINATION; State Law Board Issues List of Those Successful in Test Conducted in June | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ardan-is-longchamps-victor.html | Ardan Is Longchamps Victor | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/japan-holds-18718-australians.html | Japan Holds 18,718 Australians | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/navy-employs-new-bomber.html | Navy Employs New Bomber | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/swedish-bank-protests-sends-aide-to-us-in-effort-to-end-blacklist.html | SWEDISH BANK PROTESTS; Sends Aide to U.S. in Effort to End Blacklist Action | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/golf-final-gained-by-frank-strafaci-shore-view-veteran-tops-foy-by.html | GOLF FINAL GAINED BY FRANK STRAFACI; Shore View Veteran Tops Foy by 6 and 4 in Metropolitan Amateur Tournament MORANO DEFEATS STUART Scores, 1 Up, at Garden City After Turning Back Driggs, the Defending Champion Wins on Eighteenth Birdie Clinches Match | True | By Maureen Orcutt Special To the New York Times. | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/eisenhower-and-stalin-review-parade-of-40000-in-red-square.html | Eisenhower and Stalin Review Parade of 40,000 in Red Square; EISENHOWER GUEST AT MOSCOW RALLY Russian General Decorated | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/patrolmen-deliver-twins-in-brooklyn.html | PATROLMEN DELIVER TWINS IN BROOKLYN | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/3-bronx-buildings-sold-to-operator-apartments-bought-from-the.html | 3 BRONX BUILDINGS SOLD TO OPERATOR; Apartments Bought From the Builder's Estate--Bank Sells House on East 137th St. | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/minnesota-legion-scores.html | Minnesota Legion Scores | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/petain-trial-seen-splitting-france-rightist-press-doubts-whether.html | PETAIN TRIAL SEEN SPLITTING FRANCE; Rightist Press Doubts Whether Case Has Been Made Out Against Defendant | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/hess-aide-hitler-guard-held.html | Hess Aide, Hitler Guard Held | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/us-to-sell-boats-declared-surplus-16-cruisers-built-for-the-coast.html | U.S. TO SELL BOATS DECLARED SURPLUS; 16 Cruisers Built for the Coast Guard Among Stock Model Pleasure Craft Offered All for Lake Erie Ports Other Government Orders | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tokyo-newspapers-again-urge-unity-call-upon-people-to-obey-every.html | TOKYO NEWSPAPERS AGAIN URGE UNITY; Call Upon People to Obey Every Command of Emperor in Nation's 'Worst' Crisis TOKYO NEWSPAPERS AGAIN URGE UNITY Calls for Stark Reality Claims Atom Bomb Defenses | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/chinese-approach-enemys-exit-lane-5-miles-from-japaneseheld.html | CHINESE APPROACH ENEMY'S EXIT LANE; 5 Miles From Japanese-Held Tungan--Chienhsien Taken --U.S. 10th Air Force Hits Foe's Toll in Burma 11,500 | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/sponsors-veteran-plan.html | Sponsors Veteran Plan | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/land-planes-lash-fiercely-at-japan-macarthur-fliers-smash-cities-on.html | LAND PLANES LASH FIERCELY AT JAPAN; MacArthur Fliers Smash Cities on Kyushu, Sink 51 Ships in Wide Saturday Attacks RUBBER CENTER IN FLAMES Kurume Hit by 70 Liberators --Assault Continued Sunday and Into Monday Liberators Strike Kurume Attacks Are Continuing | True | By George E. Jones By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/little-giants-bow-63-rochester-scores-three-runs-in-seventh-to.html | LITTLE GIANTS BOW, 6-3; Rochester Scores Three Runs in Seventh to Clinch Game LaPara Bout Tops Card Quigley, Kansas, Goes Home | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/heads-usfets-press-bureau.html | Heads USFET's Press Bureau | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/alberta-and-fidget-are-winners-in-huguenot-yc-sound-regatta.html | Alberta and Fidget Are Winners In Huguenot Y.C. Sound Regatta; Atlantic Phantom Four-Second Victor Over Hera-Shillalah Annexes 22-Mile Star Class Race-- Seeth Comet Triumphs Fleet is Large Wins by Twenty Minutes | True | By James Robbins Special To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/chicory.html | CHICORY | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dwellings-bought-in-brooklyn-deals.html | DWELLINGS BOUGHT IN BROOKLYN DEALS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/move-to-nanking-mapped-chinese-government-expected-to-set-up.html | MOVE TO NANKING MAPPED; Chinese Government Expected to Set Up Capital There | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ussoviet-accord-on-orient-alleged-london-paper-says-roosevelt-put.html | U.S.-SOVIET ACCORD ON ORIENT ALLEGED; London Paper Says Roosevelt Put Mongolia and Manchuria in Moscow's Sphere | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/clayton-in-london-seeks-trade-paths-us-economic-chief-exploring.html | CLAYTON IN LONDON SEEKS TRADE PATHS; U.S. Economic Chief Exploring With Labor Government the Direction of its Policy KEY TO WORLD PLANNING Our Free-Commerce Program Likely to Affect Decisions Attlee Regime Will Make ... Findings May Remain Secret Britain's Major Trade Role Factor of U.S. Loan Posed | True | By John H. Crider Special To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/oneyear-maturities-of-us-67015567603.html | ONE-YEAR MATURITIES OF U.S. $67,015,567,603 | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/airline-shows-record-gains.html | Airline Shows Record Gains | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/british-textile-industry-to-remain-private-hears-from-cripps-labors.html | British Textile Industry to Remain Private; Hears From Cripps Labor's Program of Aid | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/man-85-held-as-fagin-charged-with-receiving-goods-stolen-by-east.html | MAN, 85, HELD AS 'FAGIN'; Charged With Receiving Goods Stolen by East Side Boys | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/silence-of-japan-dims-london-joy-early-victory-fever-wanes-but.html | SILENCE OF JAPAN DIMS LONDON JOY; Early Victory Fever Wanes, but Crowds Still Wait for Word of Peace | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/danger-to-national-economy-seen-in-continued-controls-on-industry.html | Danger to National Economy Seen In Continued Controls on Industry | True | By Henry Hazlitt | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/fieser-in-safety-post-he-resigns-as-vice-chairman-of-red-cross.html | FIESER IN SAFETY POST; He Resigns as Vice Chairman of Red Cross After 23 Years | True | Special to THE NEW YORK TIMES. | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/our-navy-battles-the-sea-during-refueling-operations-in-the-pacific.html | OUR NAVY BATTLES THE SEA DURING REFUELING OPERATIONS IN THE PACIFIC | True | The New York Times (U.S. Navy) | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/elaine-brennan-to-wed-national-park-alumna-engaged-to-lieut-robert.html | ELAINE BRENNAN TO WED; National Park Alumna Engaged to Lieut. Robert B. Lang, AAF. | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/fire-at-clifton-nj-imperils-war-plant.html | FIRE AT CLIFTON, N.J., IMPERILS WAR PLANT | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/excabby-may-get-lord-halifax-post-sir-ben-smith-minister-of-food.html | EX-CABBY MAY GET LORD HALIFAX' POST; Sir Ben Smith, Minister of Food, Likely to Be Next British Ambassador to U.S. | True | North American Newspaper Alliance. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/radioactive-poisoning-by-reich-once-feared.html | Radio-Active Poisoning By Reich Once Feared | True | By Science Service | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/bell-urges-big-3-to-renounce-war-calls-on-common-folk-of-each.html | BELL URGES BIG 3 TO RENOUNCE WAR; Calls on 'Common Folk' of Each Nation to Demand a Better Course or Accept Guilt | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/ursula-marshall-prospective-bride-graduate-of-hewitt-classes-is.html | URSULA MARSHALL PROSPECTIVE BRIDE; Graduate of Hewitt Classes Is Fiancee of Sgt. John B.M. Place, Veteran of Europe Doyle--Whiteman Hill-Kornhauser | True | Ira L. Hill | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/senators-conquer-browns-9-to-5-then-are-beaten-41-by-muncrief-even.html | Senators Conquer Browns, 9 to 5, Then Are Beaten, 4-1, by Muncrief; Even Break Drops Washington to 2 Games Behind Tigers--St. Louis Sends 5 Hurlers to Mound in Opening Battle Bunch Hits Off Pieretti Kreevich Stars at Bat | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/furgol-first-with-a-208-triumphs-in-peoria-open-golf-tourneyrevolta.html | FURGOL FIRST WITH A 208; Triumphs in Peoria Open Golf Tourney-- Revolta Second | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/inactive-leagues-free-to-sign-players-for-1946-after-oct-1-branham.html | Inactive Leagues Free to Sign Players for 1946 After Oct. 1; Branham Clarifies Ruling, Revealing That Circuits Voting Return Won't Have to Delay Action Until Next April Branham Letters Quoted Upheld in His Ruling | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/radio-chess-match-set-with-russians.html | RADIO CHESS MATCH SET WITH RUSSIANS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/london-prices-rise-as-war-nears-end-news-of-japanese-surrender.html | LONDON PRICES RISE AS WAR NEARS END; News of Japanese Surrender, Offer Brings Boom, Notably, in Far Eastern Securities BUT PROBLEMS LIE AHEAD Erratic Trends Are Expected as Adjustments to Return of Peace Are Made Erratic Behaviour Expected Other Problems Ahead | True | By Lewis L. Nettleton Special To the New York Times. | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dr-gs-arundale-of-theosophists-66-leader-of-religious-group-dies-in.html | DR. G.S. ARUNDALE OF THEOSOPHISTS, 66; Leader of religious Group Dies in India--Educator and Scout Official There | True | The New York Times, 1934 | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/five-transports-arrive-with-6641-progress-of-peace-negotiations-is.html | FIVE TRANSPORTS ARRIVE WITH 6,641; Progress of Peace Negotiations Is Chief Topic of Interest Among Jubilant Troops Part of 'Ghost' Dvision Here Band Traveled by Plane | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/more-japanese-interned-captives-from-germany-reach-bedford-springs.html | MORE JAPANESE INTERNED; Captives From Germany Reach Bedford Springs Hotel | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/500000car-output-possible-in-1945-wpb-official-predicts-flood-of.html | 500,000-CAR OUTPUT POSSIBLE IN 1945; WPB Official Predicts Flood of Steel for Consumer Goods at War's End 4 MILLIONS NEXT YEAR Material Supply Helped as Cutbacks Are Ordered on War Supplies 250,000 Previously Scheduled Plans for Fast Reconversion | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/unfair-charge-fails-labor-relations-board-dismisses-rockefeller.html | 'UNFAIR' CHARGE FAILS; Labor Relations Board Dismisses Rockefeller Center Case | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/fatal-shooting-ends-salonika-strike-riot.html | FATAL SHOOTING ENDS SALONIKA STRIKE RIOT | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/booksauthors.html | Books--Authors | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/the-texts-of-the-days-communiques-on-the-war-united-nations-united.html | The Texts of the Day's Communiques on the War; United Nations United States Russian Japanese | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/radio-today.html | RADIO TODAY | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/few-seamen-seek-aid-only-a-trickle-of-disabled-take-advantage-of.html | FEW SEAMEN SEEK AID; Only a 'Trickle' of Disabled Take Advantage of OVR Facilities | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/calls-on-congress-to-avert-tailspin-kilgore-presses-his-15point.html | CALLS ON CONGRESS TO AVERT 'TAILSPIN'; Kilgore Presses His 15-Point Program for Veterans, Labor, Farmers and Business | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/films-of-hitler-found.html | Films of Hitler Found | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/us-swim-crown-to-michigan-state-spartans-take-final-event-to-win-at.html | U.S. SWIM CROWN TO MICHIGAN STATE; Spartans Take Final Event to Win at Akron--McLane Beats Nakama in 800 Meters Does the Heavy Work Mexican Is Victor | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/turks-cite-atomic-bomb-istanbul-papers-attribute-to-it-japans.html | TURKS CITE ATOMIC BOMB; Istanbul Papers Attribute to It Japan's Surrender Offer | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/presses-canning-to-help-europe-studebaker-issues-new-plea-to-public.html | PRESSES CANNING TO HELP EUROPE; Studebaker Issues New Plea to Public to Preserve Food for War Victims | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/japanese-in-the-pacific-read-some-bad-news.html | JAPANESE IN THE PACIFIC READ SOME BAD NEWS | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/giants-home-runs-stop-reds-32-65-otts-second-with-two-on-ends.html | GIANTS HOME RUNS STOP REDS, 3-2, 6-5; Ott's Second, With Two On, Ends Curfew Fray After Gardella's Wins First ADAMS STARS ON MOUND Saves Opener for Mungo, Then Is Victor in 50th Relief Job Before 26,128 Fans Heusser Mound Victim Fireworks in Ninth | True | By John Drebinger | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/rosenberg-will-reported-found.html | Rosenberg Will Reported Found | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/waiting.html | WAITING | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/communists-delay-having-own-ticket-foster-says-main-aim-now-is-to.html | COMMUNISTS DELAY HAVING OWN TICKET; Foster Says Main Aim Now Is to Help Elect 'Progressives,' Defeat 'Reactionaries' City Elections Discussed | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/roosevelt-praised-for-foreign-policy.html | ROOSEVELT PRAISED FOR FOREIGN POLICY | True | Special to The NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/oneman-blitz-wins-congressional-medal.html | ONE-MAN BLITZ WINS CONGRESSIONAL MEDAL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/will-test-jet-plane-again.html | Will Test Jet Plane Again | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/jurists-daughter-fiancee-of-captain-anne-frankenthaler-alumna-of.html | JURIST'S DAUGHTER FIANCEE OF CAPTAIN; Anne Frankenthaler, Alumna of Vassar College, Engaged to Henry Kohn of Army Rickert--Freygang | True | David Berne | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/king-gustaf-falls-in-tub-injuring-his-side-and-arm.html | King Gustaf Falls in Tub, Injuring His Side and Arm | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/hutchins-urges-world-state-now-calls-for-such-an-international.html | HUTCHINS URGES WORLD STATE NOW; Calls for Such an International Monopoly to Control Atomic Bomb and Abolish War | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/accused-of-murder-of-new-york-girl.html | ACCUSED OF MURDER OF NEW YORK GIRL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dick-powell-to-wed-june-allyson.html | Dick Powell to Wed June Allyson | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/dawn-strike-made-fleet-goes-into-action-while-our-land-planes-hit.html | DAWN STRIKE MADE; Fleet Goes Into Action While Our Land Planes Hit Kyushu Heavily ENEMY GETS IN BLOW Aerial Torpedo Damages Major U.S. Warship in Bay at Okinawa CARRIER PLANES RETURN TO TOKYO Fleet Was Ready for Surrender Halsey Views Situation New Attack at "Full Power" | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/seeming-failure-of-god-to-heed-prayer-is-called-a-perplexing-test.html | Seeming Failure of God to Heed Prayer Is Called a Perplexing Test of Faith | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/mary-martin-gets-role-at-warners-to-sing-my-heart-belongs-to-daddy.html | MARY MARTIN GETS ROLE AT WARNERS; To Sing 'My Heart Belongs to Daddy' in Cole Porter Film--3 Pictures Due This Week | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/30-strikers-face-draft-miners-at-force-pa-called-for-induction-on.html | 30 STRIKERS FACE DRAFT; Miners at Force, Pa., Called for Induction on Thursday | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/lou-little-is-improving.html | Lou Little Is 'Improving' | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/nelson-with-140-victor-in-jersey-byron-wins-pro-golf-event-at.html | NELSON, WITH 140, VICTOR IN JERSEY; Byron Wins Pro Golf Event at Spring Lake--Best-Ball Test to Baryon-Buckley Barron's Prize $2,800 O'Connor 1944 Victor | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/signed-for-musical.html | SIGNED FOR MUSICAL | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/radio-experts-in-london-us-executives-to-study-methods-of-britain.html | RADIO EXPERTS IN LONDON; U.S. Executives to Study Methods of Britain and Continent | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/philadelphia-jobs-open-wmc-aide-says-converted-plants-can-place.html | PHILADELPHIA JOBS OPEN; WMC Aide Says Converted Plants Can Place 4,000 | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/resident-offices-report-on-trade-slight-increase-in-wholesale.html | RESIDENT OFFICES REPORT ON TRADE; Slight Increase in Wholesale Activity Reported--Textile Outlook More Optimistic | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/german-leaders-shifted-to-nuremberg-city-jail.html | German Leaders Shifted To Nuremberg City Jail | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/grain-men-survey-market-outlooks-general-food-situation-draws.html | GRAIN MEN SURVEY MARKET OUTLOOKS; General Food Situation Draws Attention as Peace Prospects Send Prices Downward Hunger in Europe Seen Available Wheat Increases GRAIN MEN SURVEY MARKET OUTLOOKS | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/russians-find-base-for-blow-by-japan.html | RUSSIANS FIND BASE FOR BLOW BY JAPAN | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/goal-of-115000000-set-by-war-fund-winthrop-aldrich-chairman-of.html | GOAL OF $115,000,000 SET BY WAR FUND; Winthrop Aldrich, Chairman of National Campaign, Reports on Needs of 19 Agencies DRIVE WILL START OCT. 9 Fall and Winter Seen as 'One of Most Critical Periods in Human History' Resources for Mass Feeding Agencies in Pacific Area | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/books-of-the-times-an-age-of-excesses-and-folly-a-career-of-many.html | Books of the Times; An Age of Excesses and Folly A Career of Many Vicissitudes | True | By Orville Prescott | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/cubs-down-phils-in-two-43-126-cavarretta-hurts-shoulder-but-will.html | CUBS DOWN PHILS IN TWO, 4-3, 12-6; Cavarretta Hurts Shoulder, but Will Return Soon--Mulcahy Back After Army Service | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/rockingham-opens-today.html | Rockingham Opens Today | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tanglewood-fete-ends-bachmozart-series-drew-16400-in-berkshires.html | TANGLEWOOD FETE ENDS; Bach-Mozart Series Drew 16,400 in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/us-irked-at-delay-the-whole-nation-joined-in-their-vigil-allies-to.html | U.S. IRKED AT DELAY; THE WHOLE NATION JOINED IN THEIR VIGIL ALLIES TO LOOSE MIGHTY ASSAULT President to Inform Press Says "War Is in Progress" Australia Sees Reply Today Says Militarists Block Peace Sirens to Signal Peace | True | By Lansing Warren Special To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/erroneous-flash-of-surrender-starts-many-wild-celebrations.html | Erroneous 'Flash' of Surrender Starts Many Wild Celebrations; ERRONEOUS 'FLASH STIRS CELEBRATION | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/red-army-accused-of-terror-reign-indiscipline-revenge-rapine.html | RED ARMY ACCUSED OF 'TERROR REIGN'; Indiscipline, Revenge, Rapine, Pillage Charged in Hungary, Czechoslovakia and Austria Wartime Discipline Enforced | True | By John MacCormac By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/lieut-noble-to-wed-miss-mary-kimberly.html | LIEUT. NOBLE TO WED MISS MARY KIMBERLY | True | Julie | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/3000-attend-mass-in-hope-of-peace-archbishop-spellman-presides-msgr.html | 3,000 ATTEND MASS, IN HOPE OF PEACE; Archbishop Spellman Presides, Msgr. Flannelly Preaches at St. Patrick's Service Masses on "Peace Day" Must be Deeds of Justice | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/city-plans-to-hire-48-mothers-aides-woman-would-care-for-child-in.html | CITY PLANS TO HIRE 48 MOTHERS' AIDES; Woman Would Care for Child in Family's Home During Illness of Parent 8-HOUR DAY IS SPECIFIED Four Investigators Also Are to Be Appointed to Assure the Maintenance of Standards | True | | C1B 686368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/pope-will-address-women.html | Pope Will Address Women | True | By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/banana-tree-disease-spreads.html | Banana Tree Disease Spreads | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/tools-and-techniques-for-home-repairs-and-maintenance-described-in.html | Tools and Techniques for Home Repairs And Maintenance Described in 2 New Books | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/burlington-train-is-derailed.html | Burlington Train Is Derailed | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/takes-executive-post-with-rochester-ropes.html | Takes Executive Post With Rochester Ropes | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/kamikaze-fliers-sink-the-drexler-destroyer-lost-off-okinawa-with.html | KAMIKAZE FLIERS SINK THE DREXLER; Destroyer Lost Off Okinawa With 210 Casualties--Third Foe Hits on a Second Try | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/stadium-series-drew-50000-service-men.html | STADIUM SERIES DREW 50,000 SERVICE MEN | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/major-league-leaders.html | Major League Leaders | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/crisis-threatens-stillsplit-italy-economic-and-political-factors.html | CRISIS THREATENS STILL-SPLIT ITALY; Economic and Political Factors Intermingle-- Government Lacks Strong Control BRIGANDAGE WIDESPREAD Almost Everyone Seems Armed -- Allies' Plan to Withdraw Troops Is Opposed Lawlessness Widespread. Regionalism Stronger Stalin Opposed Treaty | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/son-to-mrs-william-b-walsh.html | Son to Mrs. William B. Walsh | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/rabies-quarantine-off-in-3-boroughs-restrictions-on-dogs-continue.html | RABIES QUARANTINE OFF IN 3 BOROUGHS; Restrictions on Dogs Continue in Queens and Brooklyn, La Guardia Announces | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/berlin-parties-vow-reform-of-germany.html | BERLIN PARTIES VOW REFORM OF GERMANY | True | | C1B 686368 |
| 1945-08-13 | 1945-08-13 | https://www.nytimes.com/1945/08/13/archives/maltbie-bars-plan-of-western-union-ruling-says-company-must-get.html | MALTBIE BARS PLAN OF WESTERN UNION; Ruling Says Company Must Get Commission's Consent in $60,000,000 Refunding LOANS VIA BROKERS CITED $20,000,000 of Previous Issue Not Put in General Fund, Agency Head Points Out State Authority Upheld Proceeding Began in 1944 MALTBIE BARS PLAN OF WESTERN UNION | True | | C1B 686368 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/truman-gets-war-souvenir.html | Truman Gets War Souvenir | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/paramount-pictures-4480000-earnings-for-quarter-equal-to-119-a.html | PARAMOUNT PICTURES; $4,480,000 Earnings for Quarter Equal to $1.19 a Share | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/loft-building-sold-on-broadway-corner.html | LOFT BUILDING SOLD ON BROADWAY CORNER | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dr-grant-made-eastman-dean.html | Dr. Grant Made Eastman Dean | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/america-leads.html | AMERICA LEADS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/japanese-militarist-urged-the-destruction-of-allies-prince.html | Japanese Militarist Urged The Destruction of Allies; PRINCE NASHIMOTO URGED RESISTANCE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rationfree-time-on-shoes-advanced-opa-will-permit-sale-of-350.html | RATION-FREE TIME ON SHOES ADVANCED; OPA Will Permit Sale of $3.50 Models 10 Days Ahead of Original Schedule | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/plath-properties-offered-for-sale-halfinterest-of-operator-who-died.html | PLATH PROPERTIES OFFERED FOR SALE; Half-Interest of Operator Who Died Intestate Is Held by Alien Property Custodian | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/churchill-illness-is-revealed.html | Churchill Illness Is Revealed | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/ulrica-hubbard-veterans-fiancee-granddaughter-of-late-mrs-drexel.html | ULRICA HUBBARD VETERAN'S FIANCEE; Granddaughter of Late Mrs. Drexel Dahlgren Engaged to Philip S.P. Randolph 3d | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/a-brotherandsister-act-staged-by-our-red-cross.html | A BROTHER-AND-SISTER ACT STAGED BY OUR RED CROSS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/traffic-accident-report-total-for-week-in-city-is-one-less-than.html | TRAFFIC ACCIDENT REPORT; Total for Week in City Is One Less Than Year Ago | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/fusari-outpoints-leamus.html | Fusari Outpoints Leamus | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/broader-security-urged-by-truman-says-law-must-be-expanded-to-give.html | BROADER SECURITY URGED BY TRUMAN; Says Law Must Be Expanded to Give American People Adequate Protection TENTH ANNIVERSARY NOTED McNutt Reports 4,250,000 Are Receiving Cash Benefits of $111,000,000 a Month A Total of $9,000,000,000 To Help Post-War "Shocks" THE PRESIDENT'S STATEMENT President for Broader Security Plan To Give People Adequate Protection | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/clark-asks-austrias-aid-hopes-people-will-help-allies-suppress-nazi.html | CLARK ASKS AUSTRIA'S AID; Hopes People Will Help Allies Suppress Nazi Minority | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/cuban-film-houses-close-managers-protest-order-to-add-stage.html | CUBAN FILM HOUSES CLOSE; Managers Protest Order to Add Stage Performances | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/vj-day-music-stolen-connecticut-towns-celebration-is-literally.html | V-J DAY MUSIC STOLEN; Connecticut Town's Celebration Is Literally Wiped Off Records | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/topics-of-the-day-in-wall-street-stresses-permanency-railroads-and.html | TOPICS OF THE DAY IN WALL STREET; Stresses Permanency Railroads and V-J Day Municipal Bond Market Government Audit | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/spray-ddt-in-polio-area-army-truck-and-plane-called-into-use-at.html | SPRAY DDT IN POLIO AREA; Army Truck and Plane Called Into Use at Rockford, Ill. | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/yugoslavs-not-going-communist-tito-says.html | YUGOSLAVS NOT GOING COMMUNIST, TITO SAYS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/increase-in-insurance-mutual-life-reports-writing-of-99690724-in.html | INCREASE IN INSURANCE; Mutual Life Reports Writing of $99,690,724 in Half Year | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/casino-pullman-planned-car-will-have-series-of-game-rooms-with.html | CASINO PULLMAN PLANNED; Car Will Have Series of Game Rooms With Sliding Panels | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/davier-heads-new-office.html | Davier Heads New Office | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/philadelphia-tax-protest.html | Philadelphia Tax Protest | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/only-temporary-surrender.html | ONLY TEMPORARY SURRENDER? | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/general-strike-in-salonika.html | General Strike in Salonika | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/opposes-statehood-for-alaskans-now.html | OPPOSES STATEHOOD FOR ALASKANS NOW | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/american-dps.html | AMERICAN "D.P.'S" | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/veteran-pushes-his-crippled-wife-65-miles-in-wheel-chair-bearing.html | Veteran Pushes His Crippled Wife 65 Miles In Wheel Chair Bearing Household Goods | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/the-general-and-the-marshal-meet-again.html | THE GENERAL AND THE MARSHAL MEET AGAIN | True | The New York Times (Sovfoto Radiophoto) | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/business-world-store-sales-rise-28-here-to-make-lowcost-dishwasher.html | BUSINESS WORLD; Store Sales Rise 28% Here To Make Low-Cost Dishwasher Allots New Rug Grades Army Contracts Still Large Sugar Ration May Be Cut Wholesale Food Sales Drop | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/goering-enlivens-nuremberg-flight-tells-fellownazis-at-rhine.html | GOERING 'ENLIVENS' NUREMBERG FLIGHT; Tells Fellow-Nazis at Rhine Crossing on Way to Jail, to 'Take Your Last Look' New British Prosecutor Named Alfred Krupp Now Arrested | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/byrnes-decorated-for-war-services-secretary-of-state-honored-for.html | BYRNES DECORATED FOR WAR SERVICES; SECRETARY OF STATE HONORED FOR AID IN WAR EFFORT | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/senators-bow-42-then-halt-browns-win-113-umpires-ruling-on-homer.html | SENATORS BOW, 4-2, THEN HALT BROWNS; Win, 11-3, Umpire's Ruling On Homer Drawing Bottle and Cushion Shower by Fans | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/adam-hat-expands-field.html | Adam Hat Expands Field | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/hook-and-eye-tape-coming-back.html | Hook and Eye Tape Coming Back | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/child-aid-put-first-in-social-security-miss-lenroot-says-youth-is.html | CHILD AID PUT FIRST IN SOCIAL SECURITY; Miss Lenroot Says Youth Is Chief Beneficiary but Asks a Broadening of Law | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/nassau-democrats-elect-john-s-thorp-is-renamed-leader-for-7th-2year.html | NASSAU DEMOCRATS ELECT; John S. Thorp Is Renamed Leader for 7th 2-Year Term | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/potsdam-terms-accepted-domei-says-an-imperial-message-is.html | POTSDAM TERMS ACCEPTED, DOMEI SAYS; An Imperial Message Is Forthcoming Soon,' Official News Agency Reports in Broadcast at 1:49 A.M. DISCLOSES LONG SESSION BY CABINET FCC Monitors Hear Code Dispatch Being Sent by Japanese to Switzerland-- Washington Began to Suspect 'Stalling' Message to Switzerland Heard Cheering Greets Report in Guam Capital Awaited Reply All Day DOMEI ANNOUNCES FOES SURRENDER Japanese End Vigil Swiss Blame Japanese | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rail-certificates-authorized.html | Rail Certificates Authorized | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/theodore-hetzler-banker-dies-at-70-head-of-fifth-ave-institution.html | THEODORE HETZLER, BANKER, DIES AT 70; Head of Fifth Ave. Institution Began as Messenger Boy in 1891-- Collector of Etchings | True | Pach Bros. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/they-prayed-the-night-long-for-peace.html | THEY PRAYED THE NIGHT LONG FOR PEACE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/parcel-of-260-lots-bought-by-builders.html | PARCEL OF 260 LOTS BOUGHT BY BUILDERS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/soviet-fliers-use-us-bomb-sight-norden-mechanism-given-too-late-for.html | SOVIET FLIERS USE U.S. BOMB SIGHT; Norden Mechanism Given Too Late for Attacks So Far in War Against Japan Agreed to Fight Japan Stalin Approved Scheme | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sports-today.html | Sports Today | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/list-pianist-reveals-that-truman-turned-pages-for-him-at-potsdam.html | List, Pianist, Reveals That Truman Turned Pages for Him at Potsdam; President, for Whom He Played 5 Times, Waved Aside Captain to Chore, but Sergeant Bore Up, Performed 'Creditably' | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dare-me-at-2910-victor-at-belmont-shakes-off-stretch-challenge-by.html | DARE ME, AT $29.10, VICTOR AT BELMONT; Shakes Off Stretch Challenge by Good Morning to Annex Molly Brant Handicap FAVORED GOOD THING LAST Michaelo Wins for Atkinson Double~ Brevithorn Beats Liberty Trite in Sprint Falls Back to Fourth Favorites Win First Two | True | By Joseph C. Nichols | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/assails-colorado-party-senator-johnson-indicates-break-with-the.html | ASSAILS COLORADO PARTY; Senator Johnson Indicates Break With the Democrats | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/eisenhower-hails-russians-amity-appreciates-stalins-efforts-to-make.html | EISENHOWER HAILS RUSSIANS AMITY; Appreciates Stalin's Efforts to Make Him Feel Welcome and Likes the People SEEKS TO AID FRIENDSHIP General Compliments Red Army but Prefers U.S. System as Giving More Freedom Gets Spontaneous Ovation Prefers American System Views on Fraternization Praises Russian Cooperation | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bilbo-would-offer-1000000-for-hitler.html | BILBO WOULD OFFER $1,000,000 FOR HITLER | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/production-of-nylon-hosiery-in-weeks-seen-but-4month-wait-for.html | Production of Nylon Hosiery in Weeks Seen, But 4-Month Wait for Stockpiling Is Urged | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/enemy-in-chekiang-asked-for-terms-japanese-in-an-area-south-of.html | ENEMY IN CHEKIANG ASKED FOR TERMS; Japanese in an Area South of Shanghai Said to Have Sought Armistice CHINESE IN OTHER GAINS U.S. 10th Air Force, Formerly in India-Burma Theatre, Goes Into Action Chinese Pursue Enemy Japanese Warn Chinese | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/columbia-studios-will-back-3-shows-film-company-understood-to-be.html | COLUMBIA STUDIOS WILL BACK 3 SHOWS; Film Company Understood to Be Seeking George Abbott as Its Representative Jimmy Elliott in New Deal On the Subway Circuit | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/memphis-tops-black-yanks.html | Memphis Tops Black Yanks | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/decree-to-mrs-netcher-medicine-heiress-says-spouse-twice-her-age.html | DECREE TO MRS. NETCHER; Medicine Heiress Says Spouse, Twice Her Age, Was Jealous | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/chiang-to-fly-men-north-to-foil-reds-meeting-with-us-leaders.html | CHIANG TO FLY MEN NORTH TO FOIL REDS; Meeting With U.S. Leaders Indicates Plan to Race for Peiping, Shanghai, Nanking Grave Situation Seen Communists Accuse Chiang | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/afl-plans-to-help-veterans-get-jobs-will-assist-them-also-to.html | AFL PLANS TO HELP VETERANS GET JOBS; Will Assist Them Also to Improve Skills, Start Businessesand Obtain Homes Legal Backing Sought Prior Contracts Pleaded | True | By Joseph A. Loftus Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/femininity-marks-college-fashions-originality-gets-the-play-in.html | FEMININITY MARKS COLLEGE FASHIONS; ORIGINALITY GETS THE PLAY IN COLLEGE CLOTHES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/officials-prepare-for-reconversion-estimates-withheld-here-on.html | OFFICIALS PREPARE FOR RECONVERSION; Estimates Withheld Here on Effect of V-J Day, but Newark Takes Optimistic View | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/hillman-predicts-10000000-jobless-in-next-6-to-8-weeks-he-says-as.html | HILLMAN PREDICTS 10,000,000 JOBLESS; In 'Next 6 to 8 Weeks,' He Says as PAC Plans Drive for Reconversion Laws Warns of 1933 Recurrence No Labor-Management Division | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/65-police-seek-to-quit-capt-jr-conroy-among-those-to-retire-on-a.html | 65 POLICE SEEK TO QUIT; Capt. J.R. Conroy Among Those to Retire on a Pension | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/toscanini-concert-to-salute-victory-third-in-series-of-programs.html | TOSCANINI CONCERT TO SALUTE VICTORY; Third in Series of Programs Marking Fall of Axis Powers to Be On or Near V-J Day | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/falls-4-stories-loses-doll.html | Falls 4 Stories, Loses Doll | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/death-sentence-stayed-slayer-of-connecticut-jeweler-wins.html | DEATH SENTENCE STAYED; Slayer of Connecticut Jeweler Wins Commutation to Life | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mexican-plane-wrecked.html | Mexican Plane Wrecked | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/guardianship-laws-are-called-outdated-childrens-bureau-cites.html | Guardianship Laws Are Called Out-Dated; Children's Bureau Cites Property Losses | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/41956-see-tigers-win-154-119-in-wild-double-bill-with-yankees.html | 41,956 See Tigers Win, 15-4, 11-9, In Wild Double Bill With Yankees; Leaders Connect for Twenty Hits in Opener --Homers for York, Derry--New York Losing Streak Mounts to Five Great Monday Crowd A Delirious Production Comedy of Errors | True | By James P. Dawson Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/crushed-cottonseed-up-4252786ton-output-in-year-reported-by-census.html | CRUSHED COTTONSEED UP; 4,252,786-Ton Output In Year Reported by Census Bureau | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/french-honor-pilot-who-died-in-avoiding-crash-into-village-mother.html | French Honor Pilot Who Died In Avoiding Crash Into Village; Mother and Sister of Hero Receive Letter From Mayor of Gasny Telling of Chicago Youth's Sacrifice Red Cross Aided in Search Grave Is Flower-Covered | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/republicans-name-beldock-as-choice-odwyer-successor-picked-as.html | REPUBLICANS NAME BELDOCK AS CHOICE; O'Dwyer Successor, Picked as Candidate, Pledges a Non-Political Regime MAKES TURKUS CHIEF AIDE 5,000 in Queens Have Already Signed No Deal Petition as Filing Deadline Nears Refers to Turkus Appointment Four Candidates File | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/white-sox-win-in-11th-take-third-place-from-yanks-by-beating.html | WHITE SOX WIN IN 11TH; Take Third Place From Yanks by Beating Athletics, 4-3 | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/duke-of-gloucester-improving.html | Duke of Gloucester Improving | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/radar-preventive-puzzled-germans-many-thought-metalized-paper.html | RADAR PREVENTIVE PUZZLED GERMANS; Many Thought Metalized Paper Dropped by RAF WouldPoison Cattle or People Defenses Reorganized Battle of Scientists Principle Long Known | True | By Vernon Noble Raf Official Observer North American Newspaper Alliance. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/samuel-t-shaw-jr-son-of-art-patron-operated-a-gold-mine-in.html | SAMUEL T. SHAW JR.; Son of Art Patron Operated a Gold Mine in California | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/orders-4-airlines-to-cut-mail-rates-cab-allows-10-days-to-leading.html | ORDERS 4 AIRLINES TO CUT MAIL RATES; CAB Allows 10 Days to Leading Companies to Show Cause Against Reductions | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/senators-called-for-quick-action-wagner-summons-key-men-for.html | SENATORS CALLED FOR QUICK ACTION; Wagner Summons Key Men for Hearings on Full Employment Starting on Aug. 21GEORGE NOTIFIES GROUPSets the 29th for Sessions onRaising Unemployment Compensation to $25 a Week Labor Presses Demands | True | By C.p. Trussell Special To the New York Times. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dr-ha-jones-killed-in-crash.html | Dr. H.A. Jones Killed in Crash | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/palma-ousts-aide-for-backing-no-deal.html | PALMA OUSTS AIDE FOR BACKING NO DEAL | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/the-demon-rum-in-washington.html | THE DEMON RUM IN WASHINGTON | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/news-of-the-screen-mgm-to-make-christian-of-bounty-with-gible.html | NEWS OF THE SCREEN; M-G-M to Make 'Christian of Bounty,' With Gable-- 'Southerner' Premiere Again Postponed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/french-general-frees-rommels-son-to-study.html | French General Frees Rommel's Son to Study | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sec-fixes-sept-11-for-ogden-hearing-reconvened-session-to-weigh.html | SEC FIXES SEPT. 11 FOR OGDEN HEARING; Reconvened Session to Weigh Plan for Dissolutions of Subsidiary Concerns SEC FIXES SEPT. 11 FOR OGDEN HEARING | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bids-almost-same-on-3500000-loan-two-banks-here-in-close-race-for.html | BIDS ALMOST SAME ON $3,500,000 LOAN; Two Banks Here in Close Race for Tennessee Bonds-- Chemical Gets Issue Cuyahoga County, Ohio Fayette County, Ky. State of West Virginia Hamtramck, Mich. | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/300-germans-leave-eire.html | 300 Germans Leave Eire | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/costume-hoard-found-40000000-worth-of-german-operatic-gowns.html | COSTUME HOARD FOUND; $40,000,000 Worth of German Operatic Gowns Unearthed | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/city-is-reluctant-to-accept-report-revelry-conspicuous-by-its-lack.html | CITY IS RELUCTANT TO ACCEPT REPORT; Revelry Conspicuous by Its Lack as 'Stay-Out Lates' Wait Word From Truman Lower Manhattan Quiet | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/stark-honored-in-london-admiralty-lords-tender-us-naval-chief.html | STARK HONORED IN LONDON; Admiralty Lords Tender U.S. Naval Chief Farewell Dinner | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/for-grave-of-roosevelt-earth-from-barranquitas-sent-by-puerto-rican.html | FOR GRAVE OF ROOSEVELT; Earth From Barranquitas Sent by Puerto Rican People | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/netlaying-skips-aid-amphibious-warfare.html | NET-LAYING SKIPS AID AMPHIBIOUS WARFARE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/output-delay-seen-for-civilian-lines-chicago-spokesman-holds-new.html | OUTPUT DELAY SEEN FOR CIVILIAN LINES; Chicago Spokesman Holds New Home Goods, Apparel Will Be Many Months in Arriving | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/two-railroads-plan-to-use-same-tracks.html | TWO RAILROADS PLAN TO USE SAME TRACKS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/braves-sink-pirates-64-barret-hits-pair-of-homers-and-2-singles-for.html | BRAVES SINK PIRATES, 6-4; Barret Hits Pair of Homers and 2 Singles for Losers | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/zionists-appeal-for-aid-to-1000000-ask-britain-and-allies-to-open.html | ZIONISTS APPEAL FOR AID TO 1,000,000; Ask Britain and Allies to Open Palestine and Assist Jews With International Loan Deaths Laid to White Paper Casablanca Poverty Stressed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/argentine-fascism-hit-soviet-magazine-bolshevik-calls-country-nest.html | ARGENTINE 'FASCISM' HIT; Soviet Magazine Bolshevik Calls Country Nest for Nazism | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/files-shot-heads-holeinone-group-mark-of-11-inches-from-cup-leads.html | FILES' SHOT HEADS HOLE-IN-ONE GROUP; Mark of 11 Inches From Cup Leads Among Long Island Division Contestants | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sarazen-wins-with-a-104-desio-oliver-3-strokes-back-in-27hole.html | SARAZEN WINS WITH A 104; Desio, Oliver 3 Strokes Back in 27-Hole Stratford Tourney | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/paper-tossersdont-it-is-still-too-valuable-to-hurl-out-windows-vj.html | PAPER TOSSERS--DONT!; It Is Still Too Valuable to Hurl Out Windows V.J Day | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/for-outstanding-teamwork.html | FOR OUTSTANDING TEAMWORK | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/watervliet-man-among-top-heroes-former-truck-driver-stood-alone.html | WATERVLIET MAN AMONG TOP HEROES; Former Truck Driver Stood Alone Against Germans, Asked Fire on Own Position | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/helen-v-earlys-troth-daughter-of-roosevelt-secretary-fiancee-of.html | HELEN V. EARLY'S TROTH; Daughter of Roosevelt Secretary Fiancee of Ensign W.I. Cooper | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/2875-face-job-loss-in-cramp-shipyards.html | 2,875 FACE JOB LOSS IN CRAMP SHIPYARDS | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/early-return-of-polite-service-predicted-in-hotels-and-restaurants.html | Early Return of Polite Service Predicted In Hotels and Restaurants With War's End; HOTELS SEE RETURN OF POLITE WAITER | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/opa-ends-printing-of-ration-books-action-hints-at-early-dropping-of.html | OPA ENDS PRINTING OF RATION BOOKS; Action Hints at Early Dropping of System--Curb on Coal for Home Use Is Eased | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/move-by-empress-for-peace-bared-surrender-of-japan-mapped-before.html | MOVE BY EMPRESS FOR PEACE BARED; Surrender of Japan Mapped Before Atom Bombs Fell, Chinese Paper Says Surrender Cabinet Move Fails Decide Upon Surrender | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/warns-on-range-output.html | Warns on Range Output | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/reich-train-crash-kills-27-32-allied-soldiers-injured-in-collision.html | REICH TRAIN CRASH KILLS 27; 32 Allied Soldiers Injured in Collision Near Golch | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/nicaragua-to-mark-wars-end.html | Nicaragua to Mark War's End | True | By Cable To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/arrival-of-buyers-88279232.html | ARRIVAL OF BUYERS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/devers-gets-second-cluster.html | Devers Gets Second Cluster | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/flier-60-honored-by-soviet.html | Flier, 60, Honored by Soviet | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/feldman-of-giants-blanks-reds-2-to-0-hands-cincinnati-10th-defeat.html | FELDMAN OF GIANTS BLANKS REDS, 2 TO 0; Hands Cincinnati 10th Defeat in Row as Mates Score on Fox in First Inning Bunch Hits in First Reds Fail in Pinches Zimmerman on the Way | True | By Louis Effrat | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/court-hears-appeal-of-31-shareholders.html | COURT HEARS APPEAL OF 31 SHAREHOLDERS | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/blackwell-wins-2hitter-71st-division-victor-50-and-takes-21-lead-in.html | BLACKWELL WINS 2-HITTER; 71st Division Victor, 5-0, and Takes 2-1 Lead in Series | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/to-seek-release-of-coconut-oil-soap-and-food-trades-will-drive-for.html | TO SEEK RELEASE OF COCONUT OIL; Soap and Food Trades Will Drive for Supplies From the War Stockpile Other Industries Interested | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/army-opens-way-for-german-rule-agrees-to-accept-applications-from.html | ARMY OPENS WAY FOR GERMAN RULE; Agrees to Accept Applications From Native Organizations for Local Control | True | By Drew Middleton By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/valles-defeats-berger-triumphs-in-eightround-bout-at-the-queensboro.html | VALLES DEFEATS BERGER; Triumphs in Eight-Round Bout at the Queensboro Arena | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bombmaking-role-played-by-du-pont-head-of-chemical-enterprise-tells.html | BOMB-MAKING ROLE PLAYED BY DU PONT; Head of Chemical Enterprise Tells Stockholders of Vast Undertaking by Concern CONTRACT BARRED PROFITS Company Engineers Assisted Building on Plants--Chemists Speeded Atomic Wonder 45,000 on Construction Force Government Establishes Protectives BOMB-MAKING ROLE PLAYED BY DU PONT | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/opa-sues-shore-cafes-charges-atlantic-city-places-even-gouged.html | OPA SUES SHORE CAFES; Charges Atlantic City Places Even Gouged Service Men | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rico-outboxes-morelio.html | Rico Outboxes Morelio | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/goodyear-reports-7509868-profits-halfyear-earnings-equal-to-290-a.html | GOODYEAR REPORTS $7,509,868 PROFITS; Half-Year Earnings Equal to $2.90 a Common Share-- Net Sales Are Larger CIVILIAN PRODUCTION RISES Increase Made Possible While Military Equipment Still Requires Main Effort | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/swpc-to-extend-work-following-vj-day.html | SWPC to Extend Work Following V-J Day | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/ubico-grants-reclaimed.html | Ubico Grants Reclaimed | True | By Cable To the New York Times. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/surplus-planes-are-going-cheap.html | Surplus Planes Are Going Cheap | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dr-percy-e-malcolm-otolaryngologist-had-practiced-here-for-many.html | DR. PERCY E. MALCOLM; Otolaryngologist Had Practiced Here for Many Years | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/appeasing-the-grecian-influence.html | APPEASING THE GRECIAN INFLUENCE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/first-46-ford-car-is-produced-here-new-gray-2door-sedan-rolls-off-a.html | FIRST '46 FORD CAR IS PRODUCED HERE; New Gray 2-Door Sedan Rolls Off Assembly Lines at Edgewater Plant 100 Horsepower Engine 50 a Day by Sept. 1. | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/allots-dress-cottons-wpb-increases-yardage-for-lowcost-program.html | ALLOTS DRESS COTTONS; WPB Increases Yardage for Low-Cost Program | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/allies-reich-policy-hits-remaining-jews.html | ALLIES REICH POLICY HITS REMAINING JEWS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/truman-message-due-after-9-a-m-president-retires-with-no-official.html | TRUMAN MESSAGE DUE AFTER 9 A. M.; President Retires With No Official Word From Japan -- No Hint on V-J Day President Retired Early Attlee at Work Early | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/laski-denies-urging-union-with-france.html | LASKI DENIES URGING UNION WITH FRANCE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/becomes-vice-president-of-manufacturers-trust.html | Becomes Vice President Of Manufacturers Trust | True | Chidnoff | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/william-richardson-assistant-postmaster-at-new-brunswick-33-years.html | WILLIAM RICHARDSON; Assistant Postmaster at New Brunswick 33 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/peace-reports-hit-turkish-speculators.html | PEACE REPORTS HIT TURKISH SPECULATORS | True | By Wireless to the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/de-gaulles-visit-is-set-for-aug-22-white-house-confirms-reports.html | DE GAULLE'S VISIT IS SET FOR AUG. 22; White House Confirms Reports That General Will Confer With the President See French Progress Explain Surrender Demand | True | By Lansing Warren Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/says-bomb-metal-is-hardest.html | Says Bomb Metal Is Hardest | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/longo-rally-in-hoboken-dr-kingdon-speaks-at-shipyard-after-police.html | LONGO RALLY IN HOBOKEN; Dr. Kingdon Speaks at Shipyard After Police Deny Permit | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/shifts-to-pacific-may-go-on-in-peace-fate-of-almost-3000000-gis-in.html | SHIFTS TO PACIFIC MAY GO ON IN PEACE; Fate of Almost 3,000,000 GI's in Europe May Depend on Policing Needs in Orient Return From Southeast Mapped | True | By Wireless To the New York Times. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/our-fighters-land-from-7-troopships-arriving-gis-disappointed-by.html | OUR FIGHTERS LAND FROM 7 TROOPSHIPS; Arriving GI's Disappointed by the Premature Report of Japanese Surrender PACIFIC VESSEL IN TODAY General Charles M. Muir Will Be First Large Troopship Here From That Area There Were Two Stowaways Other Ships in Yesterday | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/3-war-leaders-get-british-baronies-brooke-cunningham-portal-top.html | 3 WAR LEADERS GET BRITISH BARONIES; Brooke, Cunningham, Portal Top List--Political Aides of Churchill Also Honored Approved by Attlee Knighthood for Herbert | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/czechoslovak-films-nationalized.html | Czechoslovak Films Nationalized | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/king-of-sweden-better.html | King of Sweden Better | True | By Wireless to the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/air-council-to-meet-tomorrow-in-canada.html | AIR COUNCIL TO MEET TOMORROW IN CANADA | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/poles-urged-to-return-stanczyk-asks-those-in-britain-to-go-back.html | POLES URGED TO RETURN; Stanczyk Asks Those in Britain to Go Back Home | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/in-the-nation-the-difficulties-of-preparing-for-peace-the-nazis.html | In The Nation; The Difficulties of Preparing for Peace The Nazis Tried It The Wait on Tokyo | True | By Arthur Krock | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/plan-fight-on-postwar-narcotics-as-supplies-pile-up-in-the-orient.html | Plan Fight on Post-War Narcotics As Supplies Pile Up in the Orient; 63 Pounds Seized at Baltimore Increased Slightly in 1944 | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/elliott-co-shares-suspended.html | Elliott Co. Shares Suspended | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/500-shipyard-workers-idle.html | 500 Shipyard Workers Idle | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/38th-division-boastful-chase-its-commander-wants-to-be-first.html | 38TH DIVISION BOASTFUL; Chase, Its Commander, Wants to Be First General in Tokyo | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sports-of-the-times-the-customers-always-write-everything-happens.html | Sports of the Times; The Customers Always Write Everything Happens in Brooklyn Going, Going, Gone | True | By Arthur Daley | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/surrender-to-be-signed-aboard-uss-missouri.html | Surrender to Be Signed Aboard U.S.S. Missouri | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mayor-asks-action-on-oswego-refugees.html | MAYOR ASKS ACTION ON OSWEGO REFUGEES | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/clues-unearthed-in-flash-inquiry-united-press-narrows-search-in.html | CLUES UNEARTHED IN 'FLASH' INQUIRY; United Press Narrows Search in Armistice Fraud to 'Three Spots' in South Investigation Narrows Unusual Aspects Cited | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rail-earnings.html | RAIL EARNINGS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/military-and-diplomatic-visitors-leave-white-house.html | MILITARY AND DIPLOMATIC VISITORS LEAVE WHITE HOUSE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/shealywest.html | Shealy--West | True | Special to THE NEW YORK TIMES.Melchers Studio | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mightiest-carrier-will-be-ready-soon-left-high-and-dry-by-the.html | MIGHTIEST CARRIER WILL BE READY SOON; LEFT HIGH AND DRY BY THE COURSE OF EVENTS | True | By Jay Walz Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/australian-newspaper-publishes-victory-issue.html | Australian Newspaper Publishes Victory Issue | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/danzig-and-gdynia-in-use.html | Danzig and Gdynia in Use | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/b29s-bomb-again-superforts-by-hundreds-attach-honshurail-center.html | B-29'S BOMB AGAIN; Superforts' by Hundreds Attach Honshu--Rail Center First Target ARSENALS BATTERED Japanese Suicide Planes Jab at Third Fleet-- Kenney Fliers Busy B-29'S BOMB AGAIN BY THE HUNDREDS Enemy Heavy Cruiser Takes Blow Kenney's Fliers Strike | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/petains-defense-bars-mercy-plea-whatever-the-verdict-and-sentence.html | PETAIN'S DEFENSE BARS MERCY PLEA; Whatever the Verdict and Sentence, He Will Make No Appeal, Counsel Says WITNESSES ARE ATTACKED Accused of Seeking to Save Themselves at Cost of Defendant's Life Defense Speaks All Day Criticizes Witnesses Defends Armistice | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/col-graham-will-be-truman-physician.html | COL. GRAHAM WILL BE TRUMAN PHYSICIAN | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/einstein-on-solar-energy-told-in-1920-of-hope-man-would-not-trap-it.html | EINSTEIN ON SOLAR ENERGY; Told in 1920 of Hope Man Would Not Trap It Before 1970 | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/more-canned-fish-on-way-civilians-will-get-281000000-pounds-of-1945.html | MORE CANNED FISH ON WAY; Civilians Will Get 281,000,000 Pounds of 1945 Pack | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/us-will-require-emperor-to-sign-redrafts-occupation-papers-in-plan.html | U.S. WILL REQUIRE EMPEROR TO SIGN; Redrafts Occupation Papers in Plan to Use Hirohito to Control All Forces Move Aimed at Holdouts 30 Officers Now in Classes | True | By Sidney Shalett Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/california-twins-weigh-17-lbs.html | California Twins Weigh 17 Lbs. | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/books-of-the-times-where-ignorance-is-a-menace-many-strange.html | Books of the Times; Where Ignorance Is a Menace Many Strange 'Professions' Exposed | True | By Orville Prescott | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/steel-schedule-declines-operations-for-this-week-set-at-825-of.html | STEEL SCHEDULE DECLINES; Operations for This Week Set at 82.5% of Capacity | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/britain-is-doubling-pacific-navy-force-british-honor-for-american.html | BRITAIN IS DOUBLING PACIFIC NAVY FORCE; BRITISH HONOR FOR AMERICAN ADMIRAL | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/fight-over-abc-name-associated-seeks-to-restrain-the-american-in.html | FIGHT OVER ABC NAME; Associated Seeks to Restrain the American in Use of Initials | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/eben-hayes-proofreader-on-the-times-for-15-years-formerly-on-world.html | EBEN HAYES; Proofreader on The Times for 15 Years, Formerly on World | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/killed-on-prison-ship-capt-robert-chambers-jr-lost-when-craft-was.html | KILLED ON PRISON SHIP; Capt. Robert Chambers Jr. Lost When Craft Was Sunk | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/engineering-undertaking-stone-webster-says-plans-covered-12-million.html | ENGINEERING UNDERTAKING; Stone & Webster Says Plans Covered 12 Million Square Feet | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/judith-bate-engaged-to-marine-aviator.html | JUDITH BATE ENGAGED TO MARINE AVIATOR | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/us-flier-spends-night-in-japan-saved-by-seaplane-in-hail-of-fire.html | U.S. Flier Spends Night in Japan; Saved by Seaplane in Hail of Fire | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/jersey-tomato-crop-is-small-and-poor.html | JERSEY TOMATO CROP IS SMALL AND POOR | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rally-aids-prices-on-grain-markets-closing-sales-new-days-best-with.html | RALLY AIDS PRICES ON GRAIN MARKETS; Closing Sales New Day's Best, With Broad Demand Oats, Wheat Futures Uncovered | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/war-pressure-unrelaxed-continuing-blows-at-japan-held-vital-to.html | War Pressure Unrelaxed; Continuing Blows at Japan Held Vital to Expediting Her Decision Italian Fleet's Disposition | True | By Hanson W. Baldwin | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/nazism-offered-as-plea-counsel-defends-youth-accused-of-killing.html | NAZISM OFFERED AS PLEA; Counsel Defends Youth Accused of Killing Fellow-Prisoner | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/discuss-pulpwood-pricing.html | Discuss Pulpwood Pricing | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/increase-in-assets-in-30-funds-shown.html | INCREASE IN ASSETS IN 30 FUNDS SHOWN | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/miller-recants-inebriety-charge-psychiatrist-acts-on-congress-story.html | MILLER RECANTS INEBRIETY CHARGE; Psychiatrist Acts on Congress Story After Rebuke by Head of St. Elizabeth's | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/french-take-berlin-zone.html | French Take Berlin Zone | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/final-tribute-paid-to-hiram-johnson-california-leaders-clergy-of.html | FINAL TRIBUTE PAID TO HIRAM JOHNSON; California Leaders, Clergy of Three Faiths Honor Senator in San Francisco City Hall Special to THE NEW YORK TIMES. | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/new-pricing-plan-by-opa-held-need-worth-street-sees-production-loss.html | NEW PRICING PLAN BY OPA HELD NEED; Worth Street Sees Production Loss if Agency Adheres to Its Current Policy WOULD BROADEN PROFITS Cotton Industry Cannot Operate in Post-War on Wartime Rules, Spokesmen Declare Cite Historic Practices Other Reasons for Decline | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/zenith-readies-new-line-expects-to-be-in-vanguard-with-postwar.html | ZENITH READIES NEW LINE; Expects to Be in Vanguard With Post-War Radios | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/reshevsky-fine-tie-rossetto-at-chess.html | RESHEVSKY, FINE TIE ROSSETTO AT CHESS | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/saves-friend-loses-husband.html | Saves Friend, Loses Husband | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dies-as-horse-bolts-henry-m-seaman-of-mineola-was-riding-hay-rake.html | DIES AS HORSE BOLTS; Henry M. Seaman of Mineola Was Riding Hay Rake | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/tie-army-discharges-to-official-peace.html | TIE ARMY DISCHARGES TO OFFICIAL PEACE | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/tiny-war-craft-in-burma-british-torpedo-motor-boats-move-on-from.html | TINY WAR CRAFT IN BURMA; British Torpedo Motor Boats Move on From European Tasks | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/navy-ends-recruiting-of-spars.html | Navy Ends Recruiting of Spars | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/smith-shuts-out-red-sox-yields-only-3-hits-as-indians-register.html | SMITH SHUTS OUT RED SOX; Yields Only 3 Hits as Indians Register 10-to-0 Triumph | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/daughter-to-aw-wilkinsons.html | Daughter to A.W. Wilkinsons | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/cattle-hide-output-up-june-level-exceeds-44-month-but-is-lower-than.html | CATTLE HIDE OUTPUT UP; June Level Exceeds '44 Month but Is Lower Than May | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/radio-today-tuesday-aug-14-1945.html | RADIO TODAY; TUESDAY, AUG. 14, 1945 | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/japan-belittles-effect-of-our-atomic-bomb.html | Japan Belittles Effect Of Our Atomic Bomb | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/goering-loot-discovered-1000000-worth-of-paintings-found-in-italy.html | GOERING LOOT DISCOVERED; $1,000,000 Worth of Paintings Found in Italy | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/warren-to-stay-in-governors-post-will-name-hiram-johnsons-successor.html | WARREN TO STAY IN GOVERNOR'S POST; Will Name Hiram Johnson's Successor Today--Plans to Run Again in 1946 | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/hall-wins-twice-at-brookline-net-on-court-less-than-hour-to-check.html | HALL WINS TWICE AT BROOKLINE NET; On Court Less Than Hour to Check Meikeljohn, Fertig in Veterans Tourney Scores Quick Victories Stop Second-Round Foes | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/days-communiques.html | Day's Communiques | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/trustees-sell-darien-estate.html | Trustees Sell Darien Estate | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/lifestock-in-chicago.html | LIFESTOCK IN CHICAGO | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/wired-for-sound-keeping.html | WIRED FOR SOUND KEEPING | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/valentine-hails-seizure-of-gang-promotes-detective-who-ran-down-4.html | VALENTINE HAILS SEIZURE OF GANG; Promotes Detective Who Ran Down 4 Queens Thugs Accused of Slaying | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/unrra-group-split-on-aid-to-displaced-yugoslavs-bar-care-if-return.html | UNRRA GROUP SPLIT ON AID TO DISPLACED; Yugoslavs Bar Care if Return Is Refused--U.S. Fund Tied to Liberal Stand Debate to Be Resumed Notes Italians' Aid Compromise Hoped For No Reparations From Austria | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dewey-proposes-trip-in-northern-counties.html | DEWEY PROPOSES TRIP IN NORTHERN COUNTIES | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/reconversion-gets-opa-assistance-agency-establishes-rules-for-new.html | RECONVERSION GETS OPA ASSISTANCE; Agency Establishes Rules for New Ceiling Prices on Industrial Materials SEEKS PAPERBOARD RE-USE 17 Textile Items Added to End-Use List for Priorities -- Other Agency Action RECONVERSION GETS OPA ASSISTANCE | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/state-is-prepared-for-reconversion-it-has-a-323000000.html | STATE IS PREPARED FOR RECONVERSION; It Has a $323,000,000 Reconstruction Fund and $986,000,000 Jobless Reserve Plan to Line Up Contracts Will Aid Small Business Veterans Program Under Way | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/british-bishop-raps-use-of-atomic-bomb.html | BRITISH BISHOP RAPS USE OF ATOMIC BOMB | True | By Wireless To the New York Times. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/wpb-acts-to-spur-building-of-plants-for-civilian-output-krug.html | WPB ACTS TO SPUR BUILDING OF PLANTS FOR CIVILIAN OUTPUT; Krug Reveals Plan to Aid Industrial Expansion and 'Create' Millions of Jobs BASED ON PRIORITIES HELP Army Urges Use of Broadcasts to Halt War Production on V-J Day and Speed Shifts Scope of Priorities Aid Early Releases Expected WPB ACTS TO SPUR NEW PEACE PLANTS Chance for Superiority | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sales-tax-opposed-other-means-urged-to-help-atlantic-citys-finances.html | SALES TAX OPPOSED; Other Means Urged to Help Atlantic City's Finances | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/hungary-ponders-soviet-intentions-rakosi-believed-confidant-of.html | HUNGARY PONDERS SOVIET INTENTIONS; Rakosi, Believed Confidant of Stalin, Is Called Strong Man Despite Unity Regime Rakosi Long in Jail Admits Food Crisis Near | True | By John MacCormac By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/camden-purse-won-by-split-the-wind-leatherbury-racer-shows-way-to.html | CAMDEN PURSE WON BY SPLIT THE WIND; Leatherbury Racer Shows Way to Bride's Biscuit With Mister Chat Home Third | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/fights-school-site-sale-white-plains-resident-wants-others-to.html | FIGHTS SCHOOL SITE SALE; White Plains Resident Wants Others to Compete With Macy's | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/campbell-case-studied-parole-board-has-not-finished-its-inquiry.html | CAMPBELL CASE STUDIED; Parole Board Has Not Finished Its Inquiry Into Mistake | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/chain-mail-sales-show-gain-of-34-july-rise-compares-with-49-for.html | CHAIN, MAIL SALES SHOW GAIN OF 3.4%; July Rise Compares With 4.9% for Previous Month-- Sales of 34 Companies $321,606,466 | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/to-return-cunard-liners-britain-will-restore-big-troop-vessels-to.html | TO RETURN CUNARD LINERS; Britain Will Restore Big Troop Vessels to Owner | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/prices-for-cotton-turn-easier-here-close-unchanged-to-20-points.html | PRICES FOR COTTON TURN EASIER HERE; Close Unchanged to 20 Points Lower, With December, '46 Delivery the Weakest | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mandl-status-attacked-argentine-student-asks-court-to-cancel.html | MANDL STATUS ATTACKED; Argentine Student Asks Court to Cancel Citizenship | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/laval-faces-magistrate-appears-before-examinerseals-broken-on-one.html | LAVAL FACES MAGISTRATE; Appears Before Examiner--Seals Broken on One of His Suitcases | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/record-2000000-year-seen-for-garden-flights.html | Record $2,000,000 Year Seen for Garden Flights | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/canadians-are-silent-decline-comment-on-premature-use-of-premiers.html | CANADIANS ARE SILENT; Decline Comment on Premature Use of Premier's Broadcast | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/veteran-subway-victim-former-patrolman-fatally-hurt-by-fall-from.html | VETERAN SUBWAY VICTIM; Former Patrolman Fatally Hurt by Fall From Platform | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/british-loan-of-1941-nearly-40-repaid.html | BRITISH LOAN OF 1941 NEARLY 40% REPAID | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sir-eric-phipps-70-british-diplomat-former-ambassador-in-paris-and.html | SIR ERIC PHIPPS, 70, BRITISH DIPLOMAT; Former Ambassador in Paris and Berlin Dies--Warned of Nazis' Rise to Power | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/stolz-victor-over-mouzon.html | Stolz Victor Over Mouzon | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/son-to-j-fife-symingtons-jr.html | Son to J. Fife Symingtons Jr. | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/e-pennants-awarded-22-more-concerns-win-army-and-navy-production.html | E PENNANTS AWARDED; 22 More Concerns Win Army and Navy Production Flags | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rita-i-ryan-betrothed.html | Rita I. Ryan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/henry-taft-rites-today-service-for-noted-lawyer-to-be-held-in-st.html | HENRY TAFT RITES TODAY; Service for Noted Lawyer to Be Held in St. James Church | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/books-published-today.html | Books Published Today | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/news-of-food-pate-de-foie-gras-akin-to-french-product-comes-to-the.html | News of Food; Pate de Foie Gras Akin to French Product Comes to the Local Market From Argentina Canned Chicken to Be Scarce When Carrots Are Best | True | By Jane Holt | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/money.html | MONEY | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/atomic-power-seen-as-easing-gas-needs.html | ATOMIC POWER SEEN AS EASING GAS NEEDS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/red-army-deepens-manchurian-bulge-races-toward-harbin-cuts-rail.html | RED ARMY DEEPENS MANCHURIAN BULGE; Races Toward Harbin, Cuts Rail Line--Russians Land in South Sakhalin, Tokyo Says RED ARMY DEEPENS MANCHURIAN BULGE | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/values-depressed-on-stock-markets-nervous-selling-brings-decline-as.html | VALUES DEPRESSED ON STOCK MARKETS; Nervous Selling Brings Decline as Traders Keep an Eye on Japanese Situation RAILS AND STEELS SUFFER Aircrafts Also Show Losses as Electrical Equipments, Tobacco Shares Firm Pressure on Rail Issues Steels Also Weakened VALUES DEPRESSED ON STOCK MARKETS Graham-Paige Most Active | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sees-15-billions-of-works-civil-engineers-spokesman-says-building.html | SEES 15 BILLIONS OF WORKS; Civil Engineers' Spokesman Says Building Will Give 3,000,000 Jobs | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/derringer-checks-phils-for-cubs-41-becker-leads-ninehit-attack-on.html | DERRINGER CHECKS PHILS FOR CUBS, 4-1; Becker Leads Nine-Hit Attack on Barrett With a Triple, Double and Single | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/postseason-stadium-concert.html | Post-Season Stadium Concert | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/35mile-limit-on-old-cars-is-urged-by-rickenbacker.html | 35-Mile Limit on Old Cars Is Urged by Rickenbacker | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/jobs-wait-in-new-england-industries-expected-to-absorb-200000.html | JOBS WAIT IN NEW ENGLAND; Industries Expected to Absorb 200,000 Affected by Cutbacks | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/gustave-girard-developed-the-bay-way-section-of-brightwatersdies-at.html | GUSTAVE GIRARD; Developed the Bay Way Section of Brightwaters-- Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/other-corporate-reports-goodyear-reports-7509868-profits.html | OTHER CORPORATE REPORTS; GOODYEAR REPORTS $7,509,868 PROFITS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/four-honored-by-king-george.html | FOUR HONORED BY KING GEORGE | True | The New York Times, 1942The New York Times, 1938 | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/robert-bowley-51-wmc-area-director.html | ROBERT BOWLEY, 51, WMC AREA DIRECTOR | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/australian-cabinet-accuses-hirohito.html | AUSTRALIAN CABINET ACCUSES HIROHITO | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/bonds-and-shares-on-london-market-far-eastern-issues-go-ahead-with.html | BONDS AND SHARES ON LONDON MARKET; Far Eastern Issues Go Ahead, With Further Advance in Eastern Rubber, Tin | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/af-dollar-gets-appointment.html | A.F. Dollar Gets Appointment | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/sherman-now-vice-admiral.html | Sherman Now Vice Admiral | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/lawrence-williams-veteran-circus-performer-had-appeared-on.html | LAWRENCE WILLIAMS; Veteran Circus Performer Had Appeared on Legitimate Stage | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/leafs-trip-bears-twice-jordan-gets-credit-in-63-and-109-toronto.html | LEAFS TRIP BEARS TWICE; Jordan Gets Credit in 6-3 and 10-9 Toronto Victories | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/haegg-wins-3000meter-race.html | Haegg Wins 3,000-Meter Race | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/french-socialists-may-quit-regime-party-wants-ministers-to-resign.html | FRENCH SOCIALISTS MAY QUIT REGIME; Party Wants Ministers to Resign if the Cabinet Rejects Changes in Election Scheme | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/japanese-to-eat-tea-tokyo-doctor-tells-nation-it-is-more-nourishing.html | JAPANESE TO EAT TEA; Tokyo Doctor Tells Nation It Is 'More Nourishing That Way | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/officer-to-marry-miss-mary-norris-washington-girl-will-become-bride.html | OFFICER TO MARRY MISS MARY NORRIS; Washington Girl Will Become Bride of Lieut. James McK. Symington of Short Hills | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/de-lorenzo-conviction-upheld.html | De Lorenzo Conviction Upheld | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/exsailor-killed-by-auto.html | Ex-Sailor Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/booksauthors.html | Books--Authors | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rickey-and-two-associates-obtain-controlling-interest-in-dodgers.html | Rickey and Two Associates Obtain Controlling Interest in Dodgers; Trio Buys All 50 Per Cent of the Club's Stock Owned by Ebbets Estate for Reported $750,000 and Now Holds 75 Schmitz Not Involved Unwilling to Sell $650,000 Offer Rejected | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/soviet-names-aide-in-rumania.html | Soviet Names Aide in Rumania | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mills-stock-issue-stricker.html | Mills Stock Issue Stricker | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/13-perish-in-fire-razing-war-plant-fighting-fire-after-explosion-in.html | 13 PERISH IN FIRE RAZING WAR PLANT; FIGHTING FIRE AFTER EXPLOSION IN DETROIT PLANT | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dissolution-planned-for-columbia-corp.html | DISSOLUTION PLANNED FOR COLUMBIA CORP. | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/33-killed-building-bomb-plant.html | 33 Killed Building Bomb Plant | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/confirms-wartime-excess-of-male-births-to-female.html | Confirms Wartime Excess Of Male Births to Female | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/ensign-wd-baker-to-wed-lois-tukey-brideelect-an-art-instructor.html | ENSIGN W.D. BAKER TO WED LOIS TUKEY; Bride-Elect an Art Instructor -- Fiancee Saw Service in the Mediterranean Area | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/robberies-at-2-resorts-asbury-park-restaurant-loses-safeocean-grove.html | ROBBERIES AT 2 RESORTS; Asbury Park Restaurant Loses Safe-- Ocean Grove Theft | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/the-comfort-sails-west-again.html | The Comfort Sails West Again | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/aged-invalid-dies-in-fire-woman-trapped-in-bed-60-families-routed.html | AGED INVALID DIES IN FIRE; Woman Trapped in Bed, 60 Families Routed in Hoboken Blaze | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/red-cross-asks-mail-for-captives-in-asia.html | RED CROSS ASKS MAIL FOR CAPTIVES IN ASIA | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/new-bulgarian-paper-journalists-union-wins-right-to-independent.html | NEW BULGARIAN PAPER; Journalists' Union Wins Right to Independent Organ | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/friedrich-studer-retired-swiss-jurist-an-advocate-of-international.html | FRIEDRICH STUDER; Retired Swiss Jurist an Advocate of International Organization | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/greece-takes-over-olive-oil-supplies.html | GREECE TAKES OVER OLIVE OIL SUPPLIES | True | By Wireless to the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/portuguese-to-regain-timor.html | Portuguese to Regain Timor | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/censorship-to-end-when-japan-quits-price-ready-to-cancel-curbs-on.html | CENSORSHIP TO END WHEN JAPAN QUITS; Price Ready to Cancel Curbs on All Communications to Outside Countries Australia to Follow Suit Britain May Take Longer Cairo Censorship Criticized | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/phone-company-makes-changes.html | Phone Company Makes Changes | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/the-changeover.html | THE CHANGE-OVER | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/war-news-summarized.html | War News Summarized | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/us-alone-can-make-bombs-from-atom-howe-says-that-neither-canada-nor.html | U.S. ALONE CAN MAKE BOMBS FROM ATOM; Howe Says That Neither Canada Nor Britain Is Aware of Manufacturing Secret Monopoly Disturbs French To Ask U.S. Ban on Weapon Unity of Control Seen New Zealand Reveals Role | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/guam-demand-rises-for-occupation-map.html | Guam Demand Rises For Occupation Map | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/mrs-golding-bright-author-of-keynotes.html | MRS. GOLDING BRIGHT, AUTHOR OF 'KEYNOTES' | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/odd-fellows-row-over-convention-court-voids-cancellation-by-grand.html | ODD FELLOWS ROW OVER CONVENTION; Court Voids Cancellation by Grand Master, but ODT Will Decide Issue | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/foe-ambushed-in-burma-spitfires-aid-in-british-attacks-on-several.html | FOE AMBUSHED IN BURMA; Spitfires Aid in British Attacks on Several Groups | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/ask-circus-fire-pardons-florida-authorities-want-3-men-in-prison.html | ASK CIRCUS FIRE PARDONS; Florida Authorities Want 3 Men in Prison for Civil Action | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/steps-up-feed-output-schenley-produces-9000-tons-in-30day-period.html | STEPS UP FEED OUTPUT; Schenley Produces 9,000 Tons in 30-Day Period | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/cio-backing-favored-for-afl-film-strike.html | CIO BACKING FAVORED FOR AFL FILM STRIKE | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/paper-firm-takes-factory-in-jersey-elizabeth-industrial-parcel.html | PAPER FIRM TAKES FACTORY IN JERSEY; Elizabeth Industrial Parcel Bought by Detroit Concern for Eastern Headquarters | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/guilder-notes-to-be-accepted.html | Guilder Notes to Be Accepted | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/japanese-claim-carrier-assert-submarines-sank-large-ship-off.html | JAPANESE CLAIM CARRIER; Assert Submarines Sank Large Ship Off Okinawa on Sunday | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/paris-press-threatens-to-strike-for-more-paper.html | Paris Press Threatens To Strike for More Paper | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/no-vj-day-closing-seen-for-the-national-banks.html | No V-J Day Closing Seen For the National Banks | True | By the United Press. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/cards-top-dodgers-in-15-innings-1110-cards-pitcher-had-difficulty.html | CARDS TOP DODGERS IN 15 INNINGS, 11-10; CARDS PITCHER HAD DIFFICULTY REACHING HOME PLATE | True | By Roscoe McGowen | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/carteret-strike-continues.html | Carteret Strike Continues | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/pushes-new-farm-plan-dakota-editor-says-it-would-permit-3000000.html | PUSHES NEW FARM PLAN; Dakota Editor Says It Would Permit 3,000,000 More Jobs | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/navy-to-get-swedish-goods.html | Navy to Get Swedish Goods | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/berlin-postmen-on-job-from-300-to-400-back-at-work-10000-telephones.html | BERLIN POSTMEN ON JOB; From 300 to 400 Back at Work --10,000 Telephones in Service | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/british-educator-sees-church-peril-sir-cyril-norwood-says-gulf.html | BRITISH EDUCATOR SEES CHURCH PERIL; Sir Cyril Norwood Says Gulf Between Clergy and People Endangers Christianity | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/1440000-rail-issue-offered.html | $1,440,000 Rail Issue Offered | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/named-vice-president-of-no-american-philips.html | Named Vice President Of No. American Philips | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/rafferty-outpoints-peralta.html | Rafferty Outpoints Peralta | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/world-atom-rule-backed-colombian-writer-favors-bomb-control-by.html | WORLD ATOM RULE BACKED; Colombian Writer Favors Bomb Control by Security Council | True | By Cable To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/submarines-bag-includes-japanese-sailors-ashore.html | Submarine's Bag Includes Japanese Sailors Ashore | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dry-pork-sent-to-scarcity-areas.html | Dry Pork Sent to Scarcity Areas | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/margaret-joyce-bride-married-to-joseph-t-dawyot-of-marines-in.html | MARGARET JOYCE BRIDE; Married to Joseph T. Dawyot of Marines in Wilmington, N.C. | True | | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/british-parliament-to-open-with-pomp.html | BRITISH PARLIAMENT TO OPEN WITH POMP | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/old-roman-fortress-uncovered-in-britain.html | OLD ROMAN FORTRESS UNCOVERED IN BRITAIN | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/jerseys-crushed-by-184-bisons-score-15-runs-in-first-four-innings.html | JERSEYS CRUSHED BY 18-4; Bisons Score 15 Runs in First Four Innings at Buffalo | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/daladier-defends-course-expremier-says-frances-warnings-went.html | DALADIER DEFENDS COURSE; Ex-Premier Says France's Warnings Went Unheeded | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/cio-group-will-visit-soviet-trade-unions.html | CIO GROUP WILL VISIT SOVIET TRADE UNIONS | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/fleet-fliers-bag-138-enemy-planes-21-shot-down-trying-to-reach.html | FLEET FLIERS BAG 138 ENEMY PLANES; 21 Shot Down Trying to Reach Warships--Japanese Report Kamikazes Out TOKYO RADAR PLANT HIT U.S. Task Force Bombards Two Islands in Kuriles, Sink Eleven Vessels Return Fire in Kuriles Kamikazes Reported Attacking Opposition Over Japan Weak | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/jo-agnes-annexes-rockingham-dash-triumphs-over-copywright-by-2.html | JO AGNES ANNEXES ROCKINGHAM DASH; Triumphs Over Copywright by 2 Lengths in OpeningDay Feature at Salem | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/dust-storm-darkens-kansas.html | Dust Storm Darkens Kansas | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/text-of-yenan-charges-against-chiang.html | Text of Yenan Charges Against Chiang | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/two-trainers-testify-declare-innocence-of-charges-that-horses-were.html | TWO TRAINERS TESTIFY; Declare Innocence of Charges That Horses Were Drugged | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/royal-children-in-rome-humberts-son-and-2-daughters-return-from.html | ROYAL CHILDREN IN ROME; Humbert's Son and 2 Daughters Return From Switzerland | True | By Wireless To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/letters-to-the-times-defending-senator-johnson-he-did-not-fail-in.html | Letters to The Times; Defending Senator Johnson He Did Not Fail in Support of Hughes, Secretary Ickes Says Plea for Austrian Opinion That Country Is Held to Be in No Need of Foreign Occupation Much Information Confuses Single Center Proposed for Disposal of Surplus Property Known Here as Dutch Accountants' Requirements Webster Defines Pot Cheese | True | HAROLD L. ICKES,FRANZ KLEIN.VREST ORTON.ALBERT ULMANNGEORGE KRAWCHICK.H.T.S. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/acheson-leaving-state-department-resigns-from-post.html | ACHESON LEAVING STATE DEPARTMENT; RESIGNS FROM POST | True | By James B. Reston Special To the New York Times. | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/william-c-pearson-exofficial-of-east-orange-city-council-with-at-t.html | WILLIAM C. PEARSON; Ex-Official of East Orange City Council With A.T. & T. 43 Years | True | Special to THE NEW YORK TIMES. | C1B 686295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/gen-m-craigs-will-filed-estate-is-set-at-more-than-265500-exclusive.html | GEN. M. CRAIG'S WILL FILED; Estate Is Set at More Than $265,500 Exclusive of Realty | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/li-team-sweeps-tennis-match-90-tops-jersey-junior-davis-cup.html | L.I. TEAM SWEEPS TENNIS MATCH, 9-0; Tops Jersey Junior Davis Cup Squad—Westchester Bows to Brooklyn-Manhattan | True | | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/a-hero-of-the-sea-is-decorated.html | A HERO OF THE SEA IS DECORATED | True | The New York Times | C1B 686295 |
| 1945-08-14 | 1945-08-14 | https://www.nytimes.com/1945/08/14/archives/richard-b-earle-scientific-research-expert-had-worked-on-synthetic.html | RICHARD B. EARLE; Scientific Research Expert Had Worked on Synthetic Rubber | True | Special to THE NEW YORK TIMES. | C1B 686295 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/cio-accuses-prr-asserts-it-operates-troop-trains-without.html | CIO ACCUSES P.R.R.; Asserts It Operates Troop Trains Without Air-Conditioning | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/chiang-is-displaced-as-armistice-signer-because-of-grave-tension.html | Chiang Is Displaced as Armistice Signer Because of Grave Tension With Communists; Chiang Urges Guarding of Peace Ambassador Wei's Statement | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/dead-heros-mother-faints-at-the-news.html | DEAD HERO'S MOTHER FAINTS AT THE NEWS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/radar-to-be-used-on-merchant-ships-radio-industry-reveals-part-it.html | RADAR TO BE USED ON MERCHANT SHIPS; Radio Industry Reveals Part It Played in Developing Electronic Detection Device | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/aluminum-body-armor-tested.html | Aluminum Body Armor Tested | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bonds-and-shares-on-london-market-prices-ease-in-most-sections.html | BONDS AND SHARES ON LONDON MARKET; Prices Ease in Most Sections Under Profit-Taking but Trading Is Reduced | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/ledlow-captures-holeinone-prize-long-island-victor-with-shot-5.html | LEDLOW CAPTURES HOLE-IN-ONE PRIZE; Long Island Victor With Shot 5 Inches From Cup--Armour Gains Over-All Honors | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mayor-in-fine-form-as-baton-wielder-delights-stadium-audience-by.html | MAYOR IN FINE FORM AS BATON WIELDER; Delights Stadium Audience by Directing Several Numbers at Season's Last Concert | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/censorship-office-to-quit.html | Censorship Office to Quit | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mrs-baldings-75-heads-golf-field-shows-way-at-cherry-valley-clubmrs.html | MRS. BALDING'S 75 HEADS GOLF FIELD; Shows Way at Cherry Valley Club--Mrs. Krause Annexes Low Net With 91-24-67 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mountbatten-is-active-arranges-for-the-occupation-of-enemyheld.html | MOUNTBATTEN IS ACTIVE; Arranges for the Occupation of Enemy-Held Areas | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-texts-of-the-days-war-communiques-united-nations-united-states.html | The Texts of the Day's War Communiques; United Nations United States Russian Japanese | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/louise-woodruff-wed-becomes-bride-of-maj-john-e-angst-in-shaker.html | LOUISE WOODRUFF WED; Becomes Bride of Maj. John E. Angst in Shaker Heights, Ohio | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/morris-plan-votes-to-increase-shares.html | MORRIS PLAN VOTES TO INCREASE SHARES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/1000000000-paid-in-social-security-new-york-states-figures-are.html | $1,000,000,000 PAID IN SOCIAL SECURITY; New York State's Figures Are Released by Board--172,068 Persons Aided in June 172,068 Aided in June Insurance Program Gaining | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/day-proclaimed-by-mayor.html | Day Proclaimed by Mayor | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/results-of-b29-attacks.html | Results of B=29 Attacks | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/record-auto-parts-needs-hudson-reveals-it-is-in-market-for-40000000.html | RECORD AUTO PARTS NEEDS; Hudson Reveals It Is in Market for $40,000,000 Worth | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/celebrants-jam-bars-night-clubs-large-dinner-crowds-greet-trumans.html | CELEBRANTS JAM BARS, NIGHT CLUBS; Large Dinner Crowds Greet Truman's Announcement With Cheers and Tears Package Stores Close Waited Four Years | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/favor-continuing-boys-wear-curbs-manufacturers-for-step-wpb.html | FAVOR CONTINUING BOYS' WEAR CURBS; Manufacturers for Step, WPB Says--Considering Ending M-388--Other Action FAVOR CONTINUING BOYS' WEAR CURBS | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/betty-m-astrove-married-bride-of-lieut-jerome-kaufman-of-marines-at.html | BETTY M. ASTROVE MARRIED; Bride of Lieut. Jerome Kaufman of Marines at Waldorf | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/ask-new-air-route-new-york-to-west-7-lines-heard-by-cab-on-service.html | ASK NEW AIR ROUTE NEW YORK TO WEST; 7 Lines Heard by CAB on Service Via Cincinnati to Oklahoma --Backed by Port Authority | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/pistolfiring-reveler-held.html | Pistol-Firing Reveler Held | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/jail-sentence-in-opa-case.html | Jail Sentence in OPA Case | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/builder-acquires-two-apartments-paul-hitlin-also-sells-house-on-w.html | BUILDER ACQUIRES TWO APARTMENTS; Paul Hitlin Also Sells House on W. 85th St.--Jeweler Buys in W. 46th Street | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/appliance-cost-cut-is-seen-on-vj-day-industry-forecasts-outlook.html | APPLIANCE COST CUT IS SEEN ON V-J DAY; Industry Forecasts Outlook Because of Earlier End of War Than Expected RAISES VOLUME ESTIMATE Increase Output to Result in Lowering of Overhead for Mass Production | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/do-we-go-home-reaction-in-reich-american-troops-there-view-far-east.html | 'DO WE GO HOME?' REACTION IN REICH; American Troops There View Far East News in Terms of Returning to U.S. | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/advertising-news-accounts-personnel-note.html | Advertising News; Accounts Personnel Note | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/draft-opposition-rising-in-congress-as-sept-5-is-set-to-reconvene.html | DRAFT OPPOSITION RISING IN CONGRESS; As Sept. 5 Is Set to Reconvene, Truman Faces Hostility to Occupation Replacements Truman and Army Agree Spadework for the Session | True | By C.p. Trussell Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/international-nickel-net-profits-of-13527594-earned-in-6-months.html | INTERNATIONAL NICKEL NET; Profits of $13,527,594 Earned in 6 Months Ended June 30 OTHER CORPORATE REPORTS PROFIT RISE SHOWN BY EASTMAN KODAK | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/abroad-the-states-take-on-where-the-soldiers-leave-off-time-for.html | Abroad; The States Take On Where the Soldiers Leave Off Time for Calm Thought What Fighting Men Think | True | By Anne O'Hare McCormick | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/knowland-named-to-johnsons-post-succeeds-johnson.html | KNOWLAND NAMED TO JOHNSON'S POST; SUCCEEDS JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/surrender-report-sends-cotton-up-market-works-gradually-higher-and.html | SURRENDER REPORT SENDS COTTON UP; Market Works Gradually Higher and Closes With 11 to 15 Points Net Gains | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/chrysler-shows-increase-in-profit-net-for-first-half-of-year-is.html | CHRYSLER SHOWS INCREASE IN PROFIT; Net for First Half of Year Is $17,326,834, Equivalent to $3.98 a Common Share | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/fear-fea-change-for-fabric-exports-textile-men-are-apprehensive.html | FEAR FEA CHANGE FOR FABRIC EXPORTS; Textile Men Are Apprehensive Over Proposed Substitute Plan for Licenses | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/named-to-paris-herald-tribune.html | Named to Paris Herald Tribune | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/salvaging-of-paper-fats-and-tin-to-go-on.html | SALVAGING OF PAPER, FATS AND TIN TO GO ON | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/daughter-to-allan-l-frommes.html | Daughter to Allan L. Frommes | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/letters-to-the-times-reconversion-poses-problem-time-element-viewed.html | Letters to The Times; Reconversion Poses Problem Time Element Viewed as Handicap to Proposed Flexible Pricing Plan for Double-Decked Buses Trials of Real Estate Owners Academic Work Suggested Prompt Return of Officer Candidates to Civilian Studies Urged Relief Packages Limited After Eight Years The Late Henry W. Taft | True | SOL JACOBSON.E.F. STERN.OBSERVER.H. EARLE JOHNSON.CHRIS PAPPAS.H.D. QUINBY.evangeline Booth. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/employed-women-hope-to-keep-jobs-survey-in-47-war-plants-finds-80.html | EMPLOYED WOMEN HOPE TO KEEP JOBS; Survey in 47 War Plants Finds 80% Wish to Continue on Tasks Because of Need Many Support Others A Fifth Expect to Lose Jobs | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-times-electric-sign-attraction-for-many-eyes.html | The Times Electric Sign Attraction for Many Eyes | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/opa-violations-laid-to-14-restraining-orders-signed-by-federal.html | OPA VIOLATIONS LAID TO 14; Restraining Orders Signed by Federal Judge in Newark | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/most-hectic-day-for-radio-chains-long-period-of-news-coverage-ends.html | 'MOST HECTIC DAY' FOR RADIO CHAINS; Long Period of News Coverage Ends With Commentators Almost 'Talked Out' Special Events Crews | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/kurowskis-homer-trips-dodgers-21-cardinals-slugger-delivers-in.html | KUROWSKI'S HOMER TRIPS DODGERS, 2-1; Cardinals' Slugger Delivers in Ninth Inning to Snap Deadlock at 1-1 BRECHEEN PROVES STEADY Shows Ability to Quell Flock With Men on Bases--Branca Stingy With Hits Knothole Gang on Hand Branca Used to Trouble | True | By Roscoe McGowen | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bank-to-cut-stock-value.html | Bank to Cut Stock Value | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/linhartrenner.html | Linhart--Renner | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/payment-to-waldorf-holders.html | Payment to Waldorf Holders | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/agreement-signed-on-new-housing-mayor-and-representatives-of-4.html | AGREEMENT SIGNED ON NEW HOUSING; Mayor and Representatives of 4 Banks Meet in City Hall on East Side Project 80% OF COST IS PROVIDED Property to Be Known as East River Cooperative Apartments to House 710 Families To House 710 Family Units New Playground Planned | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/acquires-eclipse-lawn-mower.html | Acquires Eclipse Lawn Mower | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/denies-italian-attack-rome-air-minister-says-french-assertion-is.html | DENIES ITALIAN ATTACK; Rome Air Minister Says French Assertion Is False | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/matthew-hales-have-child.html | Matthew Hales Have Child | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/tom-clarke-exbaseball-coach-with-giants-once-catcher-for-cincinnati.html | TOM CLARKE; Ex-Baseball Coach With Giants Once Catcher for Cincinnati | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sir-allan-mdiarmid-british-iron-federation-head-was-chairman-of-21.html | SIR ALLAN M'DIARMID; British Iron Federation Head Was Chairman of 21 Firms | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/surrender-to-free-15000-americans-wainwright-who-tops-list-had.html | SURRENDER TO FREE 15,000 AMERICANS; Wainwright, Who Tops List, Had 'Ambition' to Command Occupation Force in Japan | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/jersey-city-bows-122-buffalo-gets-21-hits-in-first-gamesecond.html | JERSEY CITY BOWS, 12-2; Buffalo Gets 21 Hits in First Game--Second Called Off | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/policemen-bag-big-game-that-is-they-shoot-mans-pet-a-bear-that.html | POLICEMEN BAG BIG GAME; That Is They Shoot Man's Pet, a Bear That Grows Vicious | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/buys-mount-vernon-blockfront.html | Buys Mount Vernon Blockfront | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/us-gift-of-playground-recalls-bomber-tragedy.html | U.S. Gift of Playground Recalls Bomber Tragedy | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/germans-fish-north-sea-again.html | Germans Fish North Sea Again | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/chennault-holds-soviet-forced-end-russias-entry-decided-war-with.html | CHENNAULT HOLDS SOVIET FORCED END; Russia's Entry Decided War With Japan Despite Atomic Bomb, Air General Says | True | By Milton Bracker By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/rail-purchase-opposed-group-objects-to-chicago-plan-to-buy-surface.html | RAIL PURCHASE OPPOSED; Group Objects to Chicago Plan to Buy Surface Lines | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/at-t-link-approved-fcc-sanctions-television-cable-in.html | A.T. & T. LINK APPROVED; FCC Sanctions Television Cable in Transcontinental Plan | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/emperor-informs-people-of-defeat-as-the-nation-greeted-japans.html | EMPEROR INFORMS PEOPLE OF DEFEAT; As the Nation Greeted Japan's Surrender Before and After It Became Official | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/miss-dian-gets-appeal-sister-of-pilot-hero-is-asked-for-data-on.html | MISS DIAN GETS APPEAL; Sister of Pilot Hero Is Asked for Data on Missing Flier | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/modern-furniture-from-hot-to-cold-is-presented-in-summer-show-by.html | Modern Furniture, From 'Hot' to 'Cold,' Is Presented in Summer Show by Store | True | By Mary Roche the New York Times Studio | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/rutgers-to-play-muhlenberg.html | Rutgers to Play Muhlenberg | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/city-death-rate-remains-low.html | City Death Rate Remains Low | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/baseball-leaders-will-meet-today-postwar-committee-of-major-and.html | BASEBALL LEADERS WILL MEET TODAY; Post-War Committee of Major and Minor Officials Will Confer in Washington | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/no-letup-planned-in-morale-service-defense-recreation-committee.html | NO LET-UP PLANNED IN MORALE SERVICE; Defense Recreation Committee Here to Carry On Until Last Fighting Man Gets Home ITS WORK TO BE WIDENED More Entertainment for the Wounded, Added Dormitory Facilities Being Provided Work Wins High Praise | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/eto-troops-for-pacific-to-get-30-days-at-home.html | ETO Troops for Pacific To Get 30 Days at Home | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/french-would-try-ss-men-at-the-scene-of-massacre.html | French Would Try SS Men At the Scene of Massacre | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bainbridge-to-play-football.html | Bainbridge to Play Football | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/inductions-cut-to-50000-a-month-5000000-to-5500000-to-be-out-in.html | INDUCTIONS CUT TO 50,000 A MONTH; 5,000,000 to 5,500,000 to Be Out in Year to 18 Months, Truman Announces 'POINT' SYSTEM WILL STAY Draft Calls Will Take Groups of Men Under 26, Mostly for Overseas Replacements Point Discharges to Rule Hershey Halts Inductions Navy Controls 3,389,000 Men | True | By Sidney M. Shalett Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mayor-proclaims-two-victory-days-he-also-sets-aside-sunday-as-time.html | MAYOR PROCLAIMS TWO VICTORY DAYS; He Also Sets Aside Sunday as Time for Populace to Thank God for World Peace Equipment Placed in Home Our Nation Called Greatest Solemn Tasks Ahead, He Says | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/2-here-win-in-fbi-case-kate-l-mitchell-and-mj-gayn-not-to-go-to.html | 2 HERE WIN IN FBI CASE; Kate L. Mitchell and M.J. Gayn Not to Go to Capital | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/socialists-propose-to-censure-de-gaulle-for-refusal-to-alter-french.html | Socialists Propose to Censure de Gaulle For Refusal to Alter French Election Plan | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/air-force-eleven-at-army.html | Air Force Eleven at Army | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/east-strong-in-pitchers-five-ready-for-intersectional-clash-with.html | EAST STRONG IN PITCHERS; Five Ready for Intersectional Clash With West Here | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/internees-get-news-amid-victory-uproar.html | INTERNEES GET NEWS AMID VICTORY UPROAR | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/japan-accepts.html | JAPAN ACCEPTS | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/keitel-still-loyal-to-hitler-teaching-he-admits-conversion-at-first.html | KEITEL STILL LOYAL TO HITLER TEACHING; He Admits Conversion at First Meeting--Lays Soviet Attack to Fear of Red Army Status of Common Prisoners First Austrian Trials Open | True | By Drew Middleton By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/booksauthors.html | Books--Authors | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/new-93mile-gain-made-by-russians-malinovsky-continues-to-speed.html | NEW 93-MILE GAIN MADE BY RUSSIANS; Malinovsky Continues to Speed Toward Harbin and Changchun in Enveloping Sweep 8,000 Prisoners in Five Days Pushing Toward Changchun Eastern Rail Hub Occupied | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/school-fashions-for-the-youngsters.html | SCHOOL FASHIONS FOR THE YOUNGSTERS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/paint-sales-show-rise-341623833-noted-in-6-months-against-310084532.html | PAINT SALES SHOW RISE; $341,623,833 Noted in 6 Months, Against $310,084,532 Year Ago | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/wood-field-and-stream-no-radical-changes-more-to-enjoy-outdoors.html | WOOD, FIELD AND STREAM; No Radical Changes More to Enjoy Outdoors | True | By John Rendel | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-civil-service.html | The Civil Service | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/men-in-hospitals-hail-end-of-war-veterans-thoughts-turn-to-buddies.html | MEN IN HOSPITALS HAIL END OF WAR; Veterans' Thoughts Turn to Buddies Who Won't Come Back on Day of Victory The Mood Was Joyous Speak Minds at Camps Thanksgiving in Atlantic City | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/air-might-clinched-battle-of-japan-unprecedented-feat-in-history-of.html | AIR MIGHT CLINCHED BATTLE OF JAPAN; Unprecedented Feat in History of Warfare Brought Island Empire to Its Kness Major Work of "Superforts" Navy's Role Tactical Plane Keeps Improving | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/treaty-with-china-signed-in-moscow-complete-agreement-reached-with.html | TREATY WITH CHINA SIGNED IN MOSCOW; Complete Agreement Reached With Chungking on All Points at Issue, Russians Say TREATY WITH CHINA SIGNED IN MOSCOW The Moscow Announcement Soong Also to Visit London Roosevelt Agreement Reported | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/argentines-stone-cabinets-offices-victory-celebrations-violent-in.html | ARGENTINES STONE CABINET'S OFFICES; Victory Celebrations Violent in Opposition to Peron-- Some Denounce Franco Death to Franco" Shouted | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/japanese-sought-peace-legation-staff-in-stockholm-reported-split-on.html | JAPANESE SOUGHT PEACE; Legation Staff in Stockholm Reported Split on Course | True | By Wireless To the New York Times. | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/statler-fund-gives-1000000-to-cornell-to-help-hotel-school-and-for.html | Statler Fund Gives $1,000,000 to Cornell To Help Hotel School and for Faculty Club | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/volunteer-groups-to-continue-work-hospitals-will-need-help-of.html | VOLUNTEER GROUPS TO CONTINUE WORK; Hospitals Will Need Help of Nurses' Aides for Another Six Months | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/report-olympics-in-1948-international-body-will-meet-in-london-next.html | REPORT OLYMPICS IN 1948; International Body Will Meet in London Next Week | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/stores-to-close-today-to-let-staffs-celebrate.html | Stores to Close Today To Let Staffs Celebrate | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/maglie-rookie-from-jersey-city-baffles-reds-for-giants-5-to-2.html | Maglie, Rookie From Jersey City, Baffles Reds for Giants, 5 to 2; Pitches Steady Game in Initial Start for Ottmen--Victors Collect All Their Runs in First and Third Innings Lasts Only Three Innings Jurges Replaced By Hudson THE BIG MAN SCORES ALL THE WAY FROM FIRST | True | By Louis Effrat | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/joe-louis-sees-japan-on-canvas-quite-a-spell.html | Joe Louis Sees Japan 'On Canvas Quite a Spell' | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/paris-newsprint-crisis-settled.html | Paris Newsprint Crisis Settled | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/loans-decrease-at-member-banks-reserve-board-reports-a-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve Board Reports a Drop of $418,000,000 for Week Ended Aug. 8 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/article-1-no-title-waiting-for-the-civilians-sharp-reduction.html | Article 1 -- No Title; Waiting for the Civilians Sharp Reduction Figures Don't Lie | True | By Arthur Daley | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/events-today.html | Events Today | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/peace-is-welcomed-by-33-in-nisei-group.html | PEACE IS WELCOMED BY 33 IN NISEI GROUP | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/all-city-lets-go-hundreds-of-thousands-roar-joy-after-victory-flash.html | ALL CITY 'LETS GO'; Hundreds of Thousands Roar Joy After Victory Flash Is Received TIMES SQ. IS JAMMED Police Estimate Crowd in Area at 2,000,000-- Din Overwhelming ALL CITY 'LETS GO' IN ROAR OF VICTORY Flags Everywhere in Evidence Crowds in Square All Day Many False Alarms Sounded | True | By Alexander Feinberg | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/yanks-and-tigers-checked-by-rain-postponed-detroit-game-will-be.html | YANKS AND TIGERS CHECKED BY RAIN; Postponed Detroit Game Will Be Played Here Next Month --Ruffing Hurls Tonight 7,000 in Stands Now in Fourth Place | True | By James P. Dawson Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/topics-of-the-day-in-wall-street-telephone-financing-stir-on-floor.html | TOPICS OF THE DAY IN WALL STREET; Telephone Financing Stir on Floor Word Sending | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/state-guard-orders.html | State Guard Orders | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/million-workers-shifting-on-coast-federal-and-state-agencies-are.html | MILLION WORKERS SHIFTING ON COAST; Federal and State Agencies Are Ready to Help Transition From War to Peace Jobs | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/denies-airline-petitions-cab-refuses-to-reopen-transatlantic-route.html | DENIES AIRLINE PETITIONS; CAB Refuses to Reopen Transatlantic Route Case | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/historic-bells-peal-salute.html | Historic Bells Peal Salute | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/news-of-food-citys-only-brazilian-restaurant-features-cuisine.html | News of Food; City's Only Brazilian Restaurant Features Cuisine Predominately South American Two Regular Features An Unlisted Specialty New Dried Peach Offered A Substitute for Meat | True | By Jane Holt | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/induction-routine-is-unchanged-here-most-youths-at-grand-central.html | INDUCTION ROUTINE IS UNCHANGED HERE; Most Youths at Grand Central Palace Seem to Welcome a Chance to Serve | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/henry-w-taft-rites-law-associates-are-among-the-pallbearers-at-st.html | HENRY W. TAFT RITES; Law Associates Are Among the Pallbearers at St. James | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/asks-credit-sales-of-surplus-abroad-national-city-bank-official.html | ASKS CREDIT SALES OF SURPLUS ABROAD; National City Bank Official Also for Low Interest Rates -- Calls Sterling Bloc Problem | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/panamas-president-pleased.html | Panama's President Pleased | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-people-of-japan.html | THE PEOPLE OF JAPAN | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mrs-wainwright-excited-wife-of-commander-at-bataan-waits-for-word.html | MRS. WAINWRIGHT EXCITED; Wife of Commander at Bataan Waits for Word of Him | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/argonne-woods-races-to-victory-in-concord-purse-at-rockingham.html | Argonne Woods Races to Victory In Concord Purse at Rockingham | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mexico-greets-allies-president-orders-messages-of-congratulation-to.html | MEXICO GREETS ALLIES; President Orders Messages of Congratulation to Be Issued | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/owi-soon-to-disband-but-davis-says-official-aid-is-needed-to-spread.html | OWI SOON TO DISBAND; But Davis Says Official Aid Is Needed to Spread Data on U.S. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/britain-opens-managua-legation.html | Britain Opens Managua Legation | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/indians-go-on-in-burma-fliers-support-british-in-fighting-along.html | INDIANS GO ON IN BURMA; Fliers Support British in Fighting Along Sittang River | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/more-beef-indicated-by-cattle-on-feeding.html | MORE BEEF INDICATED BY CATTLE ON FEEDING | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/anna-l-norris-married.html | Anna L. Norris Married | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/london-times-urges-palestine-partition.html | LONDON TIMES URGES PALESTINE PARTITION | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/britain-tipped-on-v1-by-captives-in-reich.html | BRITAIN TIPPED ON V-1 BY CAPTIVES IN REICH | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/35519000-tons-of-steel-used-in-ships-in-52-months.html | 35,519,000 Tons of Steel Used in Ships in 52 Months | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/japans-surrender-message-byrnes-instructions-to-the-japanese.html | Japan's Surrender Message; Byrnes' Instructions to the Japanese | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/british-refugees-sail-many-say-they-will-return-to-new-zealand-to.html | BRITISH REFUGEES SAIL; Many Say They Will Return to New Zealand to Live | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/agrees-to-parley-on-labor-peace-executive-council-of-the-afl.html | AGREES TO PARLEY ON LABOR PEACE; Executive Council of the AFL Sanctions Conference With Government and Management | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/phils-defeat-cubs-2-to-1-seminick-hits-homer-in-fifth-to-win-for.html | PHILS DEFEAT CUBS, 2 TO 1; Seminick Hits Homer in Fifth to Win for Southpaw Judd | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/reynaud-relates-reich-prison-life-says-petain-handed-him-over-to.html | REYNAUD RELATES REICH PRISON LIFE; Says Petain Handed Him Over to Germans, Who Kept Him in Solitary Confinement CELLS SCANTILY FITTED Receiving and Sending Mail Barred—Former Premier Began Work on Book Escape Plan Evolved Appeals to Petain No Heat in Cell Moved Once More All Mail Forbidden Recited Poetry in Cell Transferred to Tyrol Concealed Manuscript | True | By Paul Reynaud | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/japanese-menace-broken-at-midway-way-to-tokyo-hacked-in-fierce.html | JAPANESE MENACE BROKEN AT MIDWAY; Way to Tokyo Hacked in Fierce Jungle War, Many Invasions, Great Sea-Air Battles GUADALCANAL FIRST STEP New Guinea, Philippines, Iwo, Okinawa Milestones on Way to Japan's Fiery Conquest Death March of Bataan Japanese Meet Adversity Decisive Battle of Guadalcanal An Entire Enemy Fleet Sunk Twilight for Japan | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/joy-over-end-of-war-tempered-with-prayers-for-lasting-peace.html | Joy Over End of War Tempered With Prayers for Lasting Peace; Religious and Civic Leaders Call Attention to Responsibilities to Generations of Future, With Thanks for Victory Asks Blessing for Nation Others Cite Responsibilities Hopes For a Better World Sees Bar to Future Wars | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/peace-to-britain-is-double-event-attlee-at-midnight-gave-out.html | PEACE TO BRITAIN IS DOUBLE EVENT; Attlee, at Midnight, Gave Out Surrender and Parliament, Under Labor, Opens Today CHURCHILL NOT FORGOTTEN Many in Crowd Pay Tribute to War Leader--2-Day Holiday Celebration On Churchill Remembered Remarkable Coincidence Gi's Delirious With Joy | True | By Herbert L. Matthews By Wireles To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/huge-police-force-active-at-least-threefourths-of-citys-14200-men.html | HUGE POLICE FORCE ACTIVE; At Least Three-fourths of City's 14,200 Men on Duty | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/asserts-radar-won-battle-of-britain-sir-stafford-cripps-declares-in.html | ASSERTS RADAR WON BATTLE OF BRITAIN; Sir Stafford Cripps Declares Invention Was Greatest Discovery in War VALUE IN PEACE STRESSED England's Scientists Say It May Aid Radio-Location on the Moon Birth" Was 11 Years Ago Heaviest Cloud Penetrated Nazis Admitted Frustration | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/asks-for-turf-inquiry-suffolk-downs-riot-brings-call-for-action-in.html | ASKS FOR TURF INQUIRY; Suffolk Downs Riot Brings Call for Action in Bay State | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/crandon-heads-glass-company.html | Crandon Heads Glass Company | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-outlook-in-the-pacific-is-bright-and-pretty.html | THE OUTLOOK IN THE PACIFIC IS BRIGHT AND PRETTY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/argentina-to-get-civilian-rubber-us-and-brazil-will-meet-her.html | ARGENTINA TO GET CIVILIAN RUBBER; U.S. and Brazil Will Meet Her Minimum Requirements--Accord Made in May | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/newsprint-output-higher-354552-tons-reported-in-july-against-326083.html | NEWSPRINT OUTPUT HIGHER; 354,552 Tons Reported in July, Against 326,083 Year Ago | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/new-adrian-show-due-in-november-musical-comedy-girl-from-nantucket.html | NEW ADRIAN SHOW DUE IN NOVEMBER; Musical Comedy, 'Girl From Nantucket,' Plans to Start Rehearsals on Sept. 7 New Chorus Contract Two More 'Menageries' | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/condition-of-reserve-member-banks-in-101-cities-aug-8.html | Condition of Reserve Member Banks in 101 Cities Aug. 8 | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/record-for-milk-output-new-high-set-for-this-area-last-month.html | RECORD FOR MILK OUTPUT; New High Set for This Area Last Month, Blanford Reports | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/huge-fleet-gets-ceasefire-order-near-zero-hour-for-a-new-attack-but.html | Huge Fleet Gets Cease-Fire Order Near Zero Hour for a New Attack; But Its Gunners Are Kept on Alert as Enemy Bomber Is Reported Bagged After Truce-- Halsey Calls for a Durable Peace Halsey Calls for Guarded Peace Suicide Attacks Kept Up Navy Set for Record Assault | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/car-kills-mother-child-4-hurt-by-second-auto-as-they-gather-at.html | CAR KILLS MOTHER, CHILD; 4 Hurt by Second Auto as They Gather at Accident Scene | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/budapest-is-gay-but-future-is-grim-people-living-by-barter-of.html | BUDAPEST IS GAY, BUT FUTURE IS GRIM; People, Living by Barter of Hoarded Goods, Face Dire Shortage of Foodstuffs Brisk Demand for Brandy Fascists' Land Confiscated Wholesale Starvation Feared | True | By John MacCormac By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/twoday-holiday-is-proclaimed-stores-banks-close-here-today-war.html | Two-Day Holiday Is Proclaimed; Stores, Banks Close Here Today; WAR WORKERS GET TWO PAID DAYS OFF Orders of the President Gratitude of Government State and City "Victory Days" | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/books-published-today.html | Books Published Today | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/shulton-to-erect-factory-in-jersey-cosmetic-concern-files-plans-for.html | SHULTON TO ERECT FACTORY IN JERSEY; Cosmetic Concern Files Plans for Structure in Clifton to Cost $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/parley-called-oct-8-on-world-standards.html | PARLEY CALLED OCT. 8 ON WORLD STANDARDS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/helene-dreifuss-wed-bride-in-tuckahoe-of-msgt-charles-poser-of-the.html | HELENE DREIFUSS WED; Bride in Tuckahoe of M/Sgt Charles Poser of the Army | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/china-communists-defy-chiang-order-gen-chu-tells-generalissimo-he.html | CHINA COMMUNISTS DEFY CHIANG ORDER; Gen. Chu Tells Generalissimo He Will Continue to Fight and Accept Surrenders BIG OFFENSIVES UNDER WAY Chungking Hears the Reds Are Increasing Efforts to Win Shanghai and Nanking General Chu's Message Red Offensive Announced Chiang's Order Defied | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/pigeons-in-vj-flight-owner-confined-to-hattossing-in-1918-tosses.html | PIGEONS IN V-J FLIGHT; Owner, Confined to Hat-Tossing in 1918, Tosses Birds | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/no-newsprint-rise-now-anpa-head-says-relief-will-not-come-before.html | NO NEWSPRINT RISE NOW; ANPA Head Says Relief Will Not Come Before 4th Quarter | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/phils-send-flager-to-utica.html | Phils Send Flager to Utica | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/celebrations-vary-in-suburban-areas-thanksgiving-services-are-held.html | CELEBRATIONS VARY IN SUBURBAN AREAS; Thanksgiving Services Are Held in Churches--Commuters Merry on Homeward Way Noise in Westchester Long Island Festivities Dry in New Jersey | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/peace-beats-owis-deadline.html | Peace Beats OWI's Deadline | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/books-of-the-times-the-story-of-a-determined-woman-sons-portrait-is.html | Books of the Times; The Story of a Determined Woman Son's Portrait Is Depressing | True | By Orville Prescott | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/radar-sank-german-ships-hidden-20-miles-away.html | Radar Sank German Ships Hidden 20 Miles Away | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/fire-department-busy-51-runs-made-in-manhattan-in-less-than-three.html | FIRE DEPARTMENT BUSY; 51 Runs Made in Manhattan in Less Than Three Hours | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/macarthur-officially-told-of-japanese-surrender.html | MacArthur Officially Told Of Japanese Surrender | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/heads-cosmetic-division-of-home-products-corp.html | Heads Cosmetic Division Of Home Products Corp. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mobile-units-to-test-2way-radio-phone.html | MOBILE UNITS TO TEST 2-WAY RADIO PHONE | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/janiro-spars-five-rounds-impresses-canzoneri-in-drill-for-greco.html | JANIRO SPARS FIVE ROUNDS; Impresses Canzoneri in Drill for Greco Bout Friday | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/terms-will-reduce-japan-to-kingdom-perry-visited-japans-area-cut-to.html | Terms Will Reduce Japan To Kingdom Perry Visited; JAPAN'S AREA CUT TO OLD KINGDOM'S Big Cut in Population U.S. to Control Japan | True | By James B. Reston Special To the New York Times.by Pertinax | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/elizabeth-horlbeck-fiancee-of-navy-man.html | ELIZABETH HORLBECK FIANCEE OF NAVY MAN | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/victory-made-in-usa-industrial-might-of-america-the-basis-for.html | Victory 'Made in U.S.A.'; Industrial Might of America the Basis For Strategy of Giant Pacific Strides First Strategic Objectives Program Is Modified B-29's Rushed to China Southwest Pacific Reinforced Navy Cold to Philippines Move Tremendous U. S. Power Revealed | True | By Hanson W. Baldwin | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/miss-betz-will-defend-pauline-to-try-for-fourth-us-tennis.html | MISS BETZ WILL DEFEND; Pauline to Try for Fourth U.S. Tennis Championship in Row | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/general-mills-common-additional-shares-will-not-be-distributed-yet.html | GENERAL MILLS COMMON; Additional Shares Will Not Be Distributed Yet | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/spaatz-continuing-b29-reconnaissance.html | SPAATZ CONTINUING B-29 RECONNAISSANCE | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/superforts-stage-6target-windup-800-b29s-with-200-fighters-fire-2.html | 'SUPERFORTS' STAGE 6-TARGET WIND-UP; 800 B-29's With 200 Fighters Fire 2 Honshu Cities, Blast Plants in 6,000-Ton Blow BIG ROLE PLAYED THROUGH Kenney's FEAF Planes, Flying to Last, Wreck 28 Japanese Ships-- Battle Over Korea Three Demolitions Strikes by Day B-29's Place in War Sealed Three Kuriles Targets Bombed Kenney's Fliers Deal Big Blows | True | By Wireless To the New York Times.by Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mme-chiang-opens-peace-campaign-bloodshed-will-have-been-in-vain.html | MME. CHIANG OPENS PEACE CAMPAIGN; Bloodshed Will Have Been in Vain Unless Allies' Ideals Are Implemented, She Says Explains Principles of Peace Mere Form" Not Enough | True | By Nancy MacLennan | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/six-billions-are-cut-in-navy-contracts.html | Six Billions Are Cut In Navy Contracts | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/rev-patrick-omarra-pastor-of-our-lady-of-victory-church-in-mt.html | REV. PATRICK O'MARRA; Pastor of Our Lady of Victory Church in Mt. Vernon, N.Y. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/margin-accounts-lower-debit-balances-of-1140770253-reported-for.html | MARGIN ACCOUNTS LOWER; Debit Balances of $1,140,770,253 Reported for July 31 | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/petain-convicted-sentenced-to-die-marshal-petain-sentenced-to-death.html | PETAIN CONVICTED, SENTENCED TO DIE; MARSHAL PETAIN SENTENCED TO DEATH | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/outlines-radio-plans-jeffersontravis-corp-to-center-activities-in.html | OUTLINES RADIO PLANS; Jefferson-Travis Corp. to Center Activities in Four Fields | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/greece-asks-peace-role-guarantee-against-new-italian-threat-is.html | GREECE ASKS PEACE ROLE; Guarantee Against New Italian Threat Is Reported Aim | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/finns-seek-court-change-parliament-must-act-to-facilitate-warguilt.html | FINNS SEEK COURT CHANGE; Parliament Must Act to Facilitate War-Guilt Trials | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/raise-flag-upstate-last-flown-in-tokyo.html | RAISE FLAG UP-STATE LAST FLOWN IN TOKYO | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/windsor-visits-truman-duke-renews-acquaintance-he-made-in-first.html | WINDSOR VISITS TRUMAN; Duke Renews Acquaintance He Made in First World War | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/president-joins-capitals-gaiety-addresses-throng-from-north-lawn-of.html | PRESIDENT JOINS CAPITAL'S GAIETY; Addresses Throng From North Lawn of White House as City Erupts in Noise | True | By Frederick R. Barkley Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/3000-waves-hail-wars-end.html | 3,000 Waves Hail War's End | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/5th-ave-eviction-is-voided-by-court-justice-genung-rules-tenants-of.html | 5TH AVE. EVICTION IS VOIDED BY COURT; Justice Genung Rules Tenants of Fred F. French Building Can Renew Their Leases | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/cruiser-sunk-1196-casualties-took-atom-bomb-cargo-to-guam-the.html | Cruiser Sunk, 1,196 Casualties; Took Atom Bomb Cargo to Guam; THE UNITED STATES NAVY'S LAST CASUALTY OF THE WAR | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sec-registrations-highest-since-37-2d-quarter-of-1945-reached.html | SEC REGISTRATIONS HIGHEST SINCE '37; 2d Quarter of 1945 Reached $1,144,977,000 for 203 Issues, Commission Reports | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/selma-burke-plaque-going-to-washington.html | SELMA BURKE PLAQUE GOING TO WASHINGTON | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/forrestal-thanks-nimitz-and-his-men-voices-nations-pride-in-navys.html | Forrestal Thanks Nimitz and His Men; Voices Nation's Pride in Navy's Feats | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/fred-brown-enlarges-holding-on-fifth-avenue.html | Fred Brown Enlarges Holding on Fifth Avenue | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/gen-webster-gets-air-post.html | Gen. Webster Gets Air Post | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/5750-canadians-helped-britains-radar-battle.html | 5,750 Canadians Helped Britain's Radar Battle | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/kermit-roosevelt-back-in-us.html | Kermit Roosevelt Back in U.S. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/eric-p-swenson-90-retired-bank-head-chairman-of-national-city-2129.html | ERIC P. SWENSON, 90, RETIRED BANK HEAD; Chairman of National City, '21-'29, Dies--A Broker and Leader in Sulphur Field | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/palestine-aid-assured-relief-being-intensified-state-department.html | PALESTINE AID ASSURED; Relief Being Intensified, State Department Tells Leader | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/connecticut.html | CONNECTICUT | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/chautauqua-reelects-officers.html | Chautauqua Re-elects Officers | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/refunding-plans-filed-by-utilities-sec-also-gets-data-on-stock.html | REFUNDING PLANS FILED BY UTILITIES; SEC Also Gets Data on Stock Issue Proposed by an Oil Concern for Expansion REFUNDING PLANS FILED BY UTILITIES Southern Colorado Power | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/let-us-have-peace.html | LET US HAVE PEACE | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/urges-veterans-training-school.html | Urges Veterans' Training School | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/truman-takes-time-to-phone-to-mother.html | TRUMAN TAKES TIME TO PHONE TO MOTHER | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/queens-woman-hit-by-car.html | Queens Woman Hit by Car | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/macarthur-begins-orders-to-hirohito.html | MacArthur Begins Orders to Hirohito | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/dr-creese-new-head-of-drexel-institute.html | DR. CREESE NEW HEAD OF DREXEL INSTITUTE | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/troop-redeployment-at-hampton-roads-va-at-boston.html | Troop Redeployment; At Hampton Roads, Va. At Boston | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/tom-harmon-a-civilian-again.html | Tom Harmon a Civilian Again | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/90000-alteration-plans-filed-for-new-offices-in-2224-exchange-place.html | $90,000 ALTERATION; Plans Filed for New Offices in 22-24 Exchange Place | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/canadas-holiday-is-set-for-today-prime-minister-also-proclaims.html | CANADA'S HOLIDAY IS SET FOR TODAY; Prime Minister Also Proclaims Sunday as a Day of Prayer and Thanksgiving Prisoners to Be Speeded | True | By P.j. Philip Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/child-born-to-ed-farasohns.html | Child Born to E.D. Farasohns | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sampson-celebrants-kept-under-control.html | SAMPSON CELEBRANTS KEPT UNDER CONTROL | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/closing-is-up-to-banks-controller-of-currency-discusses-his-victory.html | CLOSING IS UP TO BANKS; Controller of Currency Discusses His Victory Day Status | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/us-envoy-in-berne-got-note-at-325-pm-japanese-reply-is-rushed-in.html | U.S. ENVOY IN BERNE GOT NOTE AT 3:25 P.M.; Japanese Reply Is Rushed in Code by the Swiss to Their Legation in Washington TOKYO MINISTER TRANQUIL Departs Quickly on Delivering Acceptance--Confusion Rises With Denials of Receipt Diplomats Seem Calm Suspense Reaches Peak | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/urge-end-of-draft-for-tool-makers-association-members-also-demand.html | URGE END OF DRAFT FOR TOOL MAKERS; Association Members Also Demand Quick Release From Armed ServicesCALL ON OEM FOR ACTIONPredict Bottleneck, Otherwise,for Peacetime Production andWholesale Unemployment | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/secrets-of-radar-given-to-world-its-role-in-war-and-uses-for.html | SECRETS OF RADAR GIVEN TO WORLD; Its Role in War and Uses for Peacetime Revealed in Washington and London SECRETS OF RADAR GIVEN TO WORLD How Radar Works Developed Abroad, Too Patent Struggle Coming Radar's Feats in War Nemesis of Submarine Role in the Pacific | True | By William S. White Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/thomas-named-sales-manager.html | Thomas Named Sales Manager | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/manitoba-crops-good-other-areas-below-average-bureau-of-statistics.html | MANITOBA CROPS GOOD; Other Areas Below Average, Bureau of Statistics Reports | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/meister-acquires-apartment-site.html | MEISTER ACQUIRES APARTMENT SITE | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/two-brideselect.html | TWO BRIDES-ELECT | True | DelarUnderwood & UnderwoodSpecial to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/h-douglas-ives-57-architect-soldier-exchief-designer-for-fred-f.html | H. DOUGLAS IVES, 57, ARCHITECT, SOLDIER; Ex-Chief Designer for Fred F. French Company Dead-- Served in France '14-'18 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/end-birmingham-itu-strike.html | End Birmingham ITU Strike | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/screen-news-milland-to-be-starred-in-take-this-woman.html | SCREEN NEWS; Milland to Be Starred in 'Take This Woman' | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sports-will-go-on-with-listed-tests-leaders-plan-no-interruptions.html | SPORTS WILL GO ON WITH LISTED TESTS; Leaders Plan No Interruptions --Racing Will Be Held at Belmont Park Today Leaves for Washington Easing of Curbs Seen | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/june-trading-in-stocks-soars-to-1505137000.html | June Trading in Stocks Soars to $1,505,137,000 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/anthracite-shipments-down.html | Anthracite Shipments Down | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/owi-magazine-to-be-sold-paris-publication-is-declared-a-surplus-war.html | OWI MAGAZINE TO BE SOLD; Paris Publication Is Declared a Surplus War Property | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/free-korea-avows-gratitude-to-us.html | FREE KOREA AVOWS GRATITUDE TO U.S. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/stock-exchanges-close-two-days-announcements-for-today-and-tomorrow.html | STOCK EXCHANGES CLOSE TWO DAYS; Announcements for Today and Tomorrow by Officials of Big Board and Curb MARKET RECOVERS POISE Part of the Preceding Day's Decline Regained-- Rails Are Chief Losers Day on the Exchange Market's Opening Quiet STOCK EXCHANGES CLOSE TWO DAYS Other Price Movements | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/deckedge-elevators-lifts-in-service-on-carriers-of-the-essex-class.html | DECK-EDGE ELEVATORS; Lifts in Service on Carriers of the Essex Class | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/moscow-joins-in-signal-broadcast-predicts-surrender-of-all-japanese.html | MOSCOW JOINS IN SIGNAL; Broadcast Predicts Surrender of All Japanese Arms | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bill-knox.html | BILL KNOX | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/attlees-peace-broadcast.html | Attlee's Peace Broadcast | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/live-wires-kill-circus-man.html | Live Wires Kill Circus Man | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/reid-beats-nasseau-in-longwood-tennis.html | REID BEATS NASSEAU IN LONGWOOD TENNIS | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/at-80-flies-with-girl-pilot-17.html | At 80, Flies With Girl Pilot, 17 | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/byrnes-first-had-word-at-3-oclock-japanese-surrender-reaches-white.html | BYRNES FIRST HAD WORD AT 3 O'CLOCK; JAPANESE SURRENDER REACHES WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/spain-marks-end-of-war.html | Spain Marks End of War | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/clayton-prolonging-london-trade-talks.html | CLAYTON PROLONGING LONDON TRADE TALKS | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/abitibi-meetings-called-shareholders-and-creditors-to-gather-in.html | ABITIBI MEETINGS CALLED; Shareholders and Creditors to Gather in October | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/to-absorb-the-shock.html | TO ABSORB THE SHOCK | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/yielding-unqualified-truman-says-president-announcing-surrender-of.html | YIELDING UNQUALIFIED, TRUMAN SAYS; PRESIDENT ANNOUNCING SURRENDER OF JAPAN JAPAN SURRENDERS AND THE WAR ENDS President Addresses Crowd Plan on the Emperor | True | By Arthur Krock Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/goods-for-public-to-rise-in-volume-swift-return-in-view-for-many.html | GOODS FOR PUBLIC TO RISE IN VOLUME; Swift Return in View for Many Items Civilians Have Had to Forego in War Analysis of Early Outlook Consumer Durable Goods Automobiles Gasoline Fuel Tires Shoes Food Travel Price Controls | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/vatican-is-joyful-that-war-is-over-easing-of-europes-woes-seen.html | VATICAN IS JOYFUL THAT WAR IS OVER; Easing of Europe's Woes Seen --Osservatore Doubts Victory in Terms of Aims Reached No Official Stand Taken War a Luxury of the Rich | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/to-urge-controls-for-reconversion-advisers-reporting-to-krug-today.html | TO URGE CONTROLS FOR RECONVERSION; Advisers, Reporting to Krug Today, Also Favor Watching Production Trends | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/knudsen-feted-by-danes-general-recalls-pacific-fliers-prediction-of.html | KNUDSEN FETED BY DANES; General Recalls Pacific Flier's Prediction of Victory | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/william-b-knox-of-the-times-dies-acting-night-city-editor-is.html | WILLIAM B. KNOX OF THE TIMES DIES; Acting Night City Editor Is Stricken on Way to Work-- Joined Paper in 1929 Handled Big Stories In Ambulance Corps | True | The New York Times Studio, 1942 | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/hiring-made-local-communities-labor-and-management-will-unite.html | HIRING MADE LOCAL; Communities, Labor and Management Will Unite Efforts 6,000,000 AFFECTED Draft Quotas Cut, Services to Drop 5,500,000 in 18 Months ALL JOB CONTROLS ARE LIFTED BY WMC Try to Help "Disemployed" | True | By Lewis Wood Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/diplomats-are-guests-new-zealanders-here-rejoice-at-the-collapse-of.html | DIPLOMATS ARE GUESTS; New Zealanders Here, 'Rejoice at the Collapse of Japan' | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/worlds-arsenal-revamped-by-war-radar-the-silent-weapon-of-world-war.html | WORLD'S ARSENAL REVAMPED BY WAR; RADAR: THE SILENT WEAPON OF WORLD WAR II | True | The New York Times (U.S. Navy) | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/defeat-the-first-for-modern-japan-history-reveals-she-began-long.html | DEFEAT THE FIRST FOR MODERN JAPAN; History Reveals She Began Long Series of Conquests After Visit of Perry The Mikado Regains Sovereignty Russian Fleet Destroyed | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/odwyer-honored-at-union-dinner-testimonial-first-indication-that.html | O'DWYER HONORED AT UNION DINNER; Testimonial First Indication That Liberals May Face Labor Revolt on Goldstein CANDIDATE ASKS FOR UNITY He Warns Against Losing the Peace and Thus the War by Schisms at Home Belsky Not at Dinner Declinations Not Unexpected Deadline Friday at 5 P.M. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/foes-escape-road-severed-in-china-japanese-trapped-in-kwangsi.html | FOES ESCAPE ROAD SEVERED IN CHINA; Japanese Trapped in Kwangsi Southeast of Lingling-- Fliers Hit Indo-China | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/future-contracts-cottonseed-oil-black-pepper-wool-tops-grease-wool.html | FUTURE CONTRACTS; COTTONSEED OIL BLACK PEPPER WOOL TOPS GREASE WOOL NAVAL STORES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/edward-j-morris-official-of-the-equitable-life-assurance-society.html | EDWARD J. MORRIS; Official of the Equitable Life Assurance Society Was 58 | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/uso-to-speed-shows-to-forces-in-pacific.html | USO TO SPEED SHOWS TO FORCES IN PACIFIC | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/unrra-seeks-unity-on-displaced-issue-debate-is-delayed-in-effort-to.html | UNRRA SEEKS UNITY ON 'DISPLACED' ISSUE; Debate Is Delayed in Effort to Avert a Rift--Plea for Yugoslav Children Heard Firm Commitments Urged Difficulties Loom Ahead | True | CHARLES E. EGAN By Wireless To the New York Times. | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/iselins-ace-leads-star-class-rivals-captures-opening-atlantic-coast.html | ISELIN'S ACE LEADS STAR CLASS RIVALS; Captures Opening Atlantic Coast Title Race--Wahini Second in Fleet of 13 12-Knot Breeze Welcomed Wahini Passes Flying Colors THE ORDER OF THE FINISH | True | By James Robbins Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/mohawk-handicap-is-won-by-hitem-whitaker-colorbearer-beats-ellis-by.html | MOHAWK HANDICAP IS WON BY HITEM; Whitaker Colorbearer Beats Ellis by Four Lengths in Belmont Park Feature HARVARD SQUARE REPEATS Triumphs Over Quarter Moon After a Thrilling Duel, With Tambo Third Greentree Racer Triumphs 1 O'Clock Post at Aqueduct | True | By William D. Richardson | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/patients-see-victory-celebration.html | Patients See Victory Celebration | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/red-cross-work-goes-on-volunteer-helpers-are-urged-to-remain-at.html | RED CROSS WORK GOES ON; Volunteer Helpers Are Urged to Remain at Their Posts | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/ow-campbell-in-new-post.html | O.W. Campbell in New Post | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/chinatowns-victory-joy-knows-no-bounds-as-4-dragons-lead.html | Chinatown's Victory Joy Knows No Bounds As 4 Dragons Lead Spontaneous Parades | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/heads-fund-drive-here-pohlers-to-push-2000000-foundation-project.html | HEADS FUND DRIVE HERE; Pohlers to Push $2,000,000 Foundation Project | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bail-cut-for-couple-25000-reduced-to-2500-for-man-1000-to-500-for.html | BAIL CUT FOR COUPLE; $25,000 Reduced to $2,500 for Man, $1,000 to $500 for Girl | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/lieut-hall-wave-engaged-to-marry-she-and-fiance-lieut-robert.html | LIEUT. HALL, WAVE, ENGAGED TO MARRY; She and Fiance, Lieut. Robert Etherington of the Navy, Are Stationed at Pearl Harbor Rubin--Menkes Block--Kregg | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/brazil-sees-changes-in-trade-with-us.html | BRAZIL SEES CHANGES IN TRADE WITH US | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-presidents-statement.html | The President's Statement | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/white-cloud-home-first-annexes-opening-atlantic-class-race-at.html | WHITE CLOUD HOME FIRST; Annexes Opening Atlantic Class Race at Southport | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/indians-top-red-sox-30-bagby-allows-only-three-hits-manager.html | INDIANS TOP RED SOX, 3-0; Bagby Allows Only Three Hits --Manager Boudreau Injured | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/third-fleet-fells-5-planes-since-end.html | Third Fleet Fells 5 Planes Since End | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/group-purchases-2750000-bonds-california-school-issue-bid-in-by.html | GROUP PURCHASES $2,750,000 BONDS; California School Issue Bid In by Bankers--Other Loans Listed for Disposal State Insurance Fund Sale Cordell, Okla. | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/eisenhower-praises-us-press-freedom.html | EISENHOWER PRAISES U.S. PRESS FREEDOM | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/all-freight-bound-for-ports-halted-railroads-will-unload-army-and.html | ALL FREIGHT BOUND FOR PORTS HALTED; Railroads Will Unload Army and Navy Supplies and Store Them for Orders Troop Trains Continue Runs Four-Day Adjustment Task | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/16mm-film-export-planned-by-metro-pictures-will-be-taken-to.html | 16MM FILM EXPORT PLANNED BY METRO; Pictures Will Be Taken to Isolated Communities in Many Parts of World | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/peace-shift-brings-fiscal-perils-deflationary-trends-forecast.html | Peace Shift Brings Fiscal Perils; Deflationary Trends Forecast; Commerce Department Survey Discusses Prospects--Official Planning Also Covers Possibility of Inflation Agreement on Some Points Cut in Spending Faces Lag Major Policy Problem | True | By John H. Crider Special To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sports-today.html | Sports Today | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/toll-on-parkways-upheld-by-court-ruling-gives-westchester-the-right.html | TOLL ON PARKWAYS UPHELD BY COURT; Ruling Gives Westchester the Right to Levy a 10-Cent Charge on Motorists LAW HELD NOT VIOLATED Plaintiffs, Members of Auto Club Here, Will Appeal Justice's Decision Argument Not Reasonable Ruling on Interstate Commerce | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/money.html | MONEY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/falls-dead-at-news-of-victory.html | Falls Dead at News of Victory | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/new-jersey.html | NEW JERSEY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/pepper-off-to-europe-senator-to-study-possibilities-of-expanded.html | PEPPER OFF TO EUROPE; Senator to Study Possibilities of Expanded Foreign Trade | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/havana-gay-in-celebration.html | Havana Gay in Celebration | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/more-polio-cases-listed-4-in-trenton-area-11-in-other-parts-of-new.html | MORE 'POLIO' CASES LISTED; 4 in Trenton Area, 11 in Other Parts of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/business-world-buyers-total-off-slightly-philippines-need-motor.html | BUSINESS WORLD; Buyers' Total Off Slightly Philippines Need Motor Trucks Kapok Remains in Short Supply Textile Houses to Close Dried Food Use Will Increase | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/radio-today.html | RADIO TODAY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/fetes-surrender-dies-in-fall.html | Fetes Surrender, Dies in Fall | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/henry-creange-68-industrial-adviser.html | HENRY CREANGE, 68, INDUSTRIAL ADVISER | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/hansen-is-dropped-by-reserve-board-harvard-professor-advocate-of.html | HANSEN IS DROPPED BY RESERVE BOARD; Harvard Professor, Advocate of Deficit Spending, Is No Longer Special Consultant QUITS RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/owi-gives-news-in-22-languages.html | OWI Gives News in 22 Languages | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/95-celebrants-injured-many-hurt-before-president-told-of-surrender.html | 95 CELEBRANTS INJURED; Many Hurt Before President Told of Surrender, 70 in Hospital | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/ted-moore-pugilist-stricken-in-canada.html | TED MOORE, PUGILIST, STRICKEN IN CANADA | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/9000-service-men-arrive-on-10-ships-they-arrived-in-new-york-on-the.html | 9,000 SERVICE MEN ARRIVE ON 10 SHIPS; THEY ARRIVED IN NEW YORK ON THE BIG DAY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/thousands-pray-as-victory-comes-japan-surrenders-and-thousands-in.html | THOUSANDS PRAY AS VICTORY COMES; Japan Surrenders! And Thousands in Times Square Hail the Victory | True | The New York Times (by Burns) | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/5640378-in-net-gains-alleghany-corporation-reports-for-sixmonth.html | $5,640,378 IN NET GAINS; Alleghany Corporation Reports for Six-Month Period | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/offers-cuban-sugar-plan-bw-dyer-co-urges-early-harvest-premium.html | OFFERS CUBAN SUGAR PLAN; B.W. Dyer & Co. Urges Early Harvest, Premium Payment | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/gen-sultan-gets-fourth-dsm.html | Gen. Sultan Gets Fourth DSM | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/beldock-makes-changes-new-brooklyn-district-attorney-retains-three.html | BELDOCK MAKES CHANGES; New Brooklyn District Attorney Retains Three Democrats | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/steps-taken-to-speed-repayments-of-credits-on-excess-profits-tax.html | Steps Taken to Speed Repayments Of Credits on Excess Profits Tax Internal Revenue Department Announces Procedure to Simplify Adjustments as Quickly as the Law Allows SPEED REPAYMENT OF TAX ON PROFITS Special Procedure Authorized Special Forms Prepared | True | | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/long-island-wins-in-junior-tennis-crushes-westchester-72-in.html | LONG ISLAND WINS IN JUNIOR TENNIS; Crushes Westchester, 7-2, in Inter-District Davis Cup Team Tournament THE SUMMARIES LONG ISLAND 7, WESTCHESTER 2 | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/amnesty-in-ecuador.html | Amnesty in Ecuador | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/gov-dewey-asks-victory-prayers-calls-on-people-of-state-to-work.html | GOV. DEWEY ASKS VICTORY PRAYERS; Calls on People of State to Work Unceasingly for a Lasting Peace | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/3-held-in-gaming-raids-bookmaking-charged-after-descent-on-two.html | 3 HELD IN GAMING RAIDS; Bookmaking Charged After Descent on Two Beach Clubs | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/old-temple-beth-el-in-5th-ave-being-sold.html | OLD TEMPLE BETH EL IN 5TH AVE. BEING SOLD | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/hirohito-on-radio-minister-ends-life.html | Hirohito on Radio; Minister Ends Life | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/meadscheureman.html | Mead—Scheureman | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/hartley-says-m388-map-will-be-revised-this-week.html | Hartley Says M-388, 'MAP' Will Be Revised This Week | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/army-returns-paris-ritz-hotel-restored-to-private-french-management.html | ARMY RETURNS PARIS RITZ; Hotel Restored to Private French Management Under Plan | True | By Wireless To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/see-larger-supply-in-mens-hat-field-producers-say-fall-deliveries.html | SEE LARGER SUPPLY IN MEN'S HAT FIELD; Producers Say Fall Deliveries Will Be Moderately Ahead of 1944 Levels | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/stores-and-houses-in-brooklyn-sales.html | STORES AND HOUSES IN BROOKLYN SALES | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/profit-rise-shown-by-eastman-kodak-net-of-11043307-reported-for-24.html | PROFIT RISE SHOWN BY EASTMAN KODAK; Net of $11,043,307 Reported for 24 Weeks to June 16, or $4.39 a Share $9,224,506 A YEAR AGO Net Sales of $147,963,338 Listed, With $20,363,241 Set Aside for Income Taxes | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/bradley-takes-over-veterans-post-today.html | BRADLEY TAKES OVER VETERANS' POST TODAY | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/plans-capital-stock-rise-grace-national-bank-proposes-increase-to.html | PLANS CAPITAL STOCK RISE; Grace National Bank Proposes Increase to $2,750,000 | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/wilbur-h-rogers-member-of-the-new-york-stock-exchange-for-37-years.html | WILBUR H. ROGERS; Member of the New York Stock Exchange for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 686474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/rush-of-spending-decried-in-study-insurance-group-shows-wars-end.html | RUSH OF SPENDING DECRIED IN STUDY; Insurance Group Shows War's End Will Loose $250 Billion in Savings and Urges Care | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/paperboard-output-off-35-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 3.5% Decline Reported in Week, Compared With Year Ago | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/text-of-hirohitos-radio-rescript.html | Text of Hirohito's Radio Rescript | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/sullivan-is-reelected-again-heads-democratic-committee-in-richmond.html | SULLIVAN IS RE-ELECTED; Again Heads Democratic Committee in Richmond County | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/fighting-murphy-missing-one-of-seven-sons-of-montana-family-all-in.html | FIGHTING MURPHY MISSING; One of Seven Sons of Montana Family, All in Service | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/two-meat-dealers-fathers-of-service-men-get-prison-terms-for-opa.html | Two Meat Dealers, Fathers of Service Men, Get Prison Terms for OPA Price Violations | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/browns-rally-in-4th-downs-senators-54.html | BROWNS' RALLY IN 4TH DOWNS SENATORS, 5-4 | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/nervous-trend-evident-in-grain-wheat-and-rye-lose-ground-but-corn.html | NERVOUS TREND EVIDENT IN GRAIN; Wheat and Rye Lose Ground but Corn and Oats Show Gains at Close | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/french-seek-indochina-notes-to-big-3-ask-agreement-for-control.html | FRENCH SEEK INDO-CHINA; Notes to Big 3 Ask Agreement for Control | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/the-news-men-were-kept-moving-fast-in-the-capital.html | THE NEWS MEN WERE KEPT MOVING FAST IN THE CAPITAL | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/urges-preparedness-for-polio-epidemics.html | URGES PREPAREDNESS FOR POLIO EPIDEMICS | True | Special to THE NEW YORK TIMES. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/twoday-holiday-in-nicaragua.html | Two-Day Holiday in Nicaragua | True | By Cable To the New York Times. | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/giants-eleven-gets-2-guards.html | Giants' Eleven Gets 2 Guards | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/pirates-overcome-braves-75-and-62-ostermuellers-hit-decides-the.html | PIRATES OVERCOME BRAVES, 7-5 AND 6-2; Ostermueller's Hit Decides the Opener in 10th--Barrett Collects 4-Run Homer | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/first-novel-wins-again-elizabeth-howards-book-takes-film-concerns.html | FIRST NOVEL WINS AGAIN; Elizabeth Howard's Book Takes Film Concern's Award | True | | C1B 686474 |
| 1945-08-15 | 1945-08-15 | https://www.nytimes.com/1945/08/15/archives/marion-weeber-a-bride-wed-in-st-patricks-rectory-to-paul-welsh-of.html | MARION WEEBER A BRIDE; Wed in St. Patrick's Rectory to Paul Welsh of This City | True | | C1B 686474 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/scott-in-quarter-finals-defeats-margentson-63-61-in-negro-national.html | SCOTT IN QUARTER FINALS; Defeats Margentson, 6-3, 6-1, in Negro National Tennis | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/confusion-spread-in-holiday-muddle-business-industry-in-quandary.html | CONFUSION SPREAD IN HOLIDAY MUDDLE; Business, Industry in Quandary Over Opening Today Due to White House Retraction Major Stores Stay Closed Payroll Presents a Problem | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/tobacco-prices-steady-few-changes-are-reported-in-carolina-markets.html | TOBACCO PRICES STEADY; Few Changes Are Reported in Carolina Markets | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/babassu-oil-exports-up-brazil-reports-shipments-in-the-first-half.html | BABASSU OIL EXPORTS UP; Brazil Reports Shipments in the First Half Double Year Ago | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/dr-joseph-regan-child-specialist-head-of-kings-milk-board-dies.html | DR. JOSEPH REGAN, CHILD SPECIALIST; Head of Kings Milk Board Dies -- Former Professor at Long Island Medical College On Several Staffs | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/fruit-prices-drop-today-ceilings-on-most-white-potatoes-also-cut-by.html | FRUIT PRICES DROP TODAY; Ceilings on Most White Potatoes Also Cut by the OPA | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wainwrights-wife-awaits-word-of-him-told-war-department-has-no-news.html | Wainwright's Wife Awaits Word of Him; Told War Department Has No News Now | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wacs-and-waves-end-recruiting-scoring-system-for-discharge-is-set.html | WACS AND WAVES END RECRUITING; Scoring System for Discharge Is Set Up for All Women's Services Except Nurses | True | By Bess Furman Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/morris-denounces-elections-board-says-it-has-no-right-to-extend.html | MORRIS DENOUNCES ELECTIONS BOARD; Says It Has No Right to Extend Filing Time Until Tomorrow Because of Peace Holidays SENDS PETITIONS BY MAIL Acts After Fruitless Visit to Office--Other Parties Also Take Protective Steps Goes to Board's Office Other Parties Protect Interests | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/expoliceman-sues-city-seeks-to-regain-job-he-lost-after.html | EX-POLICEMAN SUES CITY; Seeks to Regain Job He Lost After Departmental Trial | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/lightning-kills-boy-on-beach.html | Lightning Kills Boy on Beach | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/ottawa-celebrates-with-parade.html | Ottawa Celebrates With Parade | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/motorists-get-gas-if-they-are-lucky-4-out-of-5-stations-in-area-are.html | MOTORISTS GET 'GAS' IF THEY ARE LUCKY; 4 Out of 5 Stations in Area Are Closed, but Only the Black Marketers Are Unhappy SPOT SHORTAGES LIKELY Texas Company Head Warns Against 'Driving Spree'-- Better Fuel Also Is Due Spot Shortages Expected Begin Holiday on Wheels | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/price-curbs-lifted-from-many-items-action-covers-jewelry-toys.html | PRICE CURBS LIFTED FROM MANY ITEMS; Action Covers Jewelry, Toys, Lighters, Notions in Long List of Non-Living Cost Goods FUR CEILING IS SUSPENDED Bowles Says Move Will Enable Better Job on 'Holding Line' --Other Agency Action Action Enables Better Job Other Government Orders | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/epilogue-to-circus-fire-girl-of-6-picks-headstone-for-grave-of.html | EPILOGUE TO CIRCUS FIRE; Girl of 6 Picks Headstone for Grave of Unknown Victim | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/terranova-in-ring-tonight.html | Terranova in Ring Tonight | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/mdonald-quits-post-to-begin-campaign.html | M'DONALD QUITS POST TO BEGIN CAMPAIGN | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/advanced-by-western-union.html | Advanced by Western Union | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/from-war-to-peacea-challenge-as-depicted-in-report-to-president-by.html | 'From War to Peace--A Challenge' as Depicted in Report to President by John W. Snyder; FROM WAR TO PEACE: A CHALLENGE | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/white-sox-defeat-red-sox-51-110-now-three-games-out-of-second.html | WHITE SOX DEFEAT RED SOX, 5-1, 11-0; Now Three Games Out of Second Place--Dietrich and Grove Score on Mound | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/vj-revelry-erupts-again-with-times-sq-its-focus-vj-revelry-here.html | V-J Revelry Erupts Again With Times Sq. Its Focus; V-J REVELRY HERE ERUPTS ONCE MORE 4 Deaths Charged to Event Banks to Be Open Today 2-Day Respite in Jersey | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/all-war-shipment-save-food-halts-hundreds-of-freight-trains-with.html | ALL WAR SHIPMENT SAVE FOOD HALTS; Hundreds of Freight Trains With Arms and Munitions Being Sidetracked Orders Received Tuesday P.R.R. Gets Change in Orders | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/japanese-bombladen-balloons-proved-fizzle-as-war-weapon-more-than.html | Japanese Bomb-Laden Balloons Proved Fizzle as War Weapon; More Than 200 Landed on North American Points, but Damage Was Scant--Thousands May Have Been Sent | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/suzuki-regime-out-the-road-back-for-defeated-foe-japanese-cabinet.html | SUZUKI REGIME OUT; THE ROAD BACK FOR DEFEATED FOE JAPANESE CABINET QUITS OVER DEFEAT How Press Treated News | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/allies-will-yield-big-area-to-italy-commission-expected-to-return.html | ALLIES WILL YIELD BIG AREA TO ITALY; Commission Expected to Return North to Rome Government--Poletti Would Return Four Areas Determined Redeployment May Be Speeded | True | By Milton Bracker By Wireless To the New York Times. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/long-island-beaten-in-net-matches-63.html | LONG ISLAND BEATEN IN NET MATCHES, 6-3 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/city-school-economy-is-assailed-by-union.html | CITY SCHOOL ECONOMY IS ASSAILED BY UNION | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/evelyne-betzig-a-bride-wed-at-mamaroneck-to-lieut-james-e-curington.html | EVELYNE BETZIG A BRIDE; Wed at Mamaroneck to Lieut. James E. Curington of Army | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/doran-is-appointed-postal-inspector.html | DORAN IS APPOINTED POSTAL INSPECTOR | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/texts-of-british-victory-addresses-special-source-of-pride.html | Texts of British Victory Addresses; Special Source of Pride | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/memphis-to-improve-transit.html | Memphis to Improve Transit | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/rating-program-for-virginia.html | Rating Program for Virginia | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/victory-shot-kills-wife.html | Victory Shot Kills Wife | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/stakgold-to-leave-for-europe.html | Stakgold to Leave for Europe | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/colombia-closes-axis-camp.html | Colombia Closes Axis Camp | True | By Cable To the New York Times | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/australian-crowds-stage-joyful-fetes.html | AUSTRALIAN CROWDS STAGE JOYFUL FETES | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/miss-nancy-rogers-is-bride-of-officer-principals-in-weddings-and.html | MISS NANCY ROGERS IS BRIDE OF OFFICER; PRINCIPALS IN WEDDINGS AND BRIDE-ELECT | True | The New York Times Studio | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/rye-futures-trade-upheld-by-millers-investigation-on-charges-of.html | RYE FUTURES TRADE UPHELD BY MILLERS; Investigation on Charges of 'Unbridled Speculation' Begun in Chicago | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/dr-louis-a-voorhees-exchief-chemist-of-new-jersey-agricultural.html | DR. LOUIS A. VOORHEES; Ex-Chief Chemist of New Jersey Agricultural Station Was 80 | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wars-end-widens-red-cross-work-thousands-more-needed-to-aid-long.html | WAR'S END WIDENS RED CROSS WORK; Thousands More Needed to Aid Long Range Program, O'Connor Asserts | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/universal-picture-to-star-decarlo-heat-wave-to-be-based-on-life-of.html | UNIVERSAL PICTURE TO STAR DECARLO; 'Heat Wave' to Be Based on Life of Rimsky-Korsakoff-- 2 Films Due Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/vacant-parcels-sold-apartment-house-planned-for-large-plot-on-east.html | VACANT PARCELS SOLD; Apartment House Planned for Large Plot on East Side | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/queens-oceanfront-lots-sold.html | Queens Oceanfront Lots Sold | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/queens-bus-drivers-to-go-back-to-jobs.html | QUEENS BUS DRIVERS TO GO BACK TO JOBS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/steps-to-reconversion.html | Steps to Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/new-zealand-hails-us-premier-stresses-our-recovery-after-pearl.html | NEW ZEALAND HAILS U.S.; Premier Stresses Our Recovery After Pearl Harbor | True | By Cable To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/bilbo-impeachment-urged.html | Bilbo Impeachment Urged | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/aviation-industry-lays-off-workers-heavy-cuts-in-personnel-trail.html | AVIATION INDUSTRY LAYS OFF WORKERS; Heavy Cuts in Personnel Trail Receipt of Cutback Orders in the Industry Here Return to Work Friday | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/japanese-still-fight-on-fronts-in-burma.html | JAPANESE STILL FIGHT ON FRONTS IN BURMA | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/anne-m-sirch-engaged-cadet-nurse-fiancee-of-john-k-spitznagel-army.html | ANNE M. SIRCH ENGAGED; Cadet Nurse Fiancee of John K. Spitznagel, Army Student | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/beginning-after-end-our-traditions-upheld-brightened-america-faces.html | Beginning After End; Our Traditions Upheld, Brightened, America Faces Complicated Tasks Heritage Honored, Passed On Japanese Unregenerate | True | By Hanson W. Baldwin | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/blumenthal-home-under-demolition-metropolitan-museum-to-keep-patio.html | BLUMENTHAL HOME UNDER DEMOLITION; Metropolitan Museum to Keep Patio and Other Parts of Structure and Sell Land | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/us-gets-promise-of-better-living-government-officials-aim-at-50.html | U.S. GETS PROMISE OF BETTER LIVING; Government Officials Aim at 50% Improvement Over Present Standards | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/38-army-age-limit-all-above-may-be-freed-on-requestpostwar-draft.html | 38 ARMY AGE LIMIT; All Above May Be Freed on Request--Post-War Draft Demanded NAVY CUT IS 1,500,000 Will Try to Release More in 18 Months--Marines Require 85 Points OUR SERVICES PLAN ON DEMOBILIZATION Occupation Needs Must Be Met Many Ships to Be Rerouted Warns of Trickery Sees No Delay From Points Navy's Release System "Hardship" Policy Continues | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/newspaper-strike-ends-in-new-jersey.html | NEWSPAPER STRIKE ENDS IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/says-legion-will-see-truman.html | Says Legion Will See Truman | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/cuban-film-shows-reopen.html | Cuban Film Shows Reopen | True | By Cable To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/problems-of-peace.html | PROBLEMS OF PEACE | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/berlin-apathetic-to-fall-of-japan-citizens-still-dazed-by-own.html | BERLIN APATHETIC TO FALL OF JAPAN; Citizens Still Dazed by Own Defeat--GI's Have Chance to Get Home Sooner | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/chicago-extends-holiday.html | Chicago Extends Holiday | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/japanese-counterattack-in-northern-luzon-hills.html | Japanese Counter-Attack In Northern Luzon Hills | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/plane-takes-off-for-sweden.html | Plane Takes Off for Sweden | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/french-socialist-convention-rejects-an-alliance-with-communist.html | French Socialist Convention Rejects An Alliance With Communist Party | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/macarthur-is-congratulated.html | MacArthur Is Congratulated | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/city-folk-seek-quiet-at-resorts-in-jersey.html | CITY FOLK SEEK QUIET AT RESORTS IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/birmingham-press-strike-ends.html | Birmingham Press Strike Ends | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/news-of-food-government-tests-explode-an-old-theory-prove-soda-can.html | News of Food; Government Tests Explode an Old Theory, Prove Soda Can Help in Vegetable Cooking Small Amount Emphasized Vegetable Platter Variation | True | By Jane Holt | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/foreign-labor-out-new-jersey-to-save-its-jobs-for-returning.html | 'FOREIGN LABOR' OUT; New Jersey to Save Its Jobs for Returning Veterans | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/broadway-corner-in-new-ownership.html | BROADWAY CORNER IN NEW OWNERSHIP | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/65000-get-holiday-in-navy-yard-here-first-break-in-work-since-pearl.html | 65,000 Get Holiday in Navy Yard Here; First Break in Work Since Pearl Harbor | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/aau-picks-slate.html | A.A.U. Picks Slate | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/2-argentines-die-in-victory-fetes-armed-nationalists-attack.html | 2 ARGENTINES DIE IN VICTORY FETES; Armed Nationalists Attack Paraders Who Shout for Democracy and Freedom | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/more-states-tighten-laws-on-auto-driving.html | MORE STATES TIGHTEN LAWS ON AUTO DRIVING | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/phenomenal-gains-made-in-war-years-by-selected-lists-of-stocks-and.html | Phenomenal Gains Made in War Years By Selected Lists of Stocks and Bonds | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/to-reequip-athens-orchestra.html | To Re-equip Athens Orchestra | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/ml-delafield-44-stockbroker-dead-member-of-wall-street-firm-board.html | M.L. DELAFIELD, 44, STOCKBROKER, DEAD; Member of Wall Street Firm - Board Chairman of the Kansas City Southern | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/notes.html | Notes | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/pope-hails-peace-as-test-of-justice-tells-women-workers-unions-are.html | POPE HAILS PEACE AS TEST OF JUSTICE; Tells Women Workers Unions Are Beneficial, but Warns of Political Perils | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/trymenow-is-first-in-whitney-stakes-defeats-pavot-stablemate-by.html | TRYMENOW IS FIRST IN WHITNEY STAKES; Defeats Pavot, Stablemate, by Four Lengths Before 45,576 at Belmont Park STYMIE, FAVORITE, IS THIRD Victor Quickly Gains Command and Coasts Home to Triumph in $15,000 Added Event | True | By William D. Richardson | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/general-marthur.html | GENERAL M'ARTHUR | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/new-shrine-dedicated-600-attend-ceremonies-at-lourdes-grotto-in.html | NEW SHRINE DEDICATED; 600 Attend Ceremonies at Lourdes Grotto in Ossining | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/receives-final-physical-brig-gen-elliott-roosevelt-reverts-to.html | RECEIVES FINAL PHYSICAL; Brig. Gen. Elliott Roosevelt Reverts to Inactive Status | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/senatorssampson-game-off.html | Senators-Sampson Game Off | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/janiro-ends-training-is-ready-for-greco-bout-in-the-garden-tomorrow.html | JANIRO ENDS TRAINING; Is Ready for Greco Bout in the Garden Tomorrow Night | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/banks-liberalize-help-to-veterans-terms-of-gi-bill-adjusted-to.html | BANKS LIBERALIZE HELP TO VETERANS; Terms of GI Bill Adjusted to Serve Credit-Worthy Men, Burgess Says | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/power-production-lower-4395537000-kw-noted-in-week-compared-with.html | POWER PRODUCTION LOWER; 4,395,537,000 Kw. Noted in Week Compared With Year Ago | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/they-gave-their-blood.html | THEY GAVE THEIR BLOOD | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/plant-conversion-problem-in-reich-occupation-zones-in-germany.html | PLANT CONVERSION PROBLEM IN REICH; OCCUPATION ZONES IN GERMANY OFFICIALLY DELINEATED | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/address-from-the-throne-abolish-recourse-to-war.html | Address From the Throne; Abolish Recourse to War | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/john-koster-only-man-to-win-four-american-bowling-titles-dies-at-74.html | JOHN KOSTER; Only Man to Win Four American Bowling Titles Dies at 74 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/divorce-ends-friendship-tie.html | Divorce Ends Friendship Tie | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/congress-leaders-to-speed-tax-action-doughton-says-this-will-start.html | CONGRESS LEADERS TO SPEED TAX ACTION; Doughton Says This Will Start as Soon as Idleness Compensation is SettledWIDE DEMANDS EXPECTEDRevisions to Affect '46 Corporate and Individual IncomesIs Aim of New Program | True | By C.p. Trussell Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/budd-assures-jobs-to-all-his-workers.html | BUDD ASSURES JOBS TO ALL HIS WORKERS | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/more-food-for-eating-places.html | More Food for Eating Places | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/predicts-scarcity-of-household-coals.html | PREDICTS SCARCITY OF HOUSEHOLD COALS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/nucky-johnson-leaves-prison.html | 'Nucky' Johnson Leaves Prison | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/ask-lower-voting-costs-election-commissioners-would-eliminate-extra.html | ASK LOWER VOTING COSTS; Election Commissioners Would Eliminate Extra Workers | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/350-irt-repair-men-walk-off-the-job.html | 350 IRT REPAIR MEN WALK OFF THE JOB | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/freest-air-travel-wins-world-favor-nine-of-17-council-members-at.html | FREEST AIR TRAVEL WINS WORLD FAVOR; Nine of 17 Council Members at Montreal Favor Widest Transport Development | True | By John Stuart Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/troth-is-announced-of-miss-nancy-fiske.html | TROTH IS ANNOUNCED OF MISS NANCY FISKE | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/reconversion-a-good-start.html | RECONVERSION: A GOOD START | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/named-to-sales-post.html | NAMED TO SALES POST | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/war-clauses-abolished-new-york-life-insurance-company-announces.html | WAR CLAUSES ABOLISHED; New York Life Insurance Company Announces Change | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/predicts-pacific-bases-magnuson-says-navy-will-place-them-on.html | PREDICTS PACIFIC BASES; Magnuson Says Navy Will Place Them on Reconquered Islands | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/new-secretary.html | NEW SECRETARY | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/plans-airline-to-scandinavia.html | Plans Airline to Scandinavia | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/samurai-sword-surrender-urged-as-part-of-terms.html | Samurai Sword Surrender Urged as Part of Terms | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/us-must-stay-vigilant-says-adm-leahy-warns-against-return-to.html | U.S. Must Stay Vigilant, Says Adm. Leahy; Warns Against Return to Military Weakness | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/14th-air-force-in-final-blow.html | 14th Air Force in Final Blow | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/1000000-more-capital-lawyers-trust-company-to-sell-additional-stock.html | $1,000,000 MORE CAPITAL; Lawyers Trust Company to Sell Additional Stock | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/household-finance-corporation.html | Household Finance Corporation | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/army-saving-rises-by-thirty-billions-new-reduction-of-29000000000.html | ARMY SAVING RISES BY THIRTY BILLIONS; New Reduction of $29,000,000,000 Is Made in Contracts for Munitions and Supplies | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/hotchkisswhitney.html | Hotchkiss--Whitney | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/indians-top-athletics-win-83-as-gromek-gains-15th-flemings-homer.html | INDIANS TOP ATHLETICS; Win, 8-3, as Gromek Gains 15th -- Fleming's Homer Scores 3 | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/booksauthors.html | Books--Authors | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/halsey-fliers-bag-35-of-foe-in-finale-toll-of-tokyo-strike-monday.html | HALSEY FLIERS BAG 35 OF FOE IN FINALE; Toll of Tokyo Strike Monday Increased by 208--Suicide Craft Defy Peace Order HALSEY FLIERS BAG 35 OF FOE IN FINALE Suicide Planes Still Active MacArthur's Last Communique | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/oldsmobile-plans-450000car-output-95-converted-for-renewed.html | OLDSMOBILE PLANS 450,000-CAR OUTPUT; 95% Converted for Renewed Production in Fall--Volume to Depend on Materials | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/british-used-city-as-a-naval-base-1-battleship-12-cruisers-20.html | BRITISH USED CITY AS A 'NAVAL BASE'; 1 Battleship, 12 Cruisers, 20 Corvettes, Many Destroyers Were Repaired Here | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/fahy-reported-resigning-solicitor-general-is-serving-with-army-in.html | FAHY REPORTED RESIGNING; Solicitor General Is Serving With Army in Germany | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/4-in-river-18-hours-after-canoe-upsets.html | 4 IN RIVER 18 HOURS AFTER CANOE UPSETS | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/dr-hugh-cabot-74-surgeon-educator-advocate-of-group-practice-in.html | DR. HUGH CABOT, 74, SURGEON, EDUCATOR; Advocate of Group Practice in Medicine Succumbs in Maine While Sailing With Wife Sought Sound Care for Poor Took Degrees at Harvard | True | The New York Times, 1937 | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/boxer-17-dies-of-ring-injury.html | Boxer, 17, Dies of Ring Injury | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/trustees-get-abatement-assessments-cut-26-and-19-on-two-buildings.html | TRUSTEES GET ABATEMENT; Assessments Cut 26 and 19% on Two Buildings of Series C-2 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/14-of-united-nations-to-open-london-talk.html | 14 OF UNITED NATIONS TO OPEN LONDON TALK | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/petain-is-shifted-to-prison-in-fort-the-end-of-a-path-of-glory.html | PETAIN IS SHIFTED TO PRISON IN FORT; THE END OF A PATH OF GLORY | True | By G.h. Archambault By Cable To the New York Times. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/letters-to-the-times-m-chautemps-replies-calls-attacks-by-reynaud.html | Letters to The Times; M. Chautemps Replies Calls Attacks by Reynaud in Article Contrary to Facts Our Use of Bomb Approved We Should, It Is Held, Be Thankful for Instrument Which Aided Victory Plea for Young Scientists League Cited as Parallel Representative Douglas Quotes Some History and Sounds Warning Milkweed Treacherous Funds for Research Favored S.J.S. Brooklyn, Aug. 13, 1945. HELEN GAHAGAN DOUGLAS. New York, Aug. 14, 1945. JOSEPH BERNSTEIN. Brooklyn, Aug. 13, 1945. DAVID L. FISKE. New York, Aug. 7, 1945. | True | CAMILLE CHAUTEMPS. Chevy Chase, Md., Aug. 12, 1945.WILLIAM O. MORSE. Greenwich, Conn., Aug. 14, 1945. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/3-killed-celebrating-victory.html | 3 Killed Celebrating Victory | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/no-statements-by-treasury.html | No Statements by Treasury | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/new-activity-at-sampson-navy-turns-training-center-into-one-for.html | NEW ACTIVITY AT SAMPSON; Navy Turns Training Center Into One for Separation | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/harmon-to-be-new-pro-at-winged-foot-club.html | Harmon to Be New Pro At Winged Foot Club | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/jersey-city-takes-two-beats-buffalo-101-and-41-as-wein-revises.html | JERSEY CITY TAKES TWO; Beats Buffalo, 10-1 and 4-1, as Wein Revises Batting Order | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/smuts-hails-us-victory-declares-america-above-all-forced-japan-to.html | SMUTS HAILS U.S. VICTORY; Declares America Above All Forced Japan to Her Knees | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/gets-new-financing-claman-obtains-775000-loan-on-madison-avenue.html | GETS NEW FINANCING; Claman Obtains $775,000 Loan on Madison Avenue Corner | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/tokyo-aide-envisions-no-petainlike-trials.html | TOKYO AIDE ENVISIONS NO PETAIN-LIKE TRIALS | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/survives-11000-volts-but-boy-13-is-badly-burned-by-electric-wire-in.html | SURVIVES 11,000 VOLTS; But Boy, 13, Is Badly Burned by Electric Wire in Harlem | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/the-fate-of-petain.html | THE FATE OF PETAIN | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/crowley-predicts-end-of-lendlease-says-it-will-continue-only-to.html | CROWLEY PREDICTS END OF LEND-LEASE; Says It Will Continue Only to Countries Aiding in Redeploying U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/british-business-ready-for-shifts-all-trade-halts-for-holidays-but.html | BRITISH BUSINESS READY FOR SHIFTS; All Trade Halts for Holidays, but Cabinet Plans Review of War Work at Once Work Goes on Till Halted Calls to Service Enforced | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/bushwicks-set-back-93.html | Bushwicks Set Back, 9-3 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/george-hough-perry-sales-authority-79.html | GEORGE HOUGH PERRY, SALES AUTHORITY, 79 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/control-of-prices-and-rents-set-by-bowles-for-opa-to-bridge-gap.html | Control of Prices and Rents Set By Bowles for OPA 'to Bridge Gap' | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/changes-planned-on-wage-controls-employers-will-be-allowed-to-give.html | CHANGES PLANNED ON WAGE CONTROLS; Employers Will Be Allowed to Give Voluntary Rises if Prices Are Not Affected WLB Authority at Issue Joint Conference Favored | True | By Joseph A. Loftus Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/onecbill-annexes-salem-feature-before-record-crowd-of-30000-more.html | Onecbill Annexes Salem Feature Before Record Crowd of 30,000; More Than Million Passes Through Mutuel Machines as Klevens' Racer Triumphs- Ogham and Westwood Belle Follow | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/one-book-published-today.html | One Book Published Today | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/keeneland-will-resume.html | Keeneland Will Resume | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/coal-shortage-may-balk-daylight-saving-change.html | Coal Shortage May Balk Daylight Saving Change | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/premium-pay-holidays-were-set-for-yesterday-today-in-error-error.html | Premium Pay Holidays Were Set For Yesterday, Today in Error; ERROR REVEALED ON HOLIDAY PAY | True | By Felix Belair Jr. Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/snyder-sets-jobs-as-conversion-key-he-outlines-basic-policy-for.html | SNYDER SETS JOBS AS CONVERSION KEY; He Outlines Basic Policy for Swift Shift to Peace Output With Minimum of Shock | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/no-food-rush-is-seen-in-relaxed-rationing.html | No Food Rush Is Seen In Relaxed Rationing | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/elizabeth-b-grose-of-waves-married.html | ELIZABETH B. GROSE OF WAVES MARRIED | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/unrra-may-sidestep-refugee-aid-decision.html | UNRRA MAY SIDESTEP REFUGEE AID DECISION | True | By Wireless to The New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/pulaski-county-ark-loan.html | Pulaski County, Ark., Loan | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/yankees-defeated-by-browns-10-to-4-st-louis-makes-15-hits-off.html | YANKEES DEFEATED BY BROWNS, 10 TO 4; St. Louis Makes 15 Hits Off Ruffing, Bevens and Page to Win for Shirley Shirley Loses Control Ruffing No Puzzle Gertel Will Pitch Today | True | By James P. Dawson Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/rationfree-shoe-sale-chains-to-have-biggest-offering-in-event.html | RATION-FREE SHOE SALE; Chains to Have Biggest Offering in Event Starting Tomorrow | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/special-session-dropped-by-dewey-moore-reports-plan-for-state-aid.html | SPECIAL SESSION DROPPED BY DEWEY; Moore Reports Plan for State Aid to Municipalities Cannot Be Completed in Time | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/army-to-expedite-troop-shift-to-us-casualties-of-our-last-major.html | ARMY TO EXPEDITE TROOP SHIFT TO U.S.; CASUALTIES OF OUR LAST MAJOR DISASTER OF THE WAR | True | By Drew Middleton By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/nicaragua-hails-victory.html | Nicaragua Hails Victory | True | By Cable To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/story-of-scientists-battle-for-atom-bomb-secret-revealed-in-smyth.html | Story of Scientists 'Battle' for Atom Bomb Secret Revealed in Smyth Report; OUR AIRMEN TURN FROM BOMB-SIGHTING TO SIGHT-SEEING | True | By Waldemar Kaempffert | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/elections-in-greece-debated-by-factions.html | ELECTIONS IN GREECE DEBATED BY FACTIONS | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/sports-of-the-times-jolly-cholly-is-jollier-than-usual-plenty-of.html | Sports of the Times; Jolly Cholly is Jollier Than Usual Plenty of Balance Eager and Ready | True | By Arthur Daley | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/swiss-ban-alien-interference.html | Swiss Ban Alien Interference | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/army-sentences-rioters-three-incited-fort-harrison-disorder-fatal.html | ARMY SENTENCES RIOTERS; Three Incited Fort Harrison Disorder Fatal to Two | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/cubs-top-dodgers-with-borowy-206-peacock-follows-the-flight-of-the.html | CUBS TOP DODGERS WITH BOROWY, 20-6; PEACOCK FOLLOWS THE FLIGHT OF THE BALL | True | By Louis Effrat | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/attlee-seen-aiding-jews-rabbi-heller-expects-labor-to-change.html | ATTLEE SEEN AIDING JEWS; Rabbi Heller Expects Labor to Change Palestine Policy | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/texts-of-services-demobilization-statements.html | Texts of Services' Demobilization Statements | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/senators-shut-out-the-tigers-by-80-46660-watch-leonard-pitch.html | SENATORS SHUT OUT THE TIGERS BY 8-0; 46,660 Watch Leonard Pitch 4-Hitter as Detroit Lead Is Cut to 2 Games | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/king-urges-britain-to-work-for-peace-king-george-on-way-to-open.html | KING URGES BRITAIN TO WORK FOR PEACE; KING GEORGE ON WAY TO OPEN BRITISH PARLIAMENT | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/20000-see-bears-lose-2-leafs-win-114-and-21-to-take-third-place.html | 20,000 SEE BEARS LOSE 2; Leafs Win, 11-4 and 2-1, to Take Third Place | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/bomber-crash-recorded-dictation-machine-in-empire-state-building.html | BOMBER CRASH RECORDED; Dictation Machine in Empire State Building Furnishes Data | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/jersey-deals-closed-52suite-house-in-jersey-city-passes-to-new.html | JERSEY DEALS CLOSED; 52-Suite House in Jersey City Passes to New Ownership | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/airline-triples-passenger-miles.html | Airline Triples Passenger Miles | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/envoys-visit-white-house-castillo-najera-gives-truman-their-victory.html | ENVOYS VISIT WHITE HOUSE; Castillo Najera Gives Truman Their Victory Congratulations | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/capt-he-stengele-navy-finance-officer.html | CAPT. H.E. STENGELE, NAVY FINANCE OFFICER | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/abel-faivre-french-artist-78-refused-to-paint-during-nazi.html | ABEL FAIVRE; French Artist, 78, Refused to Paint During Nazi Occupation | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/the-morning-after-the-night-before.html | THE MORNING AFTER THE NIGHT BEFORE | True | The New York Times | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/victory-is-hailed-in-citys-churches-prayers-of-thanksgiving-for.html | VICTORY IS HAILED IN CITY'S CHURCHES; PRAYERS OF THANKSGIVING FOR PEACE ARE OFFERED HERE | True | The New York Times | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/800-find-now-is-his-bank-guard-receives-from-police-treasure.html | $800 FIND NOW IS HIS; Bank Guard Receives From Police Treasure Dropped on Floor | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/daughter-to-elihu-d-sarasohns.html | Daughter to Elihu D. Sarasohns | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/hogan-returning-to-golf-pro-star-will-receive-army-discharge-on.html | HOGAN RETURNING TO GOLF; Pro Star Will Receive Army Discharge on Sept. 5 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/travel-curbs-to-be-eased-freeing-of-gasoline-helps.html | Travel Curbs to Be Eased; Freeing of Gasoline Helps | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/japan-occupation-problem-to-allies-none-of-our-troops-is-ashore-on.html | JAPAN OCCUPATION PROBLEM TO ALLIES; None of Our Troops Is Ashore on Foe's Mainland--Possibility of Treachery Also Studied | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/300000-in-detroit-face-loss-of-jobs-auto-industry-is-only-partly.html | 300,000 IN DETROIT FACE LOSS OF JOBS; Auto Industry Is Only Partly Prepared for Reconversion at This Time | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/to-yield-in-manila-japanese-emissary-will-start-from-kyushu-in.html | TO YIELD IN MANILA; Japanese Emissary Will Start From Kyushu in Plane Tomorrow OCCUPATION PLANNED Stern Guarantees Will Be Asked--'Bataan' Surrender Code Word Manchuria Is Linked M'ARTHUR CALLS JAPANESE ENVOYS Emissary's Departure Set Surrender to Democracy | True | By George E. Jones By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/china-ratifies-charter.html | China Ratifies Charter | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/barrysmith.html | Barry--Smith | True | Special to THE NEW YORK TIMES. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/sports-world-counts-many-stars-among-800-athletes-killed-in-war.html | Sports World Counts Many Stars Among 800 Athletes Killed in War; Kinnick, Hitchcock, Paddock, Joe Hunt, Tokle, Blozis Some of Those Who Lost Lives -- Football Ranks Thinned Sharply | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/6-union-locals-join-liberal-party-drive.html | 6 UNION LOCALS JOIN LIBERAL PARTY DRIVE | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/price-is-directed-to-halt-work-at-once-and-liquidate-his-agencyhe.html | Price Is Directed to Halt Work at Once and Liquidate His Agency--He Thanks Editors and Broadcasters; Voluntary Censorship of News Is Ended at Order of the President | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/hope-for-lasting-peace-disabled-veterans-declare-this-war-should-be.html | HOPE FOR LASTING PEACE; Disabled Veterans Declare This War Should Be the Last | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/decision-awaited-on-greatest-navy-use-of-ships-in-peace-tasks.html | DECISION AWAITED ON GREATEST NAVY; Use of Ships in Peace Tasks, Readiness for Emergency Will Be Main Factors | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/9-nations-get-reparations-pauley-indicates-us-will-share-her-ship.html | 9 NATIONS GET REPARATIONS; Pauley Indicates U.S. Will Share Her Ship Claim With Needy | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/braves-twice-top-reds-by-105-133-cincinnati-drops-2-for-13th-in.html | BRAVES TWICE TOP REDS BY 10-5, 13-3; Cincinnati Drops 2 for 13th in Row--Holmes Hits 19th, 20th as Workman Gets 19th | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/sampson-easy-victor.html | Sampson Easy Victor | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/boy-held-in-auto-deaths-accused-as-driver-of-car-that-killed-a.html | BOY HELD IN AUTO DEATHS; Accused as Driver of Car That Killed a Mother and Her Child | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/cards-win-by-70-after-losing-85-gardner-gives-phils-only-three-hits.html | CARDS WIN BY 7-0 AFTER LOSING, 8-5; Gardner Gives Phils Only Three Hits in 2d Game--5 Runs on 1 Hit in 1st Takes Opener | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/at-t-to-refund-160000000-debt-gifford-announces-plan-to-displace-3.html | A.T. &T. TO REFUND $160,000,000 DEBT; Gifford Announces Plan to Displace 3 % Debentures With Issue of 2 % NEW SECRETARY CHOSEN Brig. Gen. Bickelhaupt to Take Place of R.H. Strahan--Dividend Voted | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/miss-henny-t-olsen-married.html | Miss Henny T. Olsen Married | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/truman-on-free-religion-jewish-new-year-message-says-peace-must.html | TRUMAN ON FREE RELIGION; Jewish New Year Message Says Peace Must Preserve It | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/atomic-bomb-censorship-stays.html | Atomic Bomb Censorship Stays | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/miss-em-b-locker-to-be-wed-aug-25.html | MISS EM B. LOCKER TO BE WED AUG. 25 | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/ire-over-atom-bomb-bars-church-service.html | IRE OVER ATOM BOMB BARS CHURCH SERVICE | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/hirohito-trial-suggested-group-here-urges-designation-of-emperor-as.html | HIROHITO TRIAL SUGGESTED; Group Here Urges Designation of Emperor as Criminal | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/texts-of-days-war-communiques-resigns-as-premier.html | Texts of Day's War Communiques; RESIGNS AS PREMIER | True | The New York Times, 1942 | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/voigt-double-net-victor-defeats-bobbitt-and-dunlap-in-army.html | VOIGT DOUBLE NET VICTOR; Defeats Bobbitt and Dunlap in Army Tournament in London | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/winnipeg-grain-exchange-closed.html | Winnipeg Grain Exchange Closed | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/makes-acidresistant-shirts.html | Makes Acid-Resistant Shirts | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/curbs-on-atom-bomb-urged-by-scientists.html | CURBS ON ATOM BOMB URGED BY SCIENTISTS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/anderson-pushes-export-of-cotton-secretary-declares-that-more-sales.html | ANDERSON PUSHES EXPORT OF COTTON; Secretary Declares That More Sales Abroad Are Needed to Absorb Big Stocks Control of Surpluses Product Distribution Address by Mayor | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/bradley-is-sworn-as-veterans-head-general-omar-n-bradley-becomes.html | BRADLEY IS SWORN AS VETERANS HEAD; GENERAL OMAR N. BRADLEY BECOMES HEAD OF THE VETERANS ADMINISTRATION | True | By Charles Hurd Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/warns-drivers-on-vj-day-state-vehicles-head-calls-for-a-safe.html | WARNS DRIVERS ON V-J DAY; State Vehicles Head Calls for a Safe Celebration | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/pirates-conquer-giants-119-32-to-cut-ottmens-4thplace-lead-new.html | Pirates Conquer Giants, 11-9, 3-2, To Cut Ottmen's 4th-Place Lead; New Yorkers Now Head Rivals by Only One Game--Strincevich Pitches Four-Hitter and Gardella Makes Two Homers The Flash Is Bounced Voiselle Goes Quickly | True | By John Drebinger | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/labor-proposes-parliament-nationalize-banks-mines-nationalized-bank.html | Labor Proposes Parliament Nationalize Banks, Mines; NATIONALIZED BANK IS ASKED BY ATTLEE To Legalize General Strikes To Smooth Transition Home Problems Discussed A Sober Acceptance | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/6000-bonds-as-last-shot.html | $6,000 Bonds as Last Shot | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/most-controls-go-krug-says-wpb-will-lift-them-this-week-to-let.html | MOST CONTROLS GO; Krug Says WPB Will Lift Them This Week to Let Industry Speed Up MATERIALS IN PLENTY Swift Production Urged to Use Up Supplies-- Inflation Danger Told | True | By Walter H. Waggoner Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/japan-celebrates-too-missouri-village-population-12-barred-name.html | JAPAN CELEBRATES TOO; Missouri Village, Population 12, Barred Name Change | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/firing-of-umpire-creates-big-stir-stewart-squabble-highlights.html | FIRING OF UMPIRE CREATES BIG STIR; Stewart Squabble Highlights Opening Session of Major and Minor Meeting Interested in More Money Help for the Umpires | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/idle-in-3-months-put-at-5-millions-war-manpower-commission.html | IDLE IN 3 MONTHS PUT AT 5 MILLIONS; War Manpower Commission Estimates 6,200,000 by December--Industries Listed | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/gis-in-moscow-hold-gay-victory-party.html | GI'S IN MOSCOW HOLD GAY VICTORY PARTY | True | By Wireless to the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/final-victory-loan-drive-planned-to-open-at-earliest-possible-date.html | Final Victory Loan Drive Planned To Open at Earliest Possible Date; VICTORY LOAN PLAN MAPPED BY VINSON | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/paris-is-stressing-indochina-issue-de-gaulle-sends-greetings-to.html | PARIS IS STRESSING INDO-CHINA ISSUE; De Gaulle Sends Greetings to Colony as Press Worries Over U.S. Bases Causes of Apprehension Few Tributes to United States | True | By Harold Callender By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/chiang-calls-red-to-chungking-talk-generalissimo-invites-mao.html | CHIANG CALLS RED TO CHUNGKING TALK; Generalissimo Invites Mao, Apparently in Move to End Threats of Civil War Chiang's Order to Foe Americans Meet Chiang Instructions to Japanese Communists' Obedience Seen Royal Couple Receive Lehmans | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/atomic-bomb-work-unchecked.html | Atomic Bomb Work Unchecked | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/strike-aug-24-is-set-on-illinois-central.html | STRIKE AUG. 24 IS SET ON ILLINOIS CENTRAL | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/books-of-the-times-they-make-up-a-company.html | Books of the Times; They Make Up a Company | True | By Francis Hackett | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/veterans-debark-busy-with-plans-future-occupies-thoughts-of-men-on.html | VETERANS DEBARK, BUSY WITH PLANS; Future Occupies Thoughts of Men on Transports Who Are 'All Shouted Out' Port Personnel Leaving Holiday for Civilians | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/minor-earthquake-felt-in-california.html | MINOR EARTHQUAKE FELT IN CALIFORNIA | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/trenton-rector-is-polio-victim.html | Trenton Rector Is 'Polio' Victim | True | Special to THE NEW YORK TIMES. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/air-cargo-line-opens-transcontinental-service-run-by-former-flying.html | AIR CARGO LINE OPENS; Transcontinental Service Run by Former 'Flying Tigers' | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/braves-switch-schedule.html | Braves Switch Schedule | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/norma-mitchell-wed-to-ensign.html | Norma Mitchell Wed to Ensign | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/montgomery-hailed-by-crowds-in-london.html | MONTGOMERY HAILED BY CROWDS IN LONDON | True | By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/sugar-workers-strike-1800-in-4-plants-here-seek-rise-of-25-cents-an.html | SUGAR WORKERS STRIKE; 1,800 in 4 Plants Here Seek Rise of 25 Cents an Hour | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/dances-way-out-of-court-indian-repeats-gyrations-which-caused.html | DANCES WAY OUT OF COURT; Indian Repeats Gyrations Which Caused Charge of Intoxication | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/induction-age-cut-frees-many-in-line-the-war-is-over-but-theyre-in.html | INDUCTION AGE CUT FREES MANY IN LINE; THE WAR IS OVER BUT THEY'RE IN THE ARMY NOW | True | The New York Times | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/car-kills-victory-celebrant.html | Car Kills Victory Celebrant | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/official-map-of-zones-in-reich-dashes-french-occupation-hopes-paris.html | Official Map of Zones in Reich Dashes French Occupation Hopes; Paris Gets Region Bordering Rhine on Both Sides, Split Into Triangular Sections-- Area Includes Saarbruecken Mines On Both Sides of Rhine Zone Includes Black Forest British Retain Ruhr | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/dies-at-baseball-game.html | Dies at Baseball Game | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/janet-w-goss-affianced-new-canaan-girl-will-be-wed-to-peter-eaton.html | JANET W. GOSS AFFIANCED; New Canaan Girl Will Be Wed to Peter Eaton, AAF Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/unrationing.html | UN-RATIONING | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/200-hurt-in-philadelphia-city-counts-toll-of-24hour-peace.html | 200 HURT IN PHILADELPHIA; City Counts Toll of 24-Hour Peace Celebration | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/navy-cancels-jobs-in-coast-shipyards-contracts-for-28-vessels-in.html | NAVY CANCELS JOBS IN COAST SHIPYARDS; Contracts for 28 Vessels in Kaiser's Oregon Plants Called Off--Workers Face Lay-Off | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/new-records-made-in-telephone-use-japanese-surrender-causes-a.html | NEW RECORDS MADE IN TELEPHONE USE; Japanese Surrender Causes a National Upsurge in Long Distance and Local Calls | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/miss-betz-victor-at-brookline-net-defeats-miss-head-63-63-to-reach.html | MISS BETZ VICTOR AT BROOKLINE NET; Defeats Miss Head, 6-3, 6-3, to Reach 3d Round--Cutler Wins in Veterans' Play | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/5th-ave-stores-hail-leaders-of-victors.html | 5TH AVE. STORES HAIL LEADERS OF VICTORS | True | | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wb-knox-rites-today-service-for-times-editor-to-be-held-at-funeral.html | W.B. KNOX RITES TODAY; Service for Times Editor to Be Held at Funeral Church | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/seized-in-victory-crowd-alleged-pickpocket-caught-by-1-of-2.html | SEIZED IN VICTORY CROWD; Alleged Pickpocket Caught by 1 of 2 Detectives Not in Uniform | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/old-gaynor-residence-in-park-slope-is-sold.html | Old Gaynor Residence In Park Slope Is Sold | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/miss-sarnoffs-debut-listed-by-city-opera.html | MISS SARNOFF'S DEBUT LISTED BY CITY OPERA | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/odt-to-relax-trucking-rules.html | ODT to Relax Trucking Rules | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/bequest-based-on-school-church.html | Bequest Based on School, Church | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/streptomycin-as-supplement-to-penicillin-is-under-study-for-use.html | Streptomycin, as Supplement to Penicillin, Is Under Study for Use Where Other Fails | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/in-the-nation-useful-effects-of-mistaken-judgments-the-uses-of.html | In The Nation; Useful Effects of Mistaken Judgments The Uses of Adversity One True Forecast | True | By Arthur Krock | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/sports-today.html | Sports Today | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/jed-harris-slated-to-direct-rice-play-to-present-new-plays.html | JED HARRIS SLATED TO DIRECT RICE PLAY; TO PRESENT NEW PLAYS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/missionaries-ready-to-return-to-japan.html | MISSIONARIES READY TO RETURN TO JAPAN | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/radio-today.html | RADIO TODAY | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/interstate-unity-urged-cooperation-on-former-federal-problems.html | INTERSTATE UNITY URGED; Cooperation on Former Federal Problems Advocated Here | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wahini-outsails-star-class-rivals-takes-second-race-in-atlantic.html | WAHINI OUTSAILS STAR CLASS RIVALS; Takes Second Race in Atlantic Coast Series and Leads by One Point | True | By James Robbins Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/farmer-union-board-gives-stability-plan.html | FARMER UNION BOARD GIVES 'STABILITY' PLAN | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/a-corduroy-cloth-used-in-many-ways-new-styles-in-corduroyoutside.html | A CORDUROY CLOTH USED IN MANY WAYS; NEW STYLES IN CORDUROY--OUTSIDE AND INSIDE | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/mexico-celebrates-victory-over-japan.html | MEXICO CELEBRATES VICTORY OVER JAPAN | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/queen-elizabeth-departs-with-300-congressional-group-among.html | QUEEN ELIZABETH DEPARTS WITH 300; Congressional Group Among Passengers on Big Liner's First Peacetime Trip | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/navy-careers-urged-on-reserve-officers.html | NAVY CAREERS URGED ON RESERVE OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 686475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/straits-dispute-said-to-be-hushed-leaders-at-potsdam-reported-to.html | STRAITS DISPUTE SAID TO BE HUSHED; Leaders at Potsdam Reported to Have Put Off Decision on Russian Demands | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/delay-held-likely-in-textile-supply-for-fall-suits.html | DELAY HELD LIKELY IN TEXTILE SUPPLY; FOR FALL SUITS | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/would-double-farm-tires.html | Would Double Farm Tires | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/george-f-foster-90-mine-firm-official.html | GEORGE F. FOSTER, 90, MINE FIRM OFFICIAL | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/ample-supplies-assured-in-freeing-gas-fuel-oil-service-with-a-smile.html | Ample Supplies Assured In Freeing 'Gas,' Fuel Oil; SERVICE WITH A SMILE AGAIN TO COMMAND OF 'FILL 'ER UP' | True | By Jay Walz Special To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/tall-house-sold-on-the-west-side-investor-buys-apartment-on.html | TALL HOUSE SOLD ON THE WEST SIDE; Investor Buys Apartment on Riverside Drive--Operators in Resale Deals | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/moscow-puts-off-peace-salute-streets-quiet-as-news-is-heard-allied.html | Moscow Puts Off Peace Salute; Streets Quiet as News Is Heard; Allied Cooperation Cited Soong Flying to Washington Six Agreements Reported Egypt Hails the Victory | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/cornelius-haggerty-jr-exhead-of-democratic-party-in-pennsylvania.html | CORNELIUS HAGGERTY JR.; Ex-Head of Democratic Party in Pennsylvania Dies | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/guard-units-returning-army-is-restoring-divisions-to-states-as.html | GUARD UNITS RETURNING; Army Is Restoring Divisions to States as Quickly as Possible | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/canal-enters-32d-year-unscathed-in-two-world-wars-aid-to-victory-is.html | CANAL ENTERS 32D YEAR; Unscathed in Two World Wars-- Aid to Victory Is Hailed | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/wac-redeployment-ratio.html | Wac Redeployment Ratio | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/navys-game-is-canceled.html | Navy's Game Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/marthur-thanks-truman-for-honor-arnold-felicitates-president-on.html | M'ARTHUR THANKS TRUMAN FOR HONOR; Arnold Felicitates President on Victory--George VI and De Gaulle Extol U.S. Chiefs Arnold Proud of Air Force George VI Honors 3 Leaders De Gaulle Voices Appreciation Australia Thanks MacArthur Soviet Resumes Bulgarian Tie | True | | C1B 686475 |
| 1945-08-16 | 1945-08-16 | https://www.nytimes.com/1945/08/16/archives/swimming-meet-postponed.html | Swimming Meet Postponed | True | | C1B 686475 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/petain-expected-to-win-clemency-lights-of-peace-pierce-the-skies.html | PETAIN EXPECTED TO WIN CLEMENCY; LIGHTS OF PEACE PIERCE THE SKIES OVER PARIS | True | By Wirelea to the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/ernest-vd-sullivan-business-executive.html | ERNEST V.D. SULLIVAN, BUSINESS EXECUITIVE | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/food-crisis-in-vienna-worse.html | Food Crisis in Vienna Worse | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/woman-found-hanging.html | Woman Found Hanging | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/flying-fuselage-tested-in-canada.html | 'FLYING FUSELAGE' TESTED IN CANADA | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/migrant-workers-flock-homeward-grapes-of-wrath-folk-are-reversing.html | MIGRANT WORKERS FLOCK HOMEWARD; 'Grapes of Wrath' Folk Are Reversing Trek by Quitting Jobs in California | True | Special to THE NEW YORK TIMES | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/cabs-and-courtesy-due-on-hack-lines-fleet-owners-say-drivers-will.html | CABS AND COURTESY DUE ON HACK LINES; Fleet Owners Say Drivers Will Have to Change Manners as 'Picnic' Ends | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/wife-backs-chiang-in-communist-crisis.html | WIFE BACKS CHIANG IN COMMUNIST CRISIS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/aldrich-asks-speed-in-lowering-tariffs.html | ALDRICH ASKS SPEED IN LOWERING TARIFFS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/2-teams-deadlocked-for-li-golf-crown.html | 2 TEAMS DEADLOCKED FOR L.I. GOLF CROWN | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/forstmann-quits-opa-advisory-post-withdraws-as-chairman-due-to-row.html | FORSTMANN QUITS OPA ADVISORY POST; Withdraws as Chairman Due to Row With Bowles Over M-388C, 'MAP' Orders CALLS THEM UNWORKABLE Consequently, He Tells Bowles, Cooperation With Agency No Longer Is Possible | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/england-hopes-to-hold-next-olympics-in-1948.html | England Hopes to Hold Next Olympics in 1948 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/all-legion-assets-offered-to-troops-100000000-holdings-put-at.html | ALL LEGION ASSETS OFFERED TO TROOPS; $100,000,000 Holdings Put at Disposal of Men in the Services Now | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/radio-today.html | RADIO TODAY | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/crisis-on-elections-mounts-in-bulgaria.html | CRISIS ON ELECTIONS MOUNTS IN BULGARIA | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/155l-ill-and-wounded-veterans-arrive-on-biggest-hospital-ship-the.html | 1,55l Ill and Wounded Veterans Arrive on Biggest Hospital Ship; The Slanger, Former Italian Liner Saturnia Was Seized in Venice by Anti-Fascist Seamen and Turned Over to the U.S. Sailed Ship to Taranto Got Peace News at Sea | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/truman-says-japan-will-not-be-zoned-mac-arthur-to-direct-control-of.html | TRUMAN SAYS JAPAN WILL NOT BE ZONED; Mac Arthur to Direct Control of All Enemy Homeland, President Declares KOREA TO GAIN FREEDOM Chief Executive Announces That General Will Initiate All Orders to Japanese U.S. Policy Will Prevail Hong Kong Not Discussed | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/hugh-meehan-exhead-of-the-liquor-dealers-of-america-is-dead-at-82.html | HUGH MEEHAN; Ex-Head of the Liquor Dealers of America Is Dead at 82 | True | Special to THE NEW YORK TIMES. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/4000000-troops-home-by-june-30-2500000-from-europe-and-1500000-from.html | 4,000,000 TROOPS HOME BY JUNE 30; 2,500,000 From Europe and 1,500,000 From the Pacific, Somervell Reveals 4,000,000 TROOPS HOME BY JUNE 30 Will Retain Seventy Plants Vast Burden on Ports Thirteen Troopships Ordered Back | True | By Sidney Shalett Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/admiral-halsey-becomes-knight-of-british-empire.html | Admiral Halsey Becomes Knight of British Empire | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/did-you-wake-up-cold-well-yesterday-at-650-am-was-coolest-aug16.html | DID YOU WAKE UP COLD?; Well, Yesterday at 6:50 A.M. Was Coolest Aug. 16 Since 1880 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/president-answers-many-press-queries.html | PRESIDENT ANSWERS MANY PRESS QUERIES | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bears-split-twin-bill-take-nightcap-from-montreal-53-after-losing.html | BEARS SPLIT TWIN BILL; Take Nightcap From Montreal, 5-3, After Losing, 9-6 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/publication-censorship-is-abolished-in-canada.html | Publication Censorship Is Abolished in Canada | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/red-army-fighting-enemy-counterattacks-smashed-in-manchuria-for-new.html | RED ARMY FIGHTING; Enemy Counter-Attacks Smashed in Manchuria for New Gains VASILEVSKY SETS LIMIT In the Meantime, Tokyo Asks MacArthur to Halt Firing by the Russians Foe's Counter-Blows Continue RUSSIANS DEMAND TRUCE BY MONDAY | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/baseball-moves-to-make-places-for-its-returning-war-veterans-major.html | Baseball Moves to Make Places For Its Returning War Veterans; Major and Minor League Heads Also Act on Teen-Age Signing Problem--Plan to Aid New Circuits Gets Under Way High Schools Raise Issue Minor Leaguers Convene | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/iron-ore-goal-unchanged.html | Iron Ore Goal Unchanged | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/profits-increased-by-paper-company-international-reports-115-a.html | PROFITS INCREASED BY PAPER COMPANY; International Reports $1.15 a Share Earned in 6 Months Against 89c Last Year | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/city-relaxes-pace-of-vj-celebration-motorists-take-to-the-roads-and.html | CITY RELAXES PACE OF V-J CELEBRATION; Motorists Take to the Roads and Fans to Track and Ball Parks for Normal Holiday FRENZY OVER IN TIMES SQ. Large Police Detail Has Little to Do and Traffic Resumes Its Customary Routes Motorists Stream Out of City Just Like a Sunday Afternoon CITY RELAXES PACE OF V-J CELEBRATION | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/dexters-sail-for-europe-today.html | Dexters Sail for Europe Today | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/nicaragua-ends-martial-law.html | Nicaragua Ends Martial Law | True | By Cable To the New York Times. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/britain-alarmed-by-japanese-tone.html | BRITAIN ALARMED BY JAPANESE TONE | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/other-casualties.html | Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/army-seen-quitting-ward-plant-soon.html | ARMY SEEN QUITTING WARD PLANT SOON | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/united-china-envisaged-mcconaughy-sees-solution-of-problems-without.html | UNITED CHINA ENVISAGED; McConaughy Sees Solution of Problems Without Violence | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/major-task-faced-in-building-homes-industry-here-awaits-new-output.html | MAJOR TASK FACED IN BUILDING HOMES; Industry Here Awaits New Output of Materials to Restore Normal Work Stable" Labor Market Urged Normal Building Total | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/job-openings-suspended-no-general-applications-for-federal.html | JOB OPENINGS SUSPENDED; No General Applications for Federal Positions Accepted Now | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/de-gaulles-party-will-include-juin-french-hope-trip-to-us-next-week.html | DE GAULLE'S PARTY WILL INCLUDE JUIN; French Hope Trip to U.S. Next Week Will Gain Aid for Reparations Claims | True | By Harold Callender By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/cypress-ceilings-increased-by-opa-average-7-advance-ordered-by.html | CYPRESS CEILINGS INCREASED BY OPA; Average 7% Advance Ordered by Agency for Yellow Type --Other Agency Action CYPRESS CEILINGS INCREASED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/terranova-stops-la-para.html | Terranova Stops La Para | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/sugar-workers-to-end-strike.html | Sugar Workers to End Strike | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/judson-hale-webster-former-operator-of-erie-canal-steamboats-dies.html | JUDSON HALE WEBSTER; Former Operator of Erie Canal Steamboats Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/plan-3000000-track-work-on-atlantic-city-course-will-start-on-sept.html | PLAN $3,000,000 TRACK; Work on Atlantic City Course Will Start on Sept. 15 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/russians-minimize-atom-bombs-part-izvestia-says-joint-operations-of.html | RUSSIANS MINIMIZE ATOM BOMB'S PART; Izvestia Says Joint Operations of All Allies Brought an End to War Against Japan Calls Kwantung Army Strong Little Known About Bomb More Bombs Were Ready Defends Use of Bombs Dr. Fisher Cites Differences | True | By Wireless To the New York Times. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/company-to-alter-mortality-tables-mutual-benefit-life-insurance.html | COMPANY TO ALTER MORTALITY TABLES; Mutual Benefit Life Insurance Will Adopt Standards of State Commissioners FIRST TO ACT, IT REPORTS Changes in Contracts Beginning on Sept. 17 Announced --Costs Affected Little | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/young-archaeologists-with-an-old-skull-start-rumpus-at-grand.html | Young Archaeologists With an Old Skull Start Rumpus at Grand Central Station | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/london-celebration-injures-200.html | London Celebration Injures 200 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/grew-resigns-as-undersecretary-acheson-is-named-as-successor.html | Grew Resigns as Under-Secretary; A cheson Is Named as Successor; ACHESON IS NAMED AS GREW RESIGNS Grew's Request to Be Relieved | True | By Lansing Warren Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/european-children-aided-forest-hills-school-assures-care-of-three.html | EUROPEAN CHILDREN AIDED; Forest Hills School Assures Care of Three Youngsters | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/vera-gilbert-wed-in-plainfield.html | Vera Gilbert Wed in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/japanese-change-tune-on-atomicbomb-morality.html | Japanese Change Tune On Atomic-Bomb Morality | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/poorbox-thief-48-years-chicagoan-made-his-living-by-regular-church.html | POOR-BOX THIEF 48 YEARS; Chicagoan Made His Living by Regular Church Robberies | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/french-progress-on-indochina-seen-allies-said-to-favor-speedy.html | FRENCH PROGRESS ON INDO-CHINA SEEN; Allies Said to Favor Speedy Re-establishment of Their Prerogatives in Colony | True | By Pertinax North American Newspaper Alliance | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/hitler-sought-in-boston-ships-at-other-ports-are-being-carefully.html | HITLER SOUGHT IN BOSTON; Ships at Other Ports Are Being Carefully Watched | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/writers-child-drowns-kathleen-kinkead-5-may-have-stepped-into-hole.html | WRITER'S CHILD DROWNS; Kathleen Kinkead, 5, May Have Stepped Into Hole on Beach | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-chinese-communists.html | THE CHINESE COMMUNISTS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/us-aid-control-sought-by-state-joint-legislative-body-urges-grants.html | U.S. AID CONTROL SOUGHT BY STATE; Joint Legislative Body Urges Grants Be Directed Through Existing Agencies | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/beldock-drops-4-aides-periman-an-assistant-and-3-deputy-assistants.html | BELDOCK DROPS 4 AIDES; Periman, an Assistant, and 3 Deputy Assistants Are Out | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/enemy-may-yield-on-nimitz-flagship.html | Enemy May Yield On Nimitz' Flagship | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/cousin-of-hirohito-forms-new-japanese-government-cousin-of-hirohito.html | Cousin of Hirohito Forms New Japanese Government; Cousin of Hirohito Will Select New Government for Japanese War Councillor Since 1940 Blamed for Fliers' Deaths | True | The New York Times, 1938 | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/salvation-army-major-aided-prisoners-in-manila-over-a-period-of.html | Salvation Army Major Aided Prisoners In Manila Over a Period of Three Years | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/trenton-rector-dies-dr-gordon-r-macallister-is-infantile-paralysis.html | TRENTON RECTOR DIES; Dr. Gordon R. MacAllister Is Infantile Paralysis Victim | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/british-us-firms-fined-in-borax-suit-court-levies-146000-against.html | BRITISH, U.S. FIRMS FINED IN BORAX SUIT; Court Levies $146,000 Against Six Companies and Ten Men as Alleged Trust List of Companies Fined One Director Is Cleared | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/books-of-the-times-he-is-steeped-in-history-is-lenient-toward.html | Books of the Times; He Is Steeped in History Is Lenient Toward Germany | True | By Orville Prescott | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mp-hurls-bills-to-floor-protesting-curb-by-attlee.html | MP Hurls Bills to Floor, Protesting Curb by Attlee | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/kenney-fliers-bag-is-11900-planes-his-far-east-air-forces-also.html | KENNEY FLIERS BAG IS 11,900 PLANES; His Far East Air Forces Also Destroyed 1,700,000 Tons of Japanese Shipping Advancing Bomber Line Gets Command of 13th Force | True | By George E. Jones By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/german-captives-back-in-camp.html | German Captives Back in Camp | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/ask-safeguards-in-housing-bill.html | Ask Safeguards in Housing Bill | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/riot-in-new-bedford-mars-vj-day-parade.html | RIOT IN NEW BEDFORD MARS V-J DAY PARADE | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/helen-gately-affianced-teacher-at-buckley-school-will-be-bride-of.html | HELEN GATELY AFFIANCED; Teacher at Buckley School Will Be Bride of Dr. Walker E. Swift | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/star-class-race-put-off-final-atlantic-coast-event-at-sea-cliff-set.html | STAR CLASS RACE PUT OFF; Final Atlantic Coast Event at Sea Cliff Set for Today | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/blarney-returns-to-australia.html | Blarney Returns to Australia | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/other-corporate-reports-american-hair-and-felt-company-profits.html | OTHER CORPORATE REPORTS; American Hair and Felt Company PROFITS INCREASED BY PAPER COMPANY | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/unrra-seeks-lien-on-war-surpluses-allied-military-is-urged-to-give.html | UNRRA SEEKS LIEN ON WAR SURPLUSES; Allied Military Is Urged to Give Priority on Food, Clothing and Transport to Ease Crisis | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/henry-h-anderson-yachtsman-was-51-navy-officer-vice-commodore-of.html | HENRY H. ANDERSON, YACHTSMAN, WAS 51; Navy Officer, Vice Commodore of Seawanhaka Corinthian Club, Dies in Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/soong-arrives-to-see-truman-and-byrnes.html | SOONG ARRIVES TO SEE TRUMAN AND BYRNES | True | Special to THE NEW YORK TIMES. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/b29-bombardier-hits-honshu-in-final-blow.html | B-29 BOMBARDIER HITS HONSHU IN FINAL BLOW | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/dailles-to-issue-again-two-new-jersey-newspapers-to-resume.html | DAILLES TO ISSUE AGAIN; Two New Jersey Newspapers to Resume Publication Monday | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/few-to-lack-jobs-nam-study-shows-postwar-unemployment-need-not.html | FEW TO LACK JOBS NAM STUDY SHOWS; Post-War Unemployment Need Not Exceed 30 Days, Head of Association Says Peace Production Stable | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/steps-to-reconversion.html | Steps to Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/state-awards-750-scholarships-335-students-in-city-will-benefit.html | State Awards 750 Scholarships; 335 Students in City Will Benefit; Winners Who Were Successful in Recent College-Entrance Examinations Will Get $50 a Semester for $400 Total | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/fabric-developed-that-will-not-rot-the-popular-choice.html | FABRIC DEVELOPED THAT WILL NOT ROT; THE POPULAR CHOICE | True | The New York Times Studio | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bernhard-a-froemming-milwaukee-shipbuilder-43-had-worked-on-war.html | BERNHARD A. FROEMMING; Milwaukee Shipbuilder, 43, Had Worked on War Contracts | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/swedish-banker-arrives-here-to-fight-treasury-charge-of-shielding.html | SWEDISH BANKER ARRIVES; Here to Fight Treasury Charge of Shielding German Interests | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/chicago-cards-report-monday.html | Chicago Cards Report Monday | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/girl-left-at-church-as-he-weds-another.html | GIRL LEFT AT CHURCH AS HE WEDS ANOTHER | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/76906-us-vehicles-ferried.html | 76,906 U.S. Vehicles Ferried | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/2-alp-candidates-named-feldman-and-lemov-on-ticket-to-fill.html | 2 ALP CANDIDATES NAMED; Feldman and Lemov on Ticket to Fill Judgeship Vacancies | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bike-title-tests-tomorrow.html | Bike Title Tests Tomorrow | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/browns-big-drive-sinks-yankees-72-champions-romp-for-six-runs-in.html | BROWNS BIG DRIVE SINKS YANKEES, 7-2; Champions Romp for Six Runs in the Sixth--Keller to Join McCarthymen Tomorrow Yankees Far Off Pace Keller Hard at Work | True | By James P. Dawson Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/peggy-holzwarth-is-wed-to-marine-becomes-bride-of-lieut-john-c.html | PEGGY HOLZWARTH IS WED TO MARINE; Becomes Bride of Lieut. John C. McDonough in the Chapel of Seton Hall College Kammerling--Bushell | True | Speical to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/margaret-wily-to-wed-vermont-girl-betrothed-to-pfc-david-p-thompson.html | MARGARET WILY TO WED; Vermont Girl Betrothed to Pfc. David. P. Thompson of Army | True | Special to THE NEW YOKR TIMES. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/honduras-still-celebrating.html | Honduras Still Celebrating | True | By Cable To The New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/newhouser-beats-senators-9-to-2-tiger-pitching-ace-notches-19th.html | NEWHOUSER BEATS SENATORS, 9 TO 2; Tiger Pitching Ace Notches 19th Victory and Extends Strikeout Total to 153 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/luzon-foe-ignores-call-to-surrender-prisoners-offer-to-persuade.html | LUZON FOE IGNORES CALL TO SURRENDER; Prisoners Offer to Persuade Mates to quit--Scattered Fighting Continues Prisoners Offer Assistance Piper Cubs Give News to Foe | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/berle-sees-freedom-triumph-in-victory.html | BERLE SEES FREEDOM TRIUMPH IN VICTORY | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/a-tomic-bomb-citied-to-united-nations-bevin-tells-executive-group.html | A TOMIC BOMB CITIED TO UNITED NATIONS; Bevin Tells Executive Group It Heightens Importance of World Organization Prepare for General Assembly | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/at-loews-criterion.html | At Loew's Criterion | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/china-communists-ask-part-in-peace-urge-us-to-stop-sending-lend.html | CHINA COMMUNISTS ASK PART IN PEACE; Urge U.S. to Stop Sending Lend Lease Aid to Chiang to Avert Civil Warfare Demands Surrender Rights Hurley May Fly to Yenan Ask Wainwright Aid Surrender Swiss Freeze Japanese Assets | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mediterranean-theatre-continues-censorship.html | Mediterranean Theatre Continues Censorship | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/tour-of-nazi-uboat-open-house-for-children-who-contribute-waste.html | TOUR OF NAZI U-BOAT; Open House for Children Who Contribute Waste Paper | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/indians-win-in-ninth-from-athletics-76.html | INDIANS WIN IN NINTH FROM ATHLETICS, 7-6 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/carrier-strike-halts-3-st-louis-papers.html | CARRIER STRIKE HALTS 3 ST. LOUIS PAPERS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/white-sox-rout-red-sox-triumph-113-chasing-ferriss-from-mound-in-4.html | WHITE SOX ROUT RED SOX; Triumph, 11-3, Chasing Ferriss From Mound in 4 Innings | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/churchill-and-attlee-addresses-in-house-of-commons-on-britain-and.html | Churchill and Attlee Addresses in House of Commons on Britain and Her Role in Foreign Affairs | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/burkhart-2hiter-conquers-phils-40-only-one-man-reaches-second-on.html | BURKHART 2-HITER CONQUERS PHILS, 4-0; Only One Man Reaches Second on Cards' Pitcher-- Adams and Young Get Homers | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/sinclair-oil-to-pay-debt-by-new-loan-calls-37250000-debenture-3-s.html | SINCLAIR OIL TO PAY DEBT BY NEW LOAN; Calls $37,250,000 Debenture 3 s and Sells $60,000,000 Issue of 2 s TO HAVE $80,000,000 CASH Corporation Shows Profits of $12,712,401 for 6 Months-- Less Than Year Before | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/montgomery-wards-sales-rise.html | Montgomery Ward's Sales Rise | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/parley-is-put-off-enemy-is-embarrassed-by-inability-to-reach-manila.html | PARLEY IS PUT OFF; Enemy Is 'Embarrassed' by Inability to Reach Manila in Time COURIERS SENT TO FRONTS Members of Imperial Family to Go-- Japanese Regret Attack on Our Ships Emperor Again Asks His Forces to Quit M'ARTHUR PERMITS DELAY BY ENVOYS | True | By George E. Jones By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/death-for-churchill-if-he-lost-in-balkans.html | 'Death' for Churchill If He Lost in Balkans | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/flag-bearer-falls-dead-heart-attack-kills-queens-tailor-after.html | FLAG BEARER FALLS DEAD; Heart Attack Kills Queens Tailor After Completing March | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/hospitals-get-windfall-they-receive-food-baked-for-sale-before-vj.html | HOSPITALS GET WINDFALL; They Receive Food Baked for Sale Before V-J Day Was Set | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/tokyo-messages-and-macarthur-reply-a-grateful-people-congratulate.html | Tokyo Messages and MacArthur Reply; A GRATEFUL PEOPLE CONGRATULATE THEIR HERO | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/government-jobs-going-to-veterans-getting-the-bad-news-that-comes.html | GOVERNMENT JOBS GOING TO VETERANS; GETTING THE BAD NEWS THAT COMES WITH THE GOOD | True | By Charles Hurd Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/japanese-attache-kills-himself-in-zurich-home.html | Japanese Attache Kills Himself in Zurich Home | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bylaw-clause-won-by-birmingham-itu.html | BY-LAW CLAUSE WON BY BIRMINGHAM ITU | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/subway-men-stay-home-inspectors-and-maintenance-workers-defy-board.html | SUBWAY MEN STAY HOME; Inspectors and Maintenance Workers Defy Board Again | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/met-his-death-in-action-in-battle-of-the-rhine.html | Met His Death in Action In Battle of the Rhine | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/stilwell-medal-up-again-manila-headquarters-denies-he-accented.html | STILWELL MEDAL UP AGAIN; Manila Headquarters Denies He Accented Chinese Honor | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/english-bank-reports-circulation-up-3356000-in-week-to-new-record.html | ENGLISH BANK REPORTS; Circulation Up 3,356,000 in Week to New Record | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/things-for-children-to-do-sports-outdoor-zoos-entertainment-indoors.html | Things for Children to Do; SPORTS OUTDOOR ZOOS ENTERTAINMENT INDOORS | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/british-honor-our-navys-war-representative-in-london.html | BRITISH HONOR OUR NAVY'S WAR REPRESENTATIVE IN LONDON | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/slottermack.html | Slotter--Mack | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/133-warships-hit-foe-in-last-blows-20-carriers-9-battleships-and-25.html | 133 WARSHIPS HIT FOE IN LAST BLOWS; 20 Carriers, 9 Battleships and 25 Cruisers Led Giant Force Under Halsey BRITISH UNITS IN ARMADA Strike Toll Exceeded 1,500 Planes and 1,000 Vessels in Final Weeks of Assault Service Forces Honored Hard-Hitting Cruisers Mercantile Loss Heavy | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/200-attend-service-for-william-b-knox.html | 200 ATTEND SERVICE FOR WILLIAM B. KNOX | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/maine-ship-slip-collapses.html | Maine Ship Slip Collapses | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/iwo-picture-prominent-in-chile.html | Iwo Picture Prominent in Chile | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/opera-star-back-praising-the-gis.html | OPERA STAR BACK, PRAISING THE GI'S | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/churchill-voices-concern-over-division-of-europe-sees-polish.html | Churchill Voices Concern Over Division of Europe; Sees Polish Frontier as Poor Augury for Future--Attacks Forced Migrations-- Tells of Order for Atomic Bomb Use CHURCHILL ATTACKS DIVISION OF EUROPE Divergence of Views Cited Communist Gains Seen Japan Refused Offer Tribute to Churchill Also Hits Mid-Europo Set-Up | True | By Herbert L. Matthew'S By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/army-sifts-crash-into-empire-state-report-blames-weather-pilots.html | ARMY SIFTS CRASH INTO EMPIRE STATE; Report Blames Weather, Pilot's Misjudgment and Criticizes City Airport Officials LATTER RESENT CHARGES Say They Merely Relayed the Army's Instructions--Youth Revealed as Crash Hero Statement Issued by Army Haslett Gives Views Youth's Rescue Feat Revealed Man Killed by Fifth Ave. Bus | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/benjamin-s-baker-attorney-71-years-exfederal-judge-in-nebraska-95.html | BENJAMIN S. BAKER; Attorney 71 Years, Ex-Federal Judge in Nebraska, 95 | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/cio-asks-russian-relief-appeals-to-trman-to-include-it-in-funds.html | CIO ASKS RUSSIAN RELIEF; Appeals to Trman to Include It in Fund's 1945-46 Budget | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/barbara-y-lutz-will-be-married-finch-junior-college-alumna-is.html | BARBARA Y. LUTZ WILL BE MARRIED; Finch Junior College Alumna Is Betrothed to Lieut. Edmon L. Rinehart of the Army | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/domei-using-owi-broadcasts.html | Domei Using OWI Broadcasts | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/wood-field-and-stream-interest-in-passing-ships-nyac-anglers-feast.html | WOOD, FIELD AND STREAM; Interest in Passing Ships N.Y.A.C. Anglers Feast | True | By John Rendel | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/lady-luck-lead-to-barbara-hale-she-will-appear-with-robert-young-in.html | 'LADY LUCK' LEAD TO BARBARA HALE; She Will Appear With Robert Young in RKO Comedy-- New Film at Rialto | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/giants-2-in-4th-trip-pirates-21-otts-17th-homer-ushers-in.html | GIANTS' 2 IN 4TH TRIP PIRATES, 2-1; Ott's 17th Homer Ushers In Drive-- Adams Saves Mungo With Three On in Ninth Adams Ends Uprising Misses Double Play Final Word to Zimmerman Haegg Wins in Slow Time Gains Fist-Minute Knockout | True | By John Drebinger | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/news-of-food-new-pamphlet-by-state-food-commission-offers-hints-and.html | News of Food; New Pamphlet by State Food Commission Offers Hints and Recipes for Green Salads How to Store Dried Eggs | True | By Jane Holt | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/prof-lange-is-seen-as-new-polish-envoy.html | PROF: LANGE IS SEEN AS NEW POLISH ENVOY | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/building-to-stop-on-some-vessels-but-those-nearing-completion-will.html | BUILDING TO STOP ON SOME VESSELS; But Those Nearing Completion Will Be Finished, Maritime Commission Announces | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/indiaburma-force-waits-for-release-some-supplies-for-chinese-still.html | INDIA-BURMA FORCE WAITS FOR RELEASE; Some Supplies for Chinese Still Remain to Be Sent Forward by U.S. Troops | True | By Tillman Durdin By Cable To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/senate-must-vote-official-end-of-war.html | SENATE MUST VOTE OFFICIAL END OF WAR | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/truman-discloses-plea-on-palestine-asked-british-in-berlin-to-admit.html | TRUMAN DISCLOSES PLEA ON PALESTINE; Asked British in Berlin to Admit as Many Jews as PossibleWithout Civil DisorderBARS DISPATCH OF TROOPS Gillette, for Zionists, Says U.S. Should Do Far More for Europe's 'Hebrew People' Gillette Pleads for "Hebrews" Silver, Wise on Agency Board Delegates See Colonial Secretary | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/visions-jet-fights-at-1000mile-speed-aviation-engineer-says-planes.html | VISIONS JET FIGHTS AT 1,000-MILE SPEED; Aviation Engineer Says Planes Will Battle Nine Miles Up in Two-Second Range | True | Special to THE NEW YORK TIMES. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/seats-of-dodgers-checks-cubs-2-to-1-he-kept-this-up-until-they-put.html | SEATS OF DODGERS CHECKS CUBS, 2 TO 1; HE KEPT THIS UP UNTIL THEY PUT HIM OUT OF THE GAME | True | By Louis Effratthe New York Times | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/gis-in-quiet-tyrol-unmoved-by-peace-in-bucolic-setting-they-join.html | GI'S IN QUIET TYROL UNMOVED BY PEACE; In Bucolic Setting They Join Girl Mascot, 9, in Nodding Dreamily at Pacific News Eats in Place of Honor The Relaxing Magic | True | By Meyer Berger By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/actress-fatally-hurt-mary-faber-dies-at-capital-once-catholic-guild.html | ACTRESS FATALLY HURT; Mary Faber Dies at Capital-- Once Catholic Guild Aide | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-shock-of-transition.html | THE SHOCK OF TRANSITION | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/medal-for-lieut-john-roosevelt.html | Medal for Lieut. John Roosevelt | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/charter-ratified-by-turkey.html | Charter Ratified by Turkey | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/argentine-troops-attack-democrats-2-more-killed-as-soldiers-and.html | ARGENTINE TROOPS ATTACK DEMOCRATS; 2 More Killed as Soldiers and Civilians Try to Storm Newspaper Office POLICE REFUSE TO ACT Rioters Cheer Peron, Hitler, Mussolini and Germany-- Hundred Wounded Hitler and Mussolini Cheered Police Did Nothing Peron Issues Statement Extreme Measures" Threatened | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/reds-end-streak-top-braves-twice-win-53-83-after-dropping-13.html | REDS END STREAK; 'TOP BRAVES TWICE; Win, 5-3, 8-3, After Dropping 13 Straight--Holmes Hits Three Circuit Blows | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/policeman-delayed-tokyo-note.html | Policeman Delayed Tokyo Note | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/japanese-forces-in-china-agree-to-surrender-chungking-hears.html | Japanese Forces in China Agree To Surrender, Chungking Hears; Japanese Forces in China Agree To Surrender, Chungking Hears Chinese Suspend Draft Joy Reported in Shanghai | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/e-bonds-not-to-be-frozen.html | E Bonds Not to Be Frozen | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/salvage-drives-will-continue.html | Salvage Drives Will Continue | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/ruling-on-state-holiday.html | Ruling on State Holiday | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/240000-refunded-to-army-by-france.html | $240,000 REFUNDED TO ARMY BY FRANCE | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/man-dies-in-plunge-from-empire-state-pushes-himself-off-parapet-on.html | MAN DIES IN PLUNGE FROM EMPIRE STATE; Pushes Himself Off Parapet on 86th Floor in Front of Sightseeing Throng | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/house-will-move-to-cut-war-funds-cannon-says-126800000-000-in.html | HOUSE WILL MOVE TO CUT WAR FUNDS; Cannon Says $126,800,000,000 in Appropriations Are Still Unexpended | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mcdonald-quits-us-post.html | McDonald Quits U.S. Post | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/500000-forecast-in-peacetime-navy-exact-scope-and-power-will-be.html | 500,000 FORECAST IN PEACETIME NAVY; Exact Scope and Power Will Be Fixed by Congress, Says Senator Walsh | True | By William S. White Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/jerseys-divide-2-games-lose-by-76-then-topple-wings-with-17hit.html | JERSEYS DIVIDE 2 GAMES; Lose by 7-6, Then Topple Wings With 17-Hit Attack, 12-6 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/pullman-for-sale-of-sleeper-branch-head-of-parent-company-says-it.html | PULLMAN FOR SALE OF SLEEPER BRANCH; Head of Parent Company Says It Would Dispose of All Stock in Subsidiary TO RAILROADS OR OTHERS Active Negotiations Reported Being Conducted--Concern to Remain Car Builders PULLMAN FOR SALE OF SLEEPER BRANCH | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/greco-rules-57-choice-to-beat-janiro-in-return-match-tonight.html | Greco Rules 5-7 Choice to Beat Janiro in Return Match Tonight; Montreal Welterweight Expected to Repeat in Eight-Round Bout at the Garden-- Carubia Will Oppose Giordano Took Greco's Punches Giordano in Semi-Final | True | By Joseph C. Nichols | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/fords-atlantic-winner-scamp-of-pequot-fleet-annexes-class-title-at.html | FORD'S ATLANTIC WINNER; Scamp of Pequot Fleet Annexes Class Title at Southport | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/chemistry-lectureship-founded.html | Chemistry Lectureship Founded | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bridgeport-calm-on-job-cutbacks-employers-labor-cooperate-to-avoid.html | BRIDGEPORT CALM ON JOB CUTBACKS; Employers, Labor Cooperate to Avoid Crisis as 25,000 Face Loss of Work WAR'S END DEALS A BLOW Many Industries Unprepared for Sudden Halt--Planning Committee to Be Set Up Conference Is Planned Unions See Little Trouble Closing Revealed Via Radio | True | By Lawrence Resner Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-veterans-bureau.html | THE VETERANS BUREAU | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/200000-troops-to-sail-highpoint-soldiers-coming-to-us-in-september.html | 200,000 TROOPS TO SAIL; High-Point Soldiers Coming to U.S. in September | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/days-communiques-united-nations-united-states-russian.html | Day's Communiques; United Nations United States Russian | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/third-fleet-photographed-as-composite-to-celebrate.html | Third Fleet Photographed As Composite to Celebrate | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/john-van-valkenburgh-member-of-law-firm-here-exmagistrate-in-hudson.html | JOHN VAN VALKENBURGH; Member of Law Firm Here-- Ex-Magistrate in Hudson Falls | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mrs-jean-best-bride-of-capt-dj-de-land.html | MRS. JEAN BEST BRIDE OF CAPT. D.J. DE LAND | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/miss-betz-pressed-to-down-miss-fry-mrs-cooke-miss-osborne-and-miss.html | MISS BETZ PRESSED TO DOWN MISS FRY; Mrs. Cooke, Miss Osborne and Miss Brough Also Advance in Brookline Tennis | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mrsnesbitt-wins-in-apawamis-golf-triumphs-with-miss-moorhead-after.html | MRS.NESBITT WINS IN APAWAMIS GOLF; Triumphs With Miss Moorhead After Tying Mrs. Van Ness and Mrs. Longcope | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/menuhin-induction-canceled.html | Menuhin Induction Canceled | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/us-must-pay-wages-for-two-holidays-plants-are-not-responsible-for.html | U.S. MUST PAY WAGES FOR TWO HOLIDAYS; Plants Are Not Responsible for Mistake, Procurement Agencies Are Told V-J DAY STATUS PUZZLING Truman Says Workers Should Stay on Job-- Rewarded Already, He Adds Taxpayers Must Bear Part | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/fire-record.html | Fire Record | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/2-titan-hanover-records-colt-sets-world-trot-marks-in-victory-at.html | 2 TITAN HANOVER RECORDS; Colt Sets World Trot Marks in Victory at Saratoga | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/odt-removes-7-controls-on-commercial-traffic-auto-racing-is-allowed.html | ODT Removes 7 Controls On Commercial Traffic; Auto Racing Is Allowed by New Order-- Special Restrictions on Taxicab Fleets of New York Removed END 7 CONTROLS ON MOTOR TRAFFIC Issued to 5,200,000 Vehicles A Third of Cabs Stopped | True | By Lewis Wood Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/canada-still-faces-shortage-of-labor-despite-drastic-cutbacks-the.html | CANADA STILL FACES SHORTAGE OF LABOR; Despite Drastic Cutbacks, the Problem of Redistribution of Workers Slows Conversion Auto Industry Cited All Could Be Used | True | By P.j. Pailip Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/7-governors-urge-states-run-job-aid-at-a-white-house-conference-on.html | 7 GOVERNORS URGE STATES RUN JOB AID; AT A WHITE HOUSE CONFERENCE ON RECONVERSION | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/son-born-to-mrs-edwin-thorne.html | Son Born to Mrs. Edwin Thorne | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/oil-company-shows-gain-midcontinent-petroleum-earned-197-a-share-in.html | OIL COMPANY SHOWS GAIN; Mid-Continent Petroleum Earned $1.97 a Share in Half Year | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/lr-francis-commits-suicide.html | L.R. Francis Commits Suicide | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/awvs-heads-to-study-relief-needs-abroad.html | AWVS HEADS TO STUDY RELIEF NEEDS ABROAD | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/nancy-orr-engaged-to-captain.html | Nancy Orr Engaged to Captain | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/miss-fry-to-defend-net-title.html | Miss Fry to Defend Net Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/books-published-today.html | Books Published Today | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-island-to-treat-enemy-austerely-emperors-delegates-to-see.html | THE ISLAND TO TREAT ENEMY AUSTERELY; Emperor's Delegates to See Display of U.S. Air Power as They Change Planes | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/in-the-nation-nobody-tried-to-keep-congress-in-session-criticism.html | In The Nation; Nobody Tried to Keep Congress in Session Criticism Expected President Could Not Recall Temperature Rises The Leaders Go Along | True | By Arthur Krock | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/election-board-reopens-today.html | Election Board Reopens Today | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mrs-sm-busselle-personnel-manager-for-uses-spoke-for-united-nations.html | MRS. S.M. BUSSELLE; Personnel Manager for USES-- Spoke for United Nations | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/british-raise-gasoline-ration.html | British Raise Gasoline Ration | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/dr-thomas-knott-lexicographer-65-michigan-english-professor.html | DR. THOMAS KNOTT, LEXICOGRAPHER, 65; Michigan English Professor Dies—Ex-General Editor of Webster Dictionaries | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/hare-overcomes-lee-in-eto-title-tennis.html | HARE OVERCOMES LEE IN ETO TITLE TENNIS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/wc-kopper-is-divorced-former-florine-dana-obtains-a-decree-in-reno.html | W.C. KOPPER IS DIVORCED; Former Florine Dana Obtains a Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/yarn-makers-honored-james-lees-company-receives-the-armynavy-e.html | YARN MAKERS HONORED; James Lees Company Receives the Army-Navy E | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/letters-to-the-times-defends-rail-mens-demands-starvation-in.html | Letters to The Times; Defends Rail Men's Demands Starvation in Yugoslavia Washington's Prayer Appropriate Guard Against Waste Urged War Needs, It Is Held, Have Put Strain On Our Natural Resources More Ice Cream History Pies Not What They Were | True | A.F. WHITNEY,MACNEIL MITCHELL.KITTY CHEATHAM.WILLIAM S. BENNET.HUGO BIEBER. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/300-russians-balk.html | 300 Russians Balk | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/wars-end-halted-big-penang-blow-powerful-british-carrier-force.html | WAR'S END HALTED BIG PENANG BLOW; Powerful British Carrier Force Ready to Attack—CeaseFire Order in Burma No Sign That Fighting Ends British Speed to Thailand | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/to-speed-wounded-back-surgeon-general-says-those-in-pacific-will.html | TO SPEED WOUNDED BACK; Surgeon General Says Those in Pacific Will Return in 90 Days | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/hearing-on-gas-line-held.html | Hearing on Gas Line Held | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/france-reimburses-bank-for-advances.html | FRANCE REIMBURSES BANK FOR ADVANCES | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bank-seeks-branch-site-deal-is-reported-pending-for-property-on.html | BANK SEEKS BRANCH SITE; Deal Is Reported Pending for Property on West 57th Street | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/sports-today.html | Sports Today | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/truman-would-train-youth-46-income-tax-cuts-loom-truman-to-offer.html | Truman Would Train Youth; '46 Income Tax Cuts Loom; TRUMAN TO OFFER TRAINING PROGRAM May for Recruiting Plan Now May Affect Earnings in '46 Examples of Proposed Cuts $2,500,000,000 Slash Possible | True | By C.p. Trussell Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/bartlettheisinger.html | Bartlett--Heisinger | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/carmen-jones-set-for-trip-to-london-billy-rose-hopes-to-present.html | 'CARMEN JONES' SET FOR TRIP TO LONDON; Billy Rose Hopes to Present Show There Next Summer--Chicago Opening Aug. 25 Berger Becomes Producer Carib Song" Sept. 27 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/rides-6-winners-in-7-races.html | Rides 6 Winners in 7 Races | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-censor-shuts-up-shop.html | THE CENSOR SHUTS UP SHOP | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/thegeneralissimo-tells-his-people-their-war-is-over.html | THE--GENERALISSIMO TELLS HIS PEOPLE THEIR WAR IS OVER | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/times-man-wins-award-his-photo-of-vj-fete-in-times-square-picked-as.html | TIMES MAN WINS AWARD; His Photo of V-J Fete in Times Square Picked as Best of Week | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/take-it-easy-on-speed-fletcher-warns-drivers.html | 'Take It Easy' on Speed, Fletcher Warns Drivers | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/berlin-governors-approve-lottery-allies-order-profits-applied-to.html | BERLIN GOVERNORS APPROVE LOTTERY; Allies Order Profits Applied to Reconstruction--Plan Court for Criminals | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/appointed-to-export-post-in-baldwin-locomotive.html | Appointed to Export Post In Baldwin Locomotive | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/notes.html | Notes | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/jacobs-meeting-adjourned.html | Jacobs Meeting Adjourned | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/sports-of-the-times-brother-act-correspondence-school-boxer-pig-in.html | Sports of the Times; Brother Act Correspondence School Boxer Pig in a Poke | True | Reg. U.S. Pat. Off. By Arthur-Daley | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/navy-points-criticized-celler-calls-discharge-system-unfair-to.html | NAVY POINTS CRITICIZED; Celler Calls Discharge System Unfair to Fighting Sailors | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/new-jersey.html | NEW JERSEY | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/civilian-aviation-council-postpones-voting-on-establishing.html | Civilian Aviation Council Postpones Voting On Establishing Permanent Montreal Seat | True | By John Stuart Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-screen-irene-dunne-alexander-knox-appear-in-over-21-of-music.html | THE SCREEN; Irene Dunne, Alexander Knox Appear in 'Over 21' of Music Hall-- 'Bewitched' Makes Its Bow at the Criterion Theatre | True | By Bosley Crowther | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/airman-is-seized-as-gold-smuggler-threw-3000-worth-of-metal-into.html | AIRMAN IS SEIZED AS GOLD SMUGGLER; Threw $3,000 Worth of Metal Into Ocean Before Arrest, Federal Agents Say | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/dr-harry-a-lappin-head-of-english-department-at-dyouville-college.html | DR. HARRY A. LAPPIN; Head of English Department at D'Youville College Dies at 55 | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/predicts-air-fares-of-3-cents-a-mile.html | PREDICTS AIR FARES OF 3 CENTS A MILE | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mayor-optimistic-over-city-budget-says-legislature-must-act-early.html | MAYOR OPTIMISTIC OVER CITY BUDGET; Says Legislature Must Act Early Owing to Dropping of the Special Session | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/dies-in-philippines-lieut-james-p-gifford-jr-victim-of-meningitis.html | DIES IN PHILIPPINES; Lieut. James P. Gifford Jr. Victim of Meningitis | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/war-restrictions-removed.html | War Restrictions Removed | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/decontrol-of-too-few-prices.html | DECONTROL OF TOO FEW PRICES | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/new-labor-policy-president-asks-increase-in-pay-to-correct.html | NEW LABOR POLICY; President Asks Increase in Pay to Correct Inequalities FOR TERMINATION OF WLB Renewal of No-Strike Pledge Urged Pending Meeting With Management New Powers Indicated Declared Emergency Agency LABOR PEACE PLANS TOLD BY PRESIDENT Unified Agencies Planned Employers' Caution Asked Propose Series of Steps | True | By Joseph A. Loftus Special To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/italy-to-get-22000-trucks.html | Italy to Get 22,000 Trucks | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/eunice-e-dean-married-tennis-player-becomes-the-bride-here-of.html | EUNICE E. DEAN MARRIED; Tennis Player Becomes the Bride Here of George C. Grote | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/ordnance-orders-cut-by-180000000-in-438-plants-here-contractors-in.html | ORDNANCE ORDERS CUT BY $180,000,000 IN 438 PLANTS HERE; Contractors in This District Affected by the Cancellations Employ 200,000 Workers SOME LIKELY TO BE KEPT Extent of Retention for Peace Production Is Uncertain-- Shipyards Need Help Army Offers Assistance ORDNANCE ORDERS CUT BY $180,000,000 Prospects in Other Plants | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/desio-de-lucca-first-with-a-64-top-barron-and-schneider-by-stroke-a.html | DESIO, DE LUCCA FIRST WITH A 64; Top Barron and Schneider by Stroke as 52 Teams Play in Metropolis Golf | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/office-in-detroit-moved.html | Office in Detroit Moved | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/destroyer-downed-four-suicide-planes.html | DESTROYER DOWNED FOUR SUICIDE PLANES | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/leslie-burgin-dies-british-exmp-58-supply-minister-in-early-days-of.html | LESLIE BURGIN DIES BRITISH EX-M.P., 58; Supply Minister in Early Days of War Noted as a Scholar-- Amassed Fortune in Oil | True | By Wireless To the New York Times.the New York Times, 1939 | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/tammany-leadership-attacked-by-hoffman.html | TAMMANY LEADERSHIP ATTACKED BY HOFFMAN | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/riots-end-liberty-for-100000-in-navy-san-francisco-quiet-again.html | RIOTS END LIBERTY FOR 100,000 IN NAVY; San Francisco Quiet Again After Battles in Streets Cause Deaths of 10 | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/asks-a-battleship-connecticut.html | Asks a Battleship Connecticut | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/weedsonheim.html | Weed--Sonheim | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/newly-born-son-is-named-vj.html | Newly Born Son Is Named 'V-J' | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/holiday-for-gis-in-europe.html | Holiday for GI's in Europe | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mspaden-cochran-in-lead-with-68s-nelson-and-six-others-share-third.html | M'SPADEN, COCHRAN IN LEAD WITH 68S; Nelson and Six Others Share Third Place With 69s as Memphis Golf Starts | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/radar-booms-radio-firms-britain-tells-how-industry-reacted-to-war.html | RADAR BOOMS RADIO FIRMS; Britain Tells How Industry Reacted to War Needs | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/shortages-curtail-rationfree-foods-tomato-aspic-in-three-guises.html | SHORTAGES CURTAIL RATION-FREE FOODS; TOMATO ASPIC IN THREE GUISES | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/airforcecutbacks-total-9-billions-contracts-are-canceled-for-7650.html | AIRFORCECUTBACKS TOTAL $9 BILLIONS; Contracts Are Canceled for 7,650 Bombers, 13,550 Fighters and Other Craft | True | Special to THE NEW YORK TIMES. | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/mrs-philip-m-childs-jr-has-son.html | Mrs. Philip M. Childs Jr. Has Son | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/brooklyn-houses-sold-one-and-two-family-dwellings-in-borough-change.html | BROOKLYN HOUSES SOLD; One and Two Family Dwellings in Borough Change Hands | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/harlem-corner-is-leased.html | Harlem Corner Is Leased | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/asks-store-aid-for-victory-loan.html | Asks Store Aid for Victory Loan | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/japanese-in-boston-warns-on-homeland.html | JAPANESE IN BOSTON WARNS ON HOMELAND | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/job-agencies-ready-for-expected-rush.html | JOB AGENCIES READY FOR EXPECTED RUSH | True | Special to THE NEW YORK TIMES. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/the-indianapolis.html | THE INDIANAPOLIS | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/record-4304616-is-bet-at-belmont-track-attendance-mark-also-set.html | RECORD $4,304,616 IS BET AT BELMONT; Track Attendance Mark Also Set With Crowd of 57,266 -- 7,000 Autos Parked SICILY ANNEXES FEATURE Choice Defeats Be Faithful in Alabama Stakes With Surosa Home Third Other Marks Threatened $5.50 for $2 Favorite Double Returns $89.50 | True | By William D. Richardson | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/a-war-of-superlatives-japan-defeated-by-ingenious-weapons-produced.html | A War of Superlatives; Japan Defeated by Ingenious Weapons Produced in Factories of America NeW Weapons One Factor New Weapons Listed | True | By Hanson W. Baldwin | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/truman-talks-politics-remark-is-taken-to-mean-he-will-be-active-as.html | TRUMAN TALKS POLITICS; Remark Is Taken to Mean He Will Be Active as Party Chief | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/russia-and-poland-agrge-on-border-treaty-announced-by-moscow-also.html | RUSSIA AND POLAND AGRGE ON BORDER; Treaty, Announced by Moscow, Also Fixes Warsaw's Share of German Reparations Russia and Poland Sign Treaty on Borders; Accord Fires Warsaw Share of Reparations | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/full-veterans-aid-asked-by-odwyer-providing-jobs-schooling-and.html | FULL VETERANS' AID ASKED BY O'DWYER; Providing Jobs, Schooling and Medical Care if Needed is a Public Duty, He Declares | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/philadelphia-co-reports-an-increase-in-earnings.html | Philadelphia Co. Reports An Increase in Earnings | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/rationfree-shoes-to-go-on-sale-today.html | RATION-FREE SHOES TO GO ON SALE TODAY | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/parliament-feud-over-laski-flares-attlee-says-laborite-chairman.html | PARLIAMENT FEUD OVER LASKI FLARES; Attlee Says Laborite Chairman Speaks Only for Himself on Affairs in Britain MINISTERS DRAFT POLICY Churchill Leads Bitter Attack on Professor's Authority-- Defends Own Stewardship Attlee Remains Unperturbed Laski Makes Comment | True | By Wireless To the New York Times. | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/booksauthors.html | Books--Authors | True | | C1B 686476 |
| 1945-08-17 | 1945-08-17 | https://www.nytimes.com/1945/08/17/archives/stimson-at-davies-camp.html | Stimson at Davies' Camp | True | | C1B 686476 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/wood-field-and-stream-rush-of-bowmen-expected-hard-to-get-in.html | WOOD, FIELD AND STREAM; Rush of Bowmen Expected Hard to Get in Michigan | True | By John Rendel Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/shoe-merger-proposed-diamond-directors-favor-combining-with-as-beck.html | SHOE MERGER PROPOSED; Diamond Directors Favor Combining With A.S. Beck Concern | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bay-state-veterans-get-job-right.html | Bay State Veterans Get Job Right | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/candidates-in-city-race.html | Candidates in City Race | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/amateur-baseball-tourney-set.html | Amateur Baseball Tourney Set | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/australia-says-japan-plans-a-future-war.html | AUSTRALIA SAYS JAPAN PLANS A FUTURE WAR | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/100000-laid-off-in-war-jobs-here-as-contracts-end-orders-canceled.html | 100,000 LAID OFF IN WAR JOBS HERE AS CONTRACTS END; Orders Canceled Estimated at $100,000,000 as Plants Close for 'Inventory' SOME WILL BE RECALLED Belief Is Expressed That There Will Be Enough Work for All After Initial Curtailment Raw Materials Main Factor 100,000 LAID OFF IN WAR JOBS HERE To Be Notified Individually Other Plants Affected 10 Per Cent Layoff Expected Regional Director Hopeful 9,000 Out at Republic | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/marriage-licenses-here-soar-to-a-days-record.html | Marriage Licenses Here Soar to a Day's Record | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/netherlander-warns-japanese.html | Netherlander Warns Japanese | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jersey-job-program-road-construction-and-repair-work-to-employ.html | JERSEY JOB PROGRAM; Road Construction and Repair Work to Employ Thousands | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-telephone-issue-southern-new-england-announces-25000000.html | NEW TELEPHONE ISSUE; Southern New England Announces $25,000,000 Refunding Plan | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/suffolk-job-study-committee-is-named-to-weigh-65000000-improvements.html | SUFFOLK JOB STUDY; Committee Is Named to Weigh $65,000,000 Improvements | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/valdina-malden-home-first.html | Valdina Malden Home First | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/beverage-firm-buys-factory-in-jersey.html | BEVERAGE FIRM BUYS FACTORY IN JERSEY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/youngster-tired-but-thrilled-by-9500mile-air-voyagebreathes-through.html | Youngster Tired but Thrilled by 9,500-Mile Air voyage--Breathes Through Tube Inserted Into His Windpipe; Boy, 5, Flies From South Africa To Be Treated for Throat Ailment | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/vitamin-a-synthesis-wins-patent-for-a-bay-state-research-worker.html | Vitamin A Synthesis Wins Patent For a Bay State Research Worker; Methods of Saving Streams From Paper Mill Pollution and of Making Artificial Stone Also Get Exclusive Rights NEWS OF PATENTS Stone" Made by Indianians Stronger Rubber Sought Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/churches-to-offer-prayers-of-thanks-special-services-tomorrow-to-be.html | CHURCHES TO OFFER PRAYERS OF THANKS; Special Services Tomorrow to Be in Response to Proclamation by President Truman Dr. Gilkey at Riverside Call For Food and Fuel Sodality School Opens Monday Final Solemn Mass at Church Chapel Dedication Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/wpb-spot-checks-continue.html | WPB Spot Checks Continue | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/20000-of-foe-in-manchuria-quit-as-russians-smash-on-one-soviet.html | 20,000 of Foe in Manchuria Quit as Russians Smash On; One Soviet Column Advances 100 Miles--Japanese Delay Cease Fire Order-- Chinese Reds Near Peiping FOE IN MANCHURIA IS SURRENDERING | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/growing-shortage-of-librarians-seen-head-of-american-association.html | GROWING SHORTAGE OF LIBRARIANS SEEN; Head of American Association Urges Veterans and War Workers to Enter Field | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/hare-gains-london-final-mckee-also-is-winner-in-army-tennis.html | HARE GAINS LONDON FINAL; McKee Also Is Winner in Army Tennis Championship | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/quinn-sworn-in-in-kings-takes-oath-as-united-states-attorney.html | QUINN SWORN IN IN KINGS; Takes Oath as United States Attorney; Succeeding McDonald | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cyril-scott-dead-on-stage-53-years-actor-in-companies-of-minnie.html | CYRIL SCOTT DEAD; ON STAGE 53 YEARS; Actor in Companies of Minnie Maddern Fiske, Mansfield and Hopper Made Debut in 1883 | True | Talbot | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sanders-signed-by-eagles.html | Sanders Signed by Eagles | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/keeper-returns-to-sing-sing.html | Keeper Returns to Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/minors-to-meet-in-toledo.html | Minors to Meet in Toledo | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/critic-reads-future-in-womens-fashions.html | CRITIC READS FUTURE IN WOMEN'S FASHIONS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/early-offering-forecast-for-victory-war-loan.html | Early Offering Forecast For Victory War Loan | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/veeck-receives-discharge.html | Veeck Receives Discharge | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/word-on-bormann-awaited-nuremberg-delay-foreseen.html | Word on Bormann Awaited; Nuremberg Delay Foreseen | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/janiro-outpoints-greco-at-garden-19yearold-ohioan-notches-unanimous.html | JANIRO OUTPOINTS GRECO AT GARDEN; 19-Year-Old Ohioan Notches Unanimous Award in EightRounder Before 16,237 Janiro Lands With Lefts Greco's Blows Lack Speed Carubia Defeats Giordano | True | By Joseph C. Nichols | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/fate-of-hong-kong-awaited-by-british.html | FATE OF HONG KONG AWAITED BY BRITISH | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/iselins-ace-wins-star-class-title-scores-by-finishing-second-to.html | ISELIN'S ACE WINS STAR CLASS TITLE; Scores by Finishing Second to Blue Stardust in Last Atlantic Coast Race Ace Trails by 50 Seconds Positions Change Rapidly | True | By James Robbins Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/boys-baseball-final-today.html | Boys' Baseball Final Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mme-chiang-to-go-home-to-arrive-in-time-for-return-of-capital-to.html | MME. CHIANG TO GO HOME; To Arrive in Time for Return of Capital to Nanking | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/food-trade-plans-to-hire-thousands-retailers-out-to-absorb-war.html | FOOD TRADE PLANS TO HIRE THOUSANDS; Retailers Out to Absorb War Workers and Veterans, With Latter to Get Preference | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/texts-of-days-war-communiques-united-states-russian.html | Texts of Day's War Communiques; United States Russian | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/son-born-to-mrs-rj-sammon.html | Son Born to Mrs. R.J. Sammon | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/two-studios-vying-for-title-to-film-fox-and-paramount-both-seek.html | TWO STUDIOS VYING FOR TITLE TO FILM; Fox and Paramount Both Seek 'Sentimental Journey' Name for Pending Productions Kellaway in Hope Film | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sports-today.html | Sports Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/katharine-h-storrs-betrothed-to-ensign.html | KATHARINE H. STORRS BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/miss-anne-haskell-fiancee-of-captain-senior-at-sarah-lawrence-to-be.html | MISS ANNE HASKELL FIANCEE OF CAPTAIN; Senior at Sarah Lawrence to Be Bride in Autumn of John Corson Ellis, AAF Pilot | True | Phyfe | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/auto-dearth-hits-us-army-in-berlin-even-generals-must-walk-colonel.html | AUTO DEARTH HITS U.S. ARMY IN BERLIN; Even Generals Must Walk--Colonel Gets Both Car and Driver by Subterfuge Press Needs Satisfactory Trucks Pressed Into Service | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/city-finances-seen-at-peak-strength-sound-enough-for-150-million.html | CITY FINANCES SEEN AT PEAK STRENGTH; Sound Enough for 150 Million Capital Expenditures in 1946, McGoldrick Says GROSS FUNDED DEBT DOWN $378,505,809 Limit on July 1 Nearly $100,000,000 Higher Than on Jan. 1, 1938 $97,799,534 Rise Listed Essential Work Favored | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/holds-opa-issued-empty-exemptions-retailer-cites-baseball-items.html | HOLDS OPA ISSUED EMPTY EXEMPTIONS; Retailer Cites Baseball Items, Holding Action Lifted Ceiling 'Only on Home Plate' | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-paint-materials-displayed-at-exhibit.html | NEW PAINT MATERIALS DISPLAYED AT EXHIBIT | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/schenley-stock-split-four-shares-of-common-for-three-voted-by-stock.html | SCHENLEY STOCK SPLIT; Four Shares of Common for Three Voted by Stockholders | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/alter-wins-from-ortiz.html | Alter Wins From Ortiz | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/nassau-to-seek-tourists-negotiations-for-hotels-return-and-sea-air.html | NASSAU TO SEEK TOURISTS; Negotiations for Hotels' Return and Sea, Air Lines Gain | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/plastic-dishware-now-is-on-market-plastic-sets-a-place-for-itself.html | PLASTIC DISHWARE NOW IS ON MARKET; PLASTIC SETS A PLACE FOR ITSELF | True | The New York Times Studio | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/foreign-traders-may-meet.html | Foreign Traders May Meet | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/russians-deny-clash-moscow-broadcast-tells-of-agreement-on.html | RUSSIANS DENY CLASH; Moscow Broadcast Tells of Agreement on MacArthur | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/10-firms-restrained-opa-regulations-ordered-for-jersey-dress.html | 10 FIRMS RESTRAINED; OPA Regulations Ordered for Jersey Dress Concerns | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/veteran-counselors-complete-training.html | VETERAN COUNSELORS COMPLETE TRAINING | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/center-sites-approved-planning-commission-acts-on-items-for.html | CENTER SITES APPROVED; Planning Commission Acts on Items for Brooklyn Project | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/46-income-tax-cut-hinted-by-vinson-early-revision-in-federal-levies.html | '46 INCOME TAX CUT HINTED BY VINSON; Early Revision in Federal Levies Is Aim of Treasury, Secretary Reaffirms Highlights of Conference Quizzed on Personal Views | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/scott-advances-at-net-beats-grades-in-negro-national-playmcdaniel.html | SCOTT ADVANCES AT NET; Beats Grades in Negro National Play--McDaniel, Weir Win | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/brady-to-fight-patterson.html | Brady to Fight Patterson | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cancel-gong-for-victory-prayer.html | Cancel Gong for Victory Prayer | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/gas-dealers-after-war-supplies.html | Gas Dealers After War Supplies | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/citation-for-brooklyn-man.html | Citation for Brooklyn Man | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sales-of-shoes-spotty-some-stores-report-slump-while-others-note-a.html | SALES OF SHOES SPOTTY; Some Stores Report Slump While Others Note a Spurt | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/banks-show-drop-in-earning-assets-federal-reserve-report-made-for.html | BANKS SHOW DROP IN EARNING ASSETS; Federal Reserve Report Made for Short Week--Treasury Certificates Sold | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jersey-city-splits-pair-defeats-rochester-6-to-3-after-bowing-3-to.html | JERSEY CITY SPLITS PAIR; Defeats Rochester, 6 to 3, After Bowing, 3 to 0, to Wicker | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dr-warner-heads-world-air-council-he-emphasizes-at-montreal-urgency.html | DR. WARNER HEADS WORLD AIR COUNCIL; He Emphasizes, at Montreal, Urgency of Control Groups for Civil Aviation Lines Warner Cites Work of CAB British Delegate Nominates | True | By John Stuart Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/folk-festival-held-35-youngsters-take-part-in-fete-at-educational.html | FOLK FESTIVAL HELD; 35 Youngsters Take Part in Fete at Educational Alliance | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/controls-dropped-on-3-basic-metals-to-meet-cutbacks-wpb-cancels.html | CONTROLS DROPPED ON 3 BASIC METALS TO MEET CUTBACKS; WPB Cancels Most Allotments of Steel, Copper, Aluminum, Ends All but 2 Priorities TO SPEED RECONVERSION Krug Says It Must 'Keep Pace' With Military Change--Output of Home Appliances Aided Elimination of Paper Work Household Utensils Cleared Winding Up the CMP | True | By Walter H. Waggoner Special To the New York Times. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/immediate-relief-in-textiles-looms-opa-says-cotton-and-rayon.html | IMMEDIATE RELIEF IN TEXTILES LOOMS; OPA Says Cotton and Rayon Scarcity Will Be Eased Due to War Cancellations SUBSTANTIAL AMOUNT SEEN Service Yardage, Agency Says, Is Ready for Prompt Release -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/nicaraguan-extreasurer-sought.html | Nicaraguan Ex-Treasurer Sought | True | By Cable To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/salvage-goods-bids-received.html | Salvage Goods Bids Received | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/insurance-against-war.html | Insurance Against War | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/the-screen-corpus-not-so-delicti.html | THE SCREEN; Corpus Not So Delicti | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cochran-posts-65-on-memphis-links-7underpar-score-gives-him-133.html | COCHRAN POSTS 65 ON MEMPHIS LINKS; 7-Under-Par Score Gives Him 133 Total--McSpaden Has Card of 136 and Nelson 142 Low Has Sub-Par 66 Gallery Deserts Nelson | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/letters-to-the-times-middle-class-now-in-saddle-british-government.html | Letters to The Times; Middle Class Now in Saddle British Government Seen as Gradual Transition From Slavery Tension Growing in Turkey Labor Regime Not Feared No Destructive Changes Expected of New British Government No Need Seen for Despair Not Popular With Everybody Thirsty Minority Glad to See Our Men Leaving English Pubs to Them Release of Students Urged | True | J. BAYARD CLARK, M.D.I. SEFA,HYACINTHE RINGROSE.CHARLES BAHRY.ARTHUR J. MORISON.HOWARD R. MARRARO. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/austria-dooms-3-nazis-vienna-court-convicts-storm-troop-leaders-in.html | AUSTRIA DOOMS 3 NAZIS; Vienna Court Convicts Storm Troop Leaders in First Case | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/end-of-war-time-is-promised-farmers-members-of-congress-plan-quick.html | End of War Time Is Promised Farmers; Members of Congress Plan Quick Repeal | True | By C.p. Trussell Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/all-oil-products-up-during-week-gasoline-gained-by-1695000-barrels.html | ALL OIL PRODUCTS UP DURING WEEK; Gasoline Gained by 1,695,000 Barrels, Largest Rise in Several Months | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/spanish-exiles-pick-martinez-barrio-republican-president-assumes.html | SPANISH EXILES PICK MARTINEZ BARRIO; Republican President Assumes Office in Mexico as Drive to Oust Franco Begins Full Honors Accorded Giral Seen as Premier | True | By Cammille M. Cianfarra Special To the New York Times. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/charter-ratified-france-announces-de-gaulle-and-bidault-sign.html | CHARTER RATIFIED, FRANCE ANNOUNCES; De Gaulle and Bidault Sign-- Cabinet Is Told of Starvation Threat in Indo-China Subject to Talk in U.S. First Staff Aides Depart Puppet State to Fight China Accepts French Role | True | By Harold Callender By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-oldsmobile-shown-improved-hydramatic-drive-feature-of-all-the.html | NEW OLDSMOBILE SHOWN; Improved Hydramatic Drive Feature of All the 1946 Models | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sec-asked-to-act-on-knoxville-gas-cities-service-urges-company.html | SEC ASKED TO ACT ON KNOXVILLE GAS; Cities Service Urges Company, Recently Bought by the City, Be Dissolved ASSETS RETURN IS SOUGHT Milwaukee Electric and Foreign Power Proposals Approved --Other Applications Proceeds Ordered Held City Assumed Payment SEC ASKED TO ACT ON KNOXVILLE GAS | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/little-steel-rule-virtually-over-arbitrary-yardstick-no-longer.html | LITTLE STEEL RULE VIRTUALLY OVER; Arbitrary Yardstick No Longer Needed, Says WLB, but Price Rises Must Not Follow To Correct "Gross Inequities" LITTLE STEEL RULE VIRTUALLY AT END Only Rare Cases to Be Referred | True | By Joseph A. Loftus Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mrs-cooke-upset-by-miss-osborne-beaten-86-26-46-in-semifinals-of.html | MRS. COOKE UPSET BY MISS OSBORNE; Beaten, 8-6, 2-6, 4-6, in SemiFinals of Longwood Tennis--Miss Betz Triumphs | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cotton-declines-in-narrow-market-futures-down-13-to-15-points-under.html | COTTON DECLINES IN NARROW MARKET; Futures Down 13 to 15 Points Under Hedge Selling and Moderate Liquidation | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sues-carters-estate-us-seeks-233916-against-captain-in-35year.html | SUES CARTER'S ESTATE; U.S. Seeks $233,916 Against Captain in 35-Year Litigation | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jordice-gigstad-nuptials-today.html | Jordice Gigstad Nuptials Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/russopolish-border-fixed-by-treaty.html | RUSSO-POLISH BORDER FIXED BY TREATY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/smalltime-thug-killed-by-shotgun-peter-simonetti-slain-as-he-sits.html | 'SMALL-TIME THUG KILLED BY SHOTGUN; Peter Simonetti Slain as He Sits in Parked Car--Woman Companion Hurt Scene of the Shooting Questioned in Slaying | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/papal-aide-warns-on-repatriations-declares-return-of-europes.html | PAPAL AIDE WARNS ON REPATRIATIONS; Declares Return of Europe's Homeless Is Only Temporary Solution-- Inhibitions Lost Allies' Moves Praised Crisis by Winter Feared | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/statlers-president-resigns.html | Statler's President Resigns | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lumber-production-off-218-decline-noted-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 21.8% Decline Noted for Week Compared With Year Ago Business Index Declines | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/fire-hits-center-of-managua.html | Fire Hits Center of Managua | True | By Cable To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/investors-acquire-city-apartments-large-houses-sold-in-west.html | INVESTORS ACQUIRE CITY APARTMENTS; Large Houses Sold in West Side--Plot Purchased in the Penn Zone | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/philcos-earnings-put-at-11644623-profit-for-first-six-months-of.html | PHILCO'S EARNINGS PUT AT $11,644,623; Profit for First Six Months of Year the Equivalent of $1.20 a Share SEARS, ROEBUCK GAINS $12,702,148 Net for 24 Weeks Is $488,577 Over 1944 Period J.C. PENNEY NET EARNINGS Reports $8,174,369 for the Six Months Ended With June ELECTROLUX LISTS PROFIT Net Earnings for Year's First Half Increased to $517,942 CREOLE REPORTS PROFIT Petroleum Concern's Income in 1945 Equal to $1.41 a Share PHILCO'S EARNINGS PUP AT $11,644,623 OTHER CORPORATE REPORTS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/plants-us-seized-may-be-freed-soon-20-properties-still-held-in.html | PLANTS U.S. SEIZED MAY BE FREED SOON; 20 Properties Still Held in Labor Disputes--Many in Handsof Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rail-issues-lead-slump-of-stocks-market-steady-at-opening-but.html | RAIL ISSUES LEAD SLUMP OF STOCKS; Market Steady at Opening but Selling of Carriers Unsettles List AIRCRAFT ALSO REDUCED First Session After Holiday Highly Nervous--Prices of Bonds Decline Stocks in Two Divisions Other Price Movements | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/b29s-knocked-out-59-japanese-cities-the-atomic-bomb-explosion-as.html | B-29'S KNOCKED OUT 59 JAPANESE CITIES; The Atomic Bomb Explosion as Recorded by Army Automatic Motion Picture Camera | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/wills-stops-claus-in-first.html | Wills Stops Claus in First | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/quick-shift-by-mills-predicted-by-cannon.html | QUICK SHIFT BY MILLS PREDICTED BY CANNON | True | Special to THE NEW YORK TIMES. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/singing-messages-allowed-again-but-helpful-booklets-are-obsolete.html | Singing Messages Allowed Again, But Helpful Booklets Are Obsolete; Rhymed Music to Be Limited by Shortages of Manpower and More Pressing Matters of Reconversion--Other Services Due Soon Broken Circuits Reopened | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/radio-today.html | RADIO TODAY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/1071-more-dachau-dead-found.html | 1,071 More Dachau Dead Found | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/pacific-bugs-face-rain-of-ddt-bombs-westinghouse-turning-out-vast.html | PACIFIC BUGS FACE RAIN OF DDT BOMBS; Westinghouse Turning Out Vast Quantity Monthly for Release From Planes and Ships | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/anderson-buoys-packers-hope-his-prediction-on-end-of-meat-rationing.html | ANDERSON BUOYS PACKERS; Hope His Prediction on End of Meat Rationing Is Right | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/phils-upset-cards-with-homer-3-to-2-seminicks-tworun-drive-in.html | PHILS UPSET CARDS WITH HOMER, 3 TO 2; Seminick's Two-Run Drive in Seventh Decides--Barrett Subdues Champions | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/reserve-balances-of-the-member-banks-increase-171000000-in-week-to.html | Reserve Balances of the Member Banks Increase $171,000,000 in Week to Aug. 15 | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/airlines-kept-busy-military-transportation-job-is-seen-continuing-6.html | AIRLINES KEPT BUSY; Military Transportation Job Is Seen Continuing 6 Months | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/chinese-reds-defy-ban-on-new-moves-communists-are-said-to-be-near.html | CHINESE REDS DEFY BAN ON NEW MOVES; Communists Are Said to Be Near Peiping--Japanese Arms Are Demanded FIGHTING SAID TO GO ON Tokyo's Commander Charges in Message to Chiang That His Men Are Attacked Demands Planes and Ships | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/business-world-regional-wpb-to-issue-figures-m37d-to-be-continued.html | Business World; Regional WPB to Issue Figures M-37d to Be Continued | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/stores-to-revive-courtesy-in-sales-new-era-dawns-for-women-shoppers.html | STORES TO REVIVE COURTESY IN SALES; New Era Dawns for Women Shoppers as Day of the Prima Donna Clerk Ends At the Top of the List Variation in Labor Estimates | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/back-rail-taxes-paid-new-york-and-long-branch-line-hands-jersey.html | BACK RAIL TAXES PAID; New York and Long Branch Line Hands Jersey $733,243 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/baker-heads-kress-company.html | Baker Heads Kress Company | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jackson-pledges-open-war-trials-promises-no-censorship-bars-as-he.html | JACKSON PLEDGES OPEN WAR TRIALS; Promises No Censorship Bars as He Leaves London to visit Nuremberg 250 Will Report Trial Jackson Visits Nuremberg | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dr-james-watt-medical-director-physician-with-union-carbide-and.html | DR. JAMES WATT, MEDICAL DIRECTOR; Physician With Union Carbide and General Foods Is Dead --Served Hospitals Here | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/midshipmen-resume-cruises.html | Midshipmen Resume Cruises | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/kroger-pays-off-last-of-loan.html | Kroger Pays Off Last of Loan | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/swanstrom-starts-tour-of-catholic-relief-posts.html | Swanstrom Starts Tour Of Catholic Relief Posts | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/state-banking-affairs-manufacturers-trust-co-would-operate-at.html | STATE BANKING AFFAIRS; Manufacturers Trust Co. Would Operate at Idlewild Airport | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/the-japanese-brought-a-different-reaction-at-pearl-harbor-this-time.html | THE JAPANESE BROUGHT A DIFFERENT REACTION AT PEARL HARBOR THIS TIME | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/indians-with-harder-stop-athletics-64.html | INDIANS, WITH HARDER, STOP ATHLETICS, 6-4 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dr-john-morgan-psychologist-56-professor-at-northwestern-an-expert.html | DR. JOHN MORGAN, PSYCHOLOGIST, 56; Professor at Northwestern, an Expert on Child Behavior, Dies--Books Well Known | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/waters-off-china-mined-by-us-in-43-navy-tells-of-14th-air-force.html | WATERS OFF CHINA MINED BY US IN '43; Navy Tells of 14th Air Force Using Old Magnetic Type, Flown Over the 'Hump' Picked Up In Egypt Mining of Yangtze Begins | True | By Clinton Green By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/steps-to-reconversion.html | Steps to Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/eisenhower-sends-word-extols-macarthur-and-men-in-behalf-of-forces.html | EISENHOWER SENDS WORD; Extols MacArthur and Men in Behalf of Forces in Europe | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/erie-income-4589251.html | Erie Income $4,589,251 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-preferred-stock-voted.html | New Preferred Stock Voted | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/55000000-of-bonds-called.html | $55,000,000 of Bonds Called | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/soong-meets-byrnes-yenan-aide-sees-war.html | SOONG MEETS BYRNES; YENAN AIDE SEES WAR | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/a-p-workers-to-vote-new-election-to-be-held-for-a-bargaining-agent.html | A. & P. WORKERS TO VOTE; New Election to Be Held for a Bargaining Agent | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/the-third-fleet.html | THE THIRD FLEET | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rabbi-heller-is-back-says-palestine-is-sole-hope-for-the-jews-in.html | RABBI HELLER IS BACK; Says Palestine Is Sole Hope for the Jews in Europe | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/busher-gallorette-match-sought-at-chicago-track.html | Busher-Gallorette Match Sought at Chicago Track | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/biggest-alien-unit-will-be-deported-688-italian-and-110-greek.html | BIGGEST ALIEN UNIT WILL BE DEPORTED; 688 Italian and 110 Greek Internees to Sail From New York on Aug. 28 | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/drug-company-changes-name.html | Drug Company Changes Name | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/places-1000000-mortgage.html | Places $1,000,000 Mortgage | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/priest-moved-to-seaside-park.html | Priest Moved to Seaside Park | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/end-of-gas-curbs-to-rush-food-here-many-trucks-are-getting-set-to.html | END OF 'GAS' CURBS TO RUSH FOOD HERE; Many Trucks Are Getting Set to Shift Program for War to One of Peace | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/manchuria-fighting-grows-manchurians-forced-to-fight.html | Manchuria Fighting Grows; Manchurians Forced to Fight | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dodgers-lose-43-fans-rush-umpire-an-umpire-arouses-the-wrath-of-the.html | DODGERS LOSE, 4-3; FANS RUSH UMPIRE; AN UMPIRE AROUSES THE WRATH OF THE DODGERS' LOYAL FANS | True | By Louis Effrat | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bears-and-royals-divide-montreal-wins-72-then-newark-gets-15-hits.html | BEARS AND ROYALS DIVIDE; Montreal Wins, 7-2, Then Newark Gets 15 Hits to Score, 12-2 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/gladchuck-named-line-coach.html | Gladchuck Named Line Coach | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/state-role-asked-by-jewish-agency-group-claims-equal-footing-with.html | STATE ROLE ASKED BY JEWISH AGENCY; Group Claims Equal Footing With Governments in Talks on Palestine Issues Sees No Need for Big Army Powers' Quotas Suggested | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/miller-and-olivier-to-aid-menagerie-to-appear-in-new-play.html | MILLER AND OLIVIER TO AID 'MENAGERIE'; TO APPEAR IN NEW PLAY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/holc-sales-in-bronx-dwellings-on-beach-and-summit-avenues-pass-to.html | HOLC SALES IN BRONX; Dwellings on Beach and Summit Avenues Pass to New Owners | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/topics-of-the-day-in-wall-street-northern-pacific-refunding-sugar.html | TOPICS OF THE DAY IN WALL STREET; Northern Pacific Refunding Sugar Investment Market | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/booksauthors.html | Books--Authors | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/4-bulgarian-ministers-resign.html | 4 Bulgarian Ministers Resign | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/camden-race-goes-to-spartan-noble-returning-1310-he-defeats-favored.html | CAMDEN RACE GOES TO SPARTAN NOBLE; Returning $13.10, He Defeats Favored Turbine by Nose in One-Mile Bayonne Purse | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/books-of-the-times-looked-into-entire-setup-the-national-unifying.html | Books of the Times; Looked Into Entire Set-Up The National Unifying Force Occupation as Seen by Another | True | By Francis Hackett | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/pellicle-triumphs-in-sanford-stakes-mccreary-rounds-out-double-at.html | PELLICLE TRIUMPHS IN SANFORD STAKES; McCreary Rounds Out Double at Belmont as Mount Beats Dirl by Length and Half FLOATING ISLE WINS CHASE Stymie, First Fiddle, Megogo and Bon Jour Among 11 in Saratoga Handicap Today Greentree Racer Third Fourth Victory of Season | True | By William D. Richardson | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/store-sales-show-increase-in-nation-18-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 18% Rise Reported for Week Compared With Year Ago -- Specialty Lines Up 39% | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mrs-cudones-78-leads-golf-field-tops-mrs-hockenjos-by-three-shots.html | MRS. CUDONES 78 LEADS GOLF FIELD; Tops Mrs. Hockenjos by Three Shots in New Jersey -- Mrs. Vasques Gross Winner | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/chairmen-from-big-5-to-head-london-talk.html | CHAIRMEN FROM BIG 5 TO HEAD LONDON TALK | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/50000000-relief-protestants-aim-overseas-aid-and-reconstruction.html | $50,000,000 RELIEF PROTESTANTS' AIM; Overseas Aid and Reconstruction Program Being Formulatedby Leading Denominations Presbyterian Goal is Highest Conditions Seen As Serious | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/95th-division-going-to-pacific.html | 95th Division Going to Pacific | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/pac-program-set-for-legislation-hillman-in-chicago-allows-6-months.html | PAC PROGRAM SET FOR LEGISLATION; Hillman, in Chicago, Allows 6 Months for Achieving 6 Social and Labor Aims | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/policing-work-praised-handling-of-celebration-throng-extolled-by.html | POLICING WORK PRAISED; Handling of Celebration Throng Extolled by Association | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/back-from-the-war-and-looking-for-jobs.html | BACK FROM THE WAR AND LOOKING FOR JOBS | True | The New York Times | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/2-chicago-stakes-today-spy-song-and-busher-favored-in-washington.html | 2 CHICAGO STAKES TODAY; Spy Song and Busher Favored in Washington Park Fixtures | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/zion-views-given-by-morgenstern-doctor-says-he-is-opposed-to.html | ZION VIEWS GIVEN BY MORGENSTERN; Doctor Says He Is Opposed 'to Centering Everything on Nationalism' Hopes for Development 'As Distinctive People' | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/blames-army-for-crash-haslett-says-it-did-not-brief-pilot-who-hit.html | BLAMES ARMY FOR CRASH; Haslett Says It Did Not Brief Pilot Who Hit Empire State | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bushwicks-down-memphis-104.html | Bushwicks Down Memphis, 10-4 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sugar-workers-strike-ended.html | Sugar Workers' Strike Ended | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/public-works-set-for-westchester-county-to-spend-50000000-on.html | PUBLIC WORKS SET FOR WESTCHESTER; County to Spend $50,000,000 on Buildings, Highways to Provide Jobs | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/scores-convention-curb-uaw-aides-tell-odt-union-wants-fullscale.html | SCORES CONVENTION CURB; UAW Aides Tell ODT Union Wants Full-Scale Meeting | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/vj-news-slows-new-flotations-there-were-only-2-state-and-municipal.html | V-J NEWS SLOWS NEW FLOTATIONS; There Were Only 2 State and Municipal Issues This Week but More Are Coming | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/plunge-victims-body-identified.html | Plunge Victim's Body Identified | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lightning-kills-veteran-wounded-jersey-officer-spent-months-in.html | LIGHTNING KILLS VETERAN; Wounded Jersey Officer Spent Months in Prison Camp | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/news-of-food-shrimp-long-a-scarcity-now-is-available-sea-scallops-a.html | News of Food; Shrimp, Long a Scarcity, Now Is Available; Sea Scallops Also Plentiful in Markets | True | By Jane Holt | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mleish-and-gen-holmes-follow-grew-out-of-state-department-state.html | M'Leish and Gen. Holmes Follow Grew Out of State Department; STATE DEPARTMENT LOSES TWO MORE | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/coumbres-beachhead.html | COUMBRE'S BEACHHEAD | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/specialty-sales-up-39.html | Specialty Sales Up 39% | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/norwegian-quisling-is-executed.html | Norwegian Quisling Is Executed | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lois-collier-wed-to-film-agent.html | Lois Collier Wed to Film Agent | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/braden-denounces-fascist-regimes-envoy-to-argentina-declares.html | BRADEN DENOUNCES FASCIST REGIMES; Envoy to Argentina Declares 'Self-Respecting World' Can Not Accept Dictatorships FIERCE NEW RIOTS FLARE 26 More Hurt as Pro-Peron Forces Use Guns and Bombs --Police Charge Into Crowd Lesson Won't Be Forgotten Fierce New Riots Flare Police Charge Crowd Protests Voiced in United States State Department Silent | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/col-frederick-best-milwaukee-leader.html | COL. FREDERICK BEST, MILWAUKEE LEADER | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/second-uboat-arrives-to-surrender-in-argentina.html | Second U-Boat Arrives To Surrender in Argentina | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rail-freight-rates-will-be-continued-carriers-consent-to-indefinite.html | RAIL FREIGHT RATES WILL BE CONTINUED; Carriers Consent to Indefinite Suspension of Increases Because of Problems | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/7-are-nominated-in-race-for-mayor-11-parties-and-groups-name.html | 7 ARE NOMINATED IN RACE FOR MAYOR; 11 Parties and Groups Name Candidates as Filing Time by Independent Units Ends 91 SEEK COUNCIL PLACES Minor Party Choices for Mayor to Be on Same Line Owing to Space on Machines 91 Named for City Council Goldstein Praises Supporters 7 ARE NOMINATED IN RACE FOR MAYOR | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jb-priestly-apologizes-novelist-finds-us-army-did-not-destroy.html | J.B. PRIESTLY APOLOGIZES; Novelist Finds U.S. Army Did Not Destroy Surpluses | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/more-stock-for-lane-bryant.html | More Stock for Lane Bryant | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lifting-of-sports-curbs-opens-way-for-all-big-fall-and-winter.html | Lifting of Sports Curbs Opens Way For All Big Fall and Winter Events; World Series, Bowl Football and Southern Horse Racing Assured--Army-Navy Game Due to Return to Philadelphia Dec. 1 Voluntary Curbs Cited Baseball Men Praised Chandler Hails Action | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mexicans-will-be-replaced.html | Mexicans Will Be Replaced | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/japanese-procrastination.html | JAPANESE PROCRASTINATION | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/supplies-depleted-by-run-on-grocers-replenishing-by-restaurants-and.html | SUPPLIES DEPLETED BY RUN ON GROCERS; Replenishing by Restaurants and Eager Housewives Brings Record Rush TIP 'CHISELERS' WARNED OPA Acts to Halt Fee Charges by Store Clerks-- Receipts of Beef at 2-Year High Early Easing of Labor Seen Run on Canned Goods Some Stores Revise Policy | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/daughter-to-arthur-t-sawyers.html | Daughter to Arthur T. Sawyers | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/1070138-casualties-in-army-and-navy.html | 1,070,138 CASUALTIES IN ARMY AND NAVY | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/hightest-gasoline-freed-to-civilians-paw-in-voiding-other-quality.html | HIGH-TEST GASOLINE FREED TO CIVILIANS; PAW, in Voiding Other Quality Curbs, Announces Its 'Immediate' Demise | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/stark-and-15000-gis-sail-on-queen-mary.html | STARK AND 15,000 GI'S SAIL ON QUEEN MARY | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/king-hails-truman-other-big-5-heads-in-victory-congratulations-he.html | KING HAILS TRUMAN, OTHER BIG 5 HEADS; In Victory Congratulations, He Praises Efforts Put Forth by the Allied Nations | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/shopkeeper-beaten-man-woman-seized.html | SHOPKEEPER BEATEN; MAN, WOMAN SEIZED | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/offers-bonds-and-stock.html | Offers Bonds and Stock | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/britain-finland-to-trade-london-announces-resumption-of-private.html | BRITAIN, FINLAND TO TRADE; London Announces Resumption of Private Business Ties | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/adelaide-scanlon-to-wed-pediatrician-here-is-betrothed-to-dr-thomas.html | ADELAIDE SCANLON TO WED; Pediatrician Here Is Betrothed to Dr. Thomas J. Sheehy Jr. | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/constance-drexel-arrested-in-vienna.html | CONSTANCE DREXEL ARRESTED IN VIENNA | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/anthony-j-bressan-westinghouse-patent-attorney-for-16-yearsdies-at.html | ANTHONY J. BRESSAN; Westinghouse Patent Attorney for 16 Years--Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/kamikaze-founder-takes-his-own-life-vice-admiral-takijiro-onishi.html | KAMIKAZE FOUNDER TAKES HIS OWN LIFE; Vice Admiral Takijiro Onishi Leaves Note Urging Youth to Keep Attack Spirit Text of His Message | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/attorney-nitzberg-was-not-held.html | Attorney Nitzberg Was Not Held | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/messages-on-surrender.html | Messages on Surrender | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/atlas-drop-forge-plans-liquidation.html | ATLAS DROP FORGE PLANS LIQUIDATION | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/books-published-today.html | Books Published Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/halifax-to-return-as-britains-envoy-no-change-before-spring-is.html | HALIFAX TO RETURN AS BRITAIN'S ENVOY; No Change Before Spring Is Indicated--Leeper May Also Carry On in Greece | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/domei-assures-japanese-allies-will-not-seize-goods-cites-plans-to.html | Domei Assures Japanese Allies Will Not Seize Goods; Cites Plans to Be Discussed SEIZURE OF GOODS IN JAPAN DOUBTED Warns Against Friction | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bonds-and-shares-on-london-market-labors-legislative-program-not.html | BONDS AND SHARES ON LONDON MARKET; Labor's Legislative Program Not Disturbing to Traders -- Price Changes Small | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/pittsburgh-trade-steady-business-is-unaffected-by-the-sudden-end-of.html | PITTSBURGH TRADE STEADY; Business Is Unaffected by the Sudden End of War | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/britain-asks-miners-to-increase-output.html | BRITAIN ASKS MINERS TO INCREASE OUTPUT | True | By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/truman-to-lead-country-in-victory-thanksgiving.html | Truman to Lead Country In Victory Thanksgiving | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/liquidation-marks-trading-in-grain-rye-leads-downward-trend-with.html | LIQUIDATION MARKS TRADING IN GRAIN; Rye Leads Downward Trend With Prices Off on Wheat, Corn, Oats and Barley | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rye-futures-trade-called-excessive-out-of-all-proportion-to-size-of.html | RYE FUTURES TRADE CALLED EXCESSIVE; 'Out of All Proportion to Size of Crop,' Official of CEA Testifies | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/constitution-back-in-costa-rica.html | Constitution Back in Costa Rica | True | By Cable To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/e-57th-st-deal-approved-court-accepts-offer-of-178000-in-cash-for.html | E. 57TH ST. DEAL APPROVED; Court Accepts Offer of $178,000 in Cash for Building | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cargo-of-leeches-here-by-clipper-from-lisbon.html | Cargo of Leeches Here By Clipper From Lisbon | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/still-blast-injures-workers.html | Still Blast Injures Workers | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/hedging-is-ended-japan-however-asks-occupation-chieftain-to-stop.html | HEDGING IS ENDED; Japan, However, Asks Occupation Chieftain to Stop Soviet Drive 4 U.S. PLANES ATTACKED Set Upon by Enemy Fighters While Taking Pictures Over Tokyo and Yokohama Emissary to Leave Tomorrow Delays Prove Provoking FOE ENDS HEDGING ON ALLIES' ORDERS Good Faith Questioned Onus Put On Japanese Three Envoys Now on Way | True | By George E. Jones By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/july-life-insurance-up-102-increase-in-new-business-over-same.html | JULY LIFE INSURANCE UP; 10.2% Increase in New Business Over Same Period in 1944 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/two-ss-criminals-discovered.html | Two SS Criminals Discovered | True | By Telephone To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/uss-new-yorks-flag-to-go-to-cathedral-here.html | U.S.S. New York's Flag To Go to Cathedral Here | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/walsh-asks-files-on-pearl-harbor-senator-tells-forrestal-complete.html | WALSH ASKS FILES ON PEARL HARBOR; Senator Tells Forrestal 'Complete' Story Is Needed to Explain Disaster to Congress | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/investment-assets-rise-277000000.html | INVESTMENT ASSETS RISE $277,000,000 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/60000-set-to-visit-lourdes.html | 60,000 Set to Visit Lourdes | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/wheat-glut-at-kansas-city.html | Wheat Glut at Kansas City | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cestac-stops-baker-in-10th.html | Cestac Stops Baker in 10th | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rufus-a-doughton-exlieut-governor-of-north-carolina-congressmans.html | RUFUS A. DOUGHTON; Ex-Lieut. Governor of North Carolina Congressman's Brother | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/thiel-surprises-district-attorneys-office-pleads-not-guilty-to.html | Thiel Surprises District Attorney's Office, Pleads Not Guilty to Charges of 4 Forgeries | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mayors-bus-plan-gains-new-impetus-terminal-curb-desired-by-planning.html | MAYOR'S BUS PLAN GAINS NEW IMPETUS; Terminal Curb Desired by Planning Board Seen as Aiding Fight on Greyhound BIGGER BUILDING BARRED Regulations Also Would Prevent Erection of Another Structure East of 8th Ave. Public Hearing Sept. 12 To Board of Estimate | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/troops-clash-in-london-negro-civilian-involved-in-fight-of-us.html | TROOPS CLASH IN LONDON; Negro Civilian Involved in Fight of U.S. Soldier in Streets | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/cudahy-issue-voted-100000-shares-of-4-preferred-authorized-for.html | CUDAHY ISSUE VOTED; 100,000 Shares of 4 % Preferred Authorized for Packers | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mcarthy-chased-as-yanks-bow-41-etten-banished-with-manager-loss-to.html | M'CARTHY CHASED AS YANKS BOW, 4-1; Etten Banished With Manager -- Loss to Browns Forces Club into Sixth Place Stephens Ruled safe Holcombe Starts Well | True | By James P. Dawson Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/article-1-no-title-reconversion-presented-no-problems-for-these.html | Article 1 -- No Title; RECONVERSION PRESENTED NO PROBLEMS FOR THESE WORKERS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/henry-g-warland-bank-of-the-manhattan-company-vice-president-dies.html | HENRY G. WARLAND; Bank of the Manhattan Company Vice President Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/stuart-p-gillespies-have-a-son.html | Stuart P. Gillespies Have a Son | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/foe-acts-to-quit-timor-agrees-to-return-portugals-half-and.html | FOE ACTS TO QUIT TIMOR; Agrees to Return Portugal's Half and Surrender Troops | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/state-labor-urged-to-keep-its-gains-head-of-new-york-federation.html | STATE LABOR URGED TO KEEP ITS GAINS; Head of New York Federation Deplores the Recess of the Congress During Crisis Cites Peril of Depression Influx of New Workers | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/everyman.html | EVERYMAN | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/jobs-for-all-seen-as-available-soon-gloomy-forecast-of-prolonged.html | JOBS FOR ALL SEEN AS AVAILABLE SOON; Gloomy Forecast of Prolonged Unemployment Discounted by Placement Agencies Hotels Greatly Undermanned Little More Than Normal | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/miss-mary-de-bell-engaged-to-marry.html | MISS MARY DE BELL ENGAGED TO MARRY | True | Bachrach | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/layoffs-mount-in-war-factories-grahampaige-drops-2900-in.html | LAY-OFFS MOUNT IN WAR FACTORIES; Graham-Paige Drops 2,900 in Detroit--Aircraft Plants Lop 7,050 in California 7,050 Out of Aircraft Philadelphia Reports 20,000 Boston Cancellations Heavy Wright Halts Work of 27,000 Stimson Back in Washington | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/odt-easing-of-travel-ban-to-revive-trade-parleys.html | ODT Easing of Travel Ban To Revive Trade Parleys | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/japanese-envoys-named-for-surrender-in-china.html | Japanese Envoys Named For Surrender in China | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/gas-fumes-sicken-40-on-erie-train-offduty-engineer-takes-over-when.html | GAS FUMES SICKEN 40 ON ERIE TRAIN; Off-Duty Engineer Takes Over When Crew Collapses and Backs Cars to Safety | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sabu-gets-army-discharge.html | Sabu Gets Army Discharge | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/giants-overcome-pirates-3-to-2-as-brewer-spins-neat-6hitter-jack.html | Giants Overcome Pirates, 3 to 2, As Brewer Spins Neat 6-Hitter; Jack Goes Along in Fine Style Until 5th When Barrett's Homer Opens 2-Run Drive --Ottmen Assume Early 3-to-0 Lead Giants Helped by Passes National Anthem Missing | True | By John Drebinger | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/meat-rationing-may-stop-in-fall-anderson-declares-military-cutbacks.html | Meat Rationing May Stop In Fall, Anderson Declares; Military Cutbacks, 'Run' of Grass-Fed Cattle and Likely Sag in Buying Power Are Factors, He Says Meat Rationing May End in Fall Due to Cattle Run, Army Cutbacks Per Capita Volume to Rise | True | By Bess Furman Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/text-of-japanese-orders.html | Text of Japanese Orders | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/senator-bushfield-quits-hospital.html | Senator Bushfield Quits Hospital | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/prince-maps-plans-warns-japan-to-guard-against-rash-acts-harmful-to.html | PRINCE MAPS PLANS; Warns Japan to Guard Against Rash Acts Harmful to Peace URGES AMITY WITH CHINA Emperor's Rescript Calls for 'Unity and Strict Discipline' Among All Armed Forces PRINCE MAPS PLAN FOR FUTURE JAPAN Warns of Demoralization | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/advertising-news-lauds-papers-flexibility-accounts-personnel-notes.html | Advertising News; Lauds Papers' Flexibility Accounts Personnel Notes | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/limits-navy-seizure-to-inplant-property.html | LIMITS NAVY SEIZURE TO IN-PLANT PROPERTY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/maj-george-f-bryon-promoted.html | Maj. George F. Bryon Promoted | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/58-killed-at-oslo-in-munitions-blast.html | 58 KILLED AT OSLO IN MUNITIONS BLAST | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/big-bold-plaid.html | BIG BOLD PLAID | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/archbishop-and-aide-are-in-trouble-again.html | 'ARCHBISHOP' AND AIDE ARE IN TROUBLE AGAIN | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/red-sox-15-blows-down-white-sox-82.html | RED SOX' 15 BLOWS DOWN WHITE SOX, 8-2 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/baldwin-speeds-up-reconversion-plan-connecticut-governor-tells.html | BALDWIN SPEEDS UP RECONVERSION PLAN; Connecticut Governor Tells Two-Way Program for 'Smoothing' Transition TO EXPEDITE MATERIALS Executive With Business and Labor Leaders to Discuss State Problems Thursday | True | By Lawrence Resner Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/body-found-floating-in-hudson.html | Body Found Floating in Hudson | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/steele-outpoints-rose.html | Steele Outpoints Rose | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bogus-us-bills-in-canada.html | Bogus U.S. Bills in Canada | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/us-surplus-sales-in-europe-mapped-two-catalogues-are-issued-for.html | U.S. SURPLUS SALES IN EUROPE MAPPED; Two Catalogues Are Issued for 4,000,000 Items Valued at $11,500,000 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/canada-grain-stock-cut-wheat-lowest-since-39.html | Canada Grain Stock Cut; Wheat Lowest Since '39 | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/suspends-price-controls-on-wine-spirits-imports.html | Suspends Price Controls On Wine, Spirits Imports | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/national-power-files-sends-sec-application-designed-to-complete.html | NATIONAL POWER FILES; Sends SEC Application Designed to Complete Liquidation | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/rescued-from-elevator-operator-17-wedged-between-car-and-floor.html | RESCUED FROM ELEVATOR; Operator, 17, Wedged Between Car and Floor, Freed by Police | True | | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/radar-in-peace.html | RADAR IN PEACE | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/evelyn-blewett-honored-is-cited-for-aiding-war-department-to.html | EVELYN BLEWETT HONORED; Is Cited for Aiding War Department to Recruit 12,000 Nurses | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/construction-delay-to-spring-forecast.html | CONSTRUCTION DELAY TO SPRING FORECAST | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/bus-kills-queens-boy-youth-struck-by-fender-as-he-stoops-for.html | BUS KILLS QUEENS BOY; Youth Struck by Fender as He Stoops for Dropped Coin | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/20-allied-officers-get-army-awards.html | 20 ALLIED OFFICERS GET ARMY AWARDS | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lieut-shaw-honored-for-his-heroic-death.html | LIEUT. SHAW HONORED FOR HIS HEROIC DEATH | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/motor-orders-decline-in-june.html | Motor Orders Decline in June | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/deal-canceled-by-layden-football-head-rules-out-boston-and.html | DEAL CANCELED BY LAYDEN; Football Head Rules Out Boston and Pittsburgh Player Swap | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/they-made-the-draft-work.html | THEY MADE THE DRAFT WORK | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sun-oil-buys-station-site.html | Sun Oil Buys Station Site | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/magic-haste-and-miss-eunice-pay-911-in-rockingham-daily-double-long.html | Magic Haste and Miss Eunice Pay $911 in Rockingham Daily Double; Long Shots Show Way in First Two Races-- Doctor Jeep Closes Fast to Win Exeter Purse--Buena Ventura Also Scores | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/senators-triumph-over-tigers-3-to-1-haefner-displays-ability-in.html | SENATORS TRIUMPH OVER TIGERS, 3 TO 1; Haefner Displays Ability in Pinches as Club Cuts Lead of Rivals to 2 Games | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/benny-not-too-critical-says-50-of-arrangements-for-uso-shows-were.html | BENNY NOT TOO CRITICAL; Says 50% of Arrangements for USO Shows Were Efficient | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/transit-workers-ask-double-holiday-pay.html | TRANSIT WORKERS ASK DOUBLE HOLIDAY PAY | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/end-of-pacific-war-spurs-termination-col-jones-reveals-5000-wires.html | END OF PACIFIC WAR SPURS TERMINATION; Col. Jones Reveals 5,000 Wires Were Sent to Cancel Millions in Textile, Clothing Orders OFFICE TO BE OPENED HERE No Difficulties Are Seen and Speedy, Orderly Conversion to Place Output Forecast To Open Office Here Work to Continue | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/nancy-wight-wed-to-navy-man.html | Nancy Wight Wed to Navy Man | True | Special to THE NEW YORK TIMES. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/920000-in-bonds-for-schools-let-harrimanripley-leads-the-syndicate.html | $920,000 IN BONDS FOR SCHOOLS LET; Harriman-Ripley Leads the Syndicate Acquiring Glen Ridge, N.J., Flotation Fair Lawn, N.J. Etna Life Insurance Sale Cameron County, Tex. Concord, N.H. | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/dr-suzuki-tries-suicide-kin-of-japanese-expremier-saved-in-mexico.html | DR. SUZUKI TRIES SUICIDE; Kin of Japanese Ex-Premier Saved in Mexico by Relatives | True | Special to THE NEW YORK TIMES. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/sports-of-the-times-short-shots-in-sundry-directions-defying.html | Sports of the Times; Short Shots in Sundry Directions Defying Analysis The Best Outfielder | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/conference-hints-end-of-lendlease-truman-is-said-to-agree-after.html | CONFERENCE HINTS END OF LEND-LEASE; Truman Is Said to Agree After Talk With Byrnes, Vinson, Crowley, Snyder, Leahy CONFERENCE HINTS END OF LEND-LEASE | True | By John H. Crider Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/lions-open-camp-today.html | Lions Open Camp Today | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/revival-of-britain-held-key-to-trade-aldrich-places-priority-on.html | REVIVAL OF BRITAIN HELD KEY TO TRADE; Aldrich Places Priority on Restoring Finances--World Body Backs Tariff Cuts Tariff Reduction Not Easy | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/mary-h-sweetser-prospective-bride.html | MARY H. SWEETSER PROSPECTIVE BRIDE | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/voids-travel-curb-on-sports-events-odt-relaxes-rules-on-state-fairs.html | VOIDS TRAVEL CURB ON SPORTS EVENTS; ODT Relaxes Rules on State Fairs and on Operation of Travel Agencies Relax Rules on Group Travel END TRAVEL CURBS TO SPORTS EVENTS New Equipment in 1946 | True | By Lewis Wood Special To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/japanese-attack-b32s-over-tokyo-2-enemy-craft-shot-down-by-us.html | JAPANESE ATTACK B-32'S OVER TOKYO; 2 Enemy Craft Shot Down by U.S. Planes on Mission to Photograph Airports Chavez Voices Anger | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/red-forces-coordinated-japanese-charges-attacks.html | Red Forces Coordinated; Japanese Charges Attacks | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/petains-sentence-commuted-to-life-de-gaulle-accepts-court-appeal.html | PETAIN'S SENTENCE COMMUTED TO LIFE; De Gaulle Accepts Court Appeal for Leniency-- Marshal to Be Moved to Isle Off Riviera Wife Can Claim Estate Opinion Still Divided Laval, Darnand Questioned | True | By G.h. Archambault By Wireless To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/war-contract-cancellation.html | WAR CONTRACT CANCELLATION | True | | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/twoocean-fleet-is-navy-peace-aim-crew-of-plane-from-which-atomic.html | TWO-OCEAN FLEET IS NAVY PEACE AIM; CREW OF PLANE FROM WHICH ATOMIC BOMB WAS DROPPED ON HIROSHIMA | True | By William S. White Special To the New York Times. | C1B 686477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/new-oil-well-opened-in-colombia.html | New Oil Well Opened in Colombia | True | By Cable To the New York Times. | C1B 686477 |
| 1945-08-18 | 1945-08-18 | https://www.nytimes.com/1945/08/18/archives/arnold-reveals-secret-weapons-bomber-surpassing-all-others-arnold.html | Arnold Reveals Secret Weapons, Bomber Surpassing All Others; Arnold Reveals Secret Weapons, Bomber Surpassing All Others Atomic Bomb "a Way Out" Reviews Air War of Future Calls New Weapons Inevitable | True | By Sidney Shalett Special To the New York Times. | C1B 686477 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/senators-win-115-on-tigers-errors-4-misplays-lead-to-6-runs-as.html | SENATORS WIN, 11-5, ON TIGERS ERRORS; 4 Misplays Lead to 6 Runs as Washington Reduces Rivals' Lead to Game and a Half 14TH VICTORY FOR WOLFF Benton Routed Third Straight Time-- Wildness Is Costly to Detroit Pitchers | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/french-relinquish-leased-china-area-voluntarily-sign-agreement-to.html | FRENCH RELINQUISH LEASED CHINA AREA; Voluntarily Sign Agreement to Return Kwangchowwan, to West of Hong Kong | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/18-bodies-found-in-2bomber-crash-only-two-escape-in-collision-of.html | 18 BODIES FOUND IN 2-BOMBER CRASH; Only Two Escape in Collision of Army Fortresses Over Middle Texas | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/hollywood-rides-again.html | Hollywood Rides Again | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/carolyn-hayden-fiancee-teacher-at-stuart-hall-will-be-wed-to-lieut.html | CAROLYN HAYDEN FIANCEE; Teacher at Stuart Hall Will Be Wed to Lieut. Richard M. Hoag | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/cloisters-and-peace-two-views-of-the-cloisters-in-fort-tryon-park.html | CLOISTERS AND PEACE; Two Views of The Cloisters in Fort Tryon Park | True | By Edward Alden Jewell | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/masters-of-our-fateor-pawns-victory-confronts-america-with-a.html | Masters of Our Fate--Or Pawns'?; Victory confronts America with a challenge to take up the leadership our power gives us. | True | By Nathaniel Peffer Professor of International Relations, Columbia University | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rationing-of-tires-seen-rest-of-year-rubber-companies-not-due-for.html | RATIONING OF TIRES SEEN REST OF YEAR; Rubber Companies Not Due for Capacity Operations for at Least 6 Months SCARCITY TO LAST MONTHS Seen Continuing 10 Months to Year--Shortage of Other Products Also Forecast | True | By Charles A. Donnelly | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bracken-tells-uso-row-actor-says-officers-were-allotted-more-seats.html | BRACKEN TELLS USO ROW; Actor Says Officers Were Allotted More Seats Than Enlisted Men | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lot-sales-rising-in-jersey-areas-bergen-county-market-feels-demand.html | LOT SALES RISING IN JERSEY AREAS; Bergen County Market Feels Demand of Families for New Home Sites | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bumble-bee-sails-to-sound-victory-defeats-alberta-as-70-craft-take.html | BUMBLE BEE SAILS TO SOUND VICTORY; Defeats Alberta as 70 Craft Take Part in Manhasset Bay Yacht Club Regatta | True | By James Robbins Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dr-olesen-is-dead-health-officer-62-assistant-chief-at-rosebank.html | DR. OLESEN IS DEAD; HEALTH OFFICER, 62; Assistant Chief at Rosebank Quarantine Station Worked on Disease Records for City | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/1000000-candy-plant-coming.html | $1,000,000 Candy Plant Coming | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bus-millers-story.html | Bus Miller's Story | True | BY Foster Hailey | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/song-avd-dance-in-the-suburbs-millburns-paper-mill-playhouse-digs.html | SONG AVD DANCE IN THE SUBURBS; Millburn's Paper Mill Playhouse Digs Gold From Operettas | True | By Theodore Goldsmith | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/china-communists-agree-to-parley-to-accept-surrender.html | CHINA COMMUNISTS AGREE TO PARLEY; TO ACCEPT SURRENDER | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/central-states-fears-of-wide-idleness-are-discounted-in-many-cities.html | CENTRAL STATES; Fears of Wide Idleness Are Discounted in Many Cities | True | By Louther S. Horne | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/peron-sidesteps-argentine-show-vice-president-avoids-cattle.html | PERON SIDE-STEPS ARGENTINE SHOW; Vice President Avoids Cattle Exhibition on a Pretext, but Gets Booed Anyway | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/indians-vanquish-athletics-7-to-4-sweep-fourgame-series-with.html | INDIANS VANQUISH ATHLETICS, 7 TO 4; Sweep Four-Game Series With Seventh Straight Triumph --Bagby Wins on Mound | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eugenie-patten-engaged-jersey-girl-prospective-bride-of-capt-thomas.html | EUGENIE PATTEN ENGAGED; Jersey Girl Prospective Bride of Capt. Thomas M. Rives Jr. | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/army-limits-training-for-governing-japan.html | ARMY LIMITS TRAINING FOR GOVERNING JAPAN | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/john-hilliard-hempstead-realty-man-once-chamber-of-commerce-head.html | JOHN HILLIARD; Hempstead Realty Man Once Chamber of Commerce Head | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/weapons-race-is-decried-osservatore-romano-rebukes-the-scientists.html | WEAPONS RACE IS DECRIED; Osservatore Romano Rebukes the Scientists Who Work on Them | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/aileen-l-bowdoin-bride-in-newport-kin-of-alexander-hamilton-wed-to.html | AILEEN L. BOWDOIN BRIDE IN NEWPORT; Kin of Alexander Hamilton Wed to Edward S. Travers Jr., Ex-Lieutenant in AAF WEARS WHITE SATIN GOWN Sister, Helen, Serves as Maid of Honor--Samuel Pryor Is Best Man for Nephew | True | Special to THE NEW YORK TIMES. | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/business-chiefs-confident-of-successful-reconversion-temporary.html | Business Chiefs Confident Of Successful Reconversion; Temporary Unemployment Inevitable, but Time Need Not Be Long if Government, Industry and Labor Cooperate | True | By Russell Porter | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/changes-insurance-policies.html | Changes Insurance Policies | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/nazi-hinted-in-patagonia-koehn-exconsul-in-spain-said-to-have.html | NAZI HINTED IN PATAGONIA; Koehn, Ex-Consul in Spain, Said to Have Landed From U-Boat | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/broadway-block-in-first-big-sale-since-end-of-war-dowling-buys-old.html | BROADWAY BLOCK IN FIRST BIG SALE SINCE END OF WAR; Dowling Buys Old New York Life Insurance Offices at Leonard Street TAX VALUE IS $1,700,000 Veterans Bureau Is Tenant of Landmark That Cost $8,000,000 to Build | True | By Maurice Foley | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-books-for-younger-readers-heroes-and-heroines.html | New Books for Younger Readers; Heroes and Heroines | True | BY Ellen Lewis Buell | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/gen-campbell-assigned-to-office-of-reconversion.html | Gen. Campbell Assigned To Office of Reconversion | True | The New York Times (U.S. Army) | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-deep-south-leaders-say-transition-will-come-with-hardly-a-jar.html | THE DEEP SOUTH; Leaders Say Transition Will Come With Hardly a Jar | True | By George W. Healy Jr. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/big-increase-sought-in-goods-for-civilians-government-hopes-private.html | BIG INCREASE SOUGHT IN GOODS FOR CIVILIANS; Government Hopes Private Industry Will Meet Reconversion Task | True | By John H. Crider | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dies-in-hospital-plunge-frederic-u-robinson-known-for-work-with.html | DIES IN HOSPITAL PLUNGE; Frederic U. Robinson Known for Work With Ultra-Violet Rays | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/food-vegetable-variety.html | FOOD; Vegetable Variety | True | By Jane Holt | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/around-the-garden-one-of-many-kinds-of-lilies.html | AROUND THE GARDEN; One of Many Kinds of Lilies | True | By Dorothy H. Jenkins | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom COLUMBIA--NBC Courses | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-england-1000000000-program-set-to-cushion-war-cutbacks.html | NEW ENGLAND; $1,000,000,000 Program Set to Cushion War Cutbacks | True | By John H. Fenton | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/real-estate-matters-on-the-roof.html | REAL ESTATE MATTERS; On the Roof | True | By T.r. Kennedy Jr. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/augusta-kessler-becomes-a-bride-attended-by-sister-mrs-re-chapman-a.html | AUGUSTA KESSLER BECOMES A BRIDE; Attended by Sister, Mrs. R.E. Chapman, at Marriage to Maj. Neal L. McRoberts | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/asks-we-get-isles-of-allies-in-pacifc-house-subcommittee-says-our.html | ASKS WE GET ISLES OF ALLIES IN PACIFC; House Subcommittee Says Our 'Full Title' Must Go Beyond Tracts Taken From Japan PLAN CALLED PEACE KEY Britain, France and Other Nations 'Too Distant' or Too Weak for Custody | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/looking-into-a-family-matter-about-a-motherdaughter-film-team-moyna.html | LOOKING INTO A FAMILY MATTER; About a Mother-Daughter Film Team, Moyna MacGill and Angela Lansbury | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rita-newton-married-in-queens.html | Rita Newton Married in Queens | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/navy-ends-control-at-13-ports.html | Navy Ends Control at 13 Ports | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/baby-flat-top-hit-by-a-suicide-plane.html | 'BABY FLAT TOP' HIT BY A SUICIDE PLANE | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mina-ruese-bride-in-princeton.html | Mina Ruese Bride in Princeton | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-dance-a-sign-of-the-times-new-blood.html | THE DANCE: A SIGN OF THE TIMES; New Blood | True | By John Martin | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-latest-books-received.html | The Latest Books Received | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dead-hero-honored-medal-awarded-posthumously-to-capt-james-v.html | DEAD HERO HONORED; Medal Awarded Posthumously to Capt. James V. Shanley | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/record-rush-of-buyers-forecast-on-easing-of-production-controls.html | Record Rush of Buyers Forecast On Easing of Production Controls | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/our-rule-over-japan-will-be-a-complex-job-army-will-face-conditions.html | OUR RULE OVER JAPAN WILL BE A COMPLEX JOB; Army Will Face Conditions Entirely Different From Those in Germany | True | By Sidney Shalett Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/quisling-works-hard-on-trial-testimony.html | QUISLING WORKS HARD ON TRIAL TESTIMONY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/machine-stamping-industry-is-optimistic-despite-certainty-of.html | Machine Stamping Industry Is Optimistic Despite Certainty of Sweeping Cutbacks | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/drastic-slashes-ordered-by-fwa-agency-directs-the-suspension-of-all.html | DRASTIC SLASHES ORDERED BY FWA; Agency Directs the Suspension of All Projects Financed Entirely by Federal Cash | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/distaff-humor-being-some-random-notes-on-the-work-of-the-lady-gag.html | DISTAFF HUMOR; Being Some Random Notes on the Work of the Lady Gag Writer | True | By Diana Gibbings | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/random-notes-about-the-film-scene-for-the-future.html | RANDOM NOTES ABOUT THE FILM SCENE; For the Future | True | By Thomas M. Pryor | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bulgaria-warned-by-us-on-voting-byrnes-tells-sovietbacked-regime.html | BULGARIA WARNED BY U.S. ON VOTING; Byrnes Tells Soviet-Backed Regime Free Elections Are Requisite to Peace Treaty | True | By John H. Crider Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/haas-64-for-202-leads-at-memphis-new-orleans-amateur-breaks-course.html | HAAS' 64 FOR 202 LEADS AT MEMPHIS; New Orleans Amateur Breaks Course Record in Open Golf --Low Next With 204 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/irked-hindu-gives-up-knighthood.html | Irked Hindu Gives Up Knighthood | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/gi-swim-stars-of-the-mediterranean-theatre-will-open-title-meet-in.html | GI Swim Stars of the Mediterranean Theatre Will Open Title Meet in Rome Tomorrow; STAR GI NATATORS SET FOR TITLE TEST | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-poet-and-war.html | The Poet and War | True | BY Harry Roskolenko | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/a-divided-loyalty.html | A Divided Loyalty | True | BY William du Bois | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mrs-rosenberg-quits-wmc-post-will-resume-practice-as-labor.html | MRS ROSENBERG QUITS WMC POST; Will Resume Practice as Labor, Industrial, Public Relations Consultant on Sept. 15 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-smith-bride-of-gb-whittlesey-pittsfield-girl-wed-in-church.html | MISS SMITH BRIDE OF G.B. WHITTLESEY; Pittsfield Girl Wed in Church Ceremony to Army Corporal, Kin of Samuel J. Tilden | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/electricity-sales-set-for-new-peak-light-and-power-industry-expects.html | ELECTRICITY SALES SET FOR NEW PEAK; Light and Power Industry Expects Peacetime Income WillShow 50% Rise over '39APPLIANCE USE EXTENDED Demand for Energy and Equip- ment Seen Employing More Than 1,000,000 | True | By John P. Callahan | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/finns-near-crisis-over-war-crimes-paasikivi-demand-for-change-in.html | FINNS NEAR CRISIS OVER WAR CRIMES; Paasikivi Demand for Change in Constitution Threatened by Small-Scale Opposition | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/americans-reopen-160-miles-of-rhine-blast-channel-through-debris-to.html | AMERICANS REOPEN 160 MILES OF RHINE; Blast Channel Through Debris to Clear Shipping Lane to Ruhr Coal Mines | True | By Drew Middleton By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/panama-expresident-gets-paper.html | Panama Ex-President Gets Paper | True | By Cable To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/veteran-killed-in-collision.html | Veteran Killed in Collision | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/brooklyn-college-requires-core-curriculum-courses.html | Brooklyn College Requires 'Core Curriculum' Courses | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/feller-will-pitch-for-indians-soon-star-eligible-for-release-to-be.html | FELLER WILL PITCH FOR INDIANS SOON; Star, Eligible for Release, to Be Transferred to a Navy Demobilization Center | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/old-ironsides-marks-an-event.html | Old Ironsides Marks an Event | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/garden-calendar.html | Garden Calendar | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/radio-programs-today-will-stress-devotion.html | Radio Programs Today Will Stress Devotion | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/153000-estimated-laid-off-since-vj-cio-council-here-emphasizes-that.html | 153,000 ESTIMATED LAID OFF SINCE V-J; CIO Council Here Emphasizes That a Substantial Part Is Only Temporary NEW JOB RUSH IN JERSEY New York-Long Island Area Is Expecting Many Tomorrow at Employment offices | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/fiveday-conference-to-open-at-columbia.html | FIVE-DAY CONFERENCE TO OPEN AT COLUMBIA | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/speed-of-35-miles-for-nation-lifted-odt-director-warns-public-to.html | SPEED OF 35 MILES FOR NATION LIFTED; ODT Director Warns Public to Use Caution--No Faster Driving Allowed in State | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/will-leave-texas-company.html | Will Leave Texas Company | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/allies-will-speed-captives-release-155000-troops-and-civilians-are.html | ALLIES WILL SPEED CAPTIVES RELEASE; 155,000 Troops and Civilians Are Awaiting Liberation in 100 Japanese Camps WAINWRIGHT FATE IN DOUBT 6,500 in Shanghai Area Are Reported Freed--Plans for Red Cross Aid Told | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lily-enthusiasts.html | Lily Enthusiasts | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-godemperor-key-to-a-nation-the-problem-of-japan-is-the-status.html | The God-Emperor: Key to a Nation; The problem of Japan is the status of the Emperor who rules his people as a divinity. | True | By Otto D. Tolischus Former Correspondent of the New York Times In Tokyo. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/anglorussian-differences-are-brought-into-the-open-churchill.html | ANGLO-RUSSIAN DIFFERENCES ARE BROUGHT INTO THE OPEN; Churchill Reveals Problems Which Labor Government Will Have to Deal With | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/yale-tops-princeton-32-homer-by-james-in-10th-wins-after-tigers-tie.html | YALE TOPS PRINCETON, 3-2; Homer by James in 10th Wins After Tigers Tie in Ninth | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/southern-pacific-plans-refunding-new-bonds-for-150000000-proposed.html | SOUTHERN PACIFIC PLANS REFUNDING; New Bonds for $150,000,000 Proposed to ICC to Call $159,459,000 Debt | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/gipsy-smith-returning-to-britain.html | Gipsy Smith Returning to Britain | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/revoked-is-first-in-69350-race-wins-futurity-at-chicago-and-pays.html | REVOKED IS FIRST IN $69,350 RACE; Wins Futurity at Chicago and Pays $41.80--Busher Third to Durazna in Beverly | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-japanese-delay-enemy-held-attempting-to-prepare-to-continue-the.html | The Japanese Delay; Enemy Held Attempting to Prepare To Continue the Warlike Machinery | True | By Hanson W. Baldwin | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/prosperity-ours-for-the-making-baruch-says-on-eve-of-76th-year-a.html | Prosperity Ours for the Making, Baruch Says on eve of 76th Year; A FAMILY MEETING ON A CAPITAL PARK BENCH | True | By Lewis Wood Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/oslo-explosion-toll-put-at-80.html | Oslo Explosion Toll Put at 80 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/equal-chance.html | Equal Chance | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/blooms-for-fall-annuals-are-started-now-for-the-indoor-garden-of.html | BLOOMS FOR FALL; Annuals Are Started Now for the Indoor Garden of Outdoor Material | True | By Florence Moog | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/gen-hawley-to-aid-bradley.html | Gen. Hawley to Aid Bradley | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/cooperation-is-vital-in-far-east-situation-with-russians-big-factor.html | COOPERATION IS VITAL IN FAR EAST SITUATION; With Russians Big Factor in Europe, End of Japanese War Puts Them in Strong Position in Orient RELATIONS WITH CHINA TEST | True | By Edwin L. James | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-commander-and-the-emperor.html | THE COMMANDER AND THE EMPEROR | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/vj-church-rites-dropped-in-italy-cabinets-secret-action-stirs.html | V-J CHURCH RITES DROPPED IN ITALY; Cabinet's Secret Action Stirs Protests--Vatican Paper Hits 'Offensive Anti-Clericalism' | True | By Virgina Lee Warren By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/guard-recruiting-urged-to-continue-general-drum-points-to-need-for.html | GUARD RECRUITING URGED TO CONTINUE; General Drum Points to Need for Full Strength in Reconversion Period | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/princeton-annexes-meet-scores-66-points-to-villanovas-44-swarthmore.html | PRINCETON ANNEXES MEET; Scores 66 Points to Villanova's 44 --Swarthmore Third | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mrs-john-d-chapman-golfer-is-dead-at-62.html | MRS. JOHN D. CHAPMAN, GOLFER, IS DEAD AT 62 | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/music-in-the-open-air-draws-huge-crowds-to-the-hollywood-bowl.html | Music in the Open Air Draws Huge Crowds to the Hollywood Bowl | True | Otto Rothschild | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/power-in-the-pacific-is-now-in-our-hands-fall-of-japan-alters.html | POWER IN THE PACIFIC IS NOW IN OUR HANDS; Fall of Japan Alters Strategic and Economic Balance in Far East | True | By James B. Reston Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/deborah-collyer-to-become-bride-nurses-aide-daughter-of-wpb.html | DEBORAH COLLYER TO BECOME BRIDE; Nurse's Aide, Daughter of WPB Ex-Official, Fiancee of Lieut. George B. Shepard, Navy | True | Special to THE NEW YORK TIMES. | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/british-mine-owners-urged-to-cooperate.html | BRITISH MINE OWNERS URGED TO COOPERATE | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/big-b32-crippled-before-the-japanese-stopped-their-suicide-attacks.html | BIG B-32 CRIPPLED; BEFORE THE JAPANESE STOPPED THEIR SUICIDE ATTACKS | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/hollywood-drops-gang-films-canceled.html | HOLLYWOOD DROPS GANG FILMS; Canceled | True | By Fred Stanley | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/love-runs-a-turbulent-course-in-these-two-new-pictures.html | Love Runs a Turbulent Course in These Two New Pictures | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/pacific-states-area-believes-it-is-entering-industrialization-era.html | PACIFIC STATES; Area Believes It Is Entering Industrialization Era | True | By Lawrence E. Davies | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/festivals-object-lessons-best-players-present.html | FESTIVAL'S OBJECT LESSONS; Best Players Present | True | By Olin Downes | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/outboard-motor-group-formed.html | Outboard Motor Group Formed | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bookshelf-drama-new-yorks-library-system-and-her-museums-record-the.html | BOOKSHELF DRAMA; New York's Library System and Her Museums Record the Stage | True | By George Freedley Curator, Theatre Collection, the New York Public Library | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/role-for-children-in-peace-planned-world-christmas-festival-to.html | ROLE FOR CHILDREN IN PEACE PLANNED; World Christmas Festival to Foster Friendship Among Youth of the Globe | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mr-wheeler-offers-his-wares-on-the-kilocycles.html | Mr. Wheeler Offers His Wares on the Kilocycles | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/more-changes-likely-in-state-department-reorganization-at-lower.html | MORE CHANGES LIKELY IN STATE DEPARTMENT; Reorganization at Lower Levels Is Needed for New Approach | True | By Lansing Warren | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/braves-down-reds-with-9-runs-in-1st-boston-wins-1310-making-fast.html | BRAVES DOWN REDS WITH 9 RUNS IN 1ST; Boston Wins, 13-10, Making Fast Comeback to Top Five for Rivals at Start | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/home-a-place-for-antiques.html | HOME; A Place for Antiques | True | BY Mary Roche | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/in-the-field-of-travel-switzerland-usa.html | IN THE FIELD OF TRAVEL; Switzerland, U.S.A. | True | By Diana Rice | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-atom-engine-how-soon-will-it-be-it-may-take-fifty-years-to.html | The Atom Engine: How Soon Will It Be?; It may take fifty years to harness atomic energy and put it to work for man's benefit. | True | By Waldemar Kaempffert | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/services-to-drop-7000000-in-year-rate-of-demobilization-will-be.html | SERVICES TO DROP 7,000,000 IN YEAR; Rate of Demobilization Will Be Affected by Decision on Continuing Draft | True | By Jay Walz | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/curt-soviet-message-to-foe-calls-for-immediate-parley-gets-soviet.html | Curt Soviet Message to Foe Calls for Immediate Parley; GETS SOVIET ORDERS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/brute-force-versus-the-staying-powers-of-democracy.html | Brute Force Versus the Staying Powers of Democracy | True | BY Howard Mumford Jones | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/truman-lays-down-policy-for-return-to-free-economy-values-to-be.html | Truman Lays Down Policy For Return to Free Economy; Values To Be Protected | True | By Joseph A. Loftus Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rush-for-sports-guns-predicted.html | Rush for Sports Guns Predicted | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/outlook-for-lilies-american-findings-have-improved-them-vastly.html | OUTLOOK FOR LILIES; American Findings Have Improved Them Vastly During the War Years | True | By Alan MacNeil | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/challenge-of-reconversion-a-roundup-of-opinion-the-challenge.html | CHALLENGE OF RECONVERSION: A ROUND-UP OF OPINION; THE CHALLENGE | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/13-envoys-on-way-arrive-at-transfer-site-and-depart-in-us-craft.html | 13 ENVOYS ON WAY; Arrive at Transfer Site and Depart in U.S. Craft Within 45 Minutes PARLEY DUE TOMORROW MacArthur Completes Plans for Quick Designation of Surrender Terms | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/under-postage-germanys-musical-future-nazi-philosophy.html | UNDER POSTAGE: GERMANY'S MUSICAL FUTURE; Nazi Philosophy | True | PAUL NETTL. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/homes-purchased-in-suffolk-county-two-properties-in-babylon-change.html | HOMES PURCHASED IN SUFFOLK COUNTY; Two Properties in Babylon Change Hands--Queens and Nassau Active | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eckert-16-scores-on-links.html | Eckert, 16, Scores on Links | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/less-hard-coal-forecast-institute-sees-production-drop-of-3-to-4.html | LESS HARD COAL FORECAST; Institute Sees Production Drop of 3 to 4 Million Tons | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/censorship-is-relaxed-for-japans-occupation.html | Censorship Is Relaxed For Japan's Occupation | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/market-takes-impact-of-vj-day-calmly.html | MARKET TAKES IMPACT OF V-J DAY CALMLY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/holy-cross-triumphs-84-scores-five-runs-in-seventh-to-beat.html | HOLY CROSS TRIUMPHS, 8-4; Scores Five Runs in Seventh to Beat Dartmouth at Hanover | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | BY J. Donald Adams | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/royals-halt-bears-42-todd-montreal-payoff-hitter-as-warren-scatters.html | ROYALS HALT BEARS, 4-2; Todd Montreal Pay-Off Hitter as Warren Scatters 8 Blows | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/britains-right-to-hold-olympics-in-1948-challenged-by-newspaper.html | Britain's Right to Hold Olympics In 1948 Challenged by Newspaper; Manchester Guardian, in Editorial, Ad- vances 'First Priority' of Finland on Games --Invitation to Russia Discussed | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/answers-protest-on-shift-to-pacific-army-cites-screening-of-95th.html | ANSWERS PROTEST ON SHIFT TO PACIFIC; Army Cites Screening of 95th Division for Discharges on Basis of Age and Points | True | Special to THE NEW YORK TIMES. | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/buys-fifth-avenue-parcel.html | Buys Fifth Avenue Parcel | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/japanese-in-burma-defer-capitulation.html | JAPANESE IN BURMA DEFER CAPITULATION | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/giants-6-in-first-crush-pirates-60-18th-homer-for-ott-maglie-recent.html | GIANTS 6 IN FIRST CRUSH PIRATES, 6-0; 18TH HOMER FOR OTT; Maglie, Recent Jersey City Import, Pitches 3-Hitter in Baffling Corsairs RESCIGNO BADLY BATTERED Relief Hurler, Making Initial Start of Season, Is Able to Retire Only One Man | True | By John Drebinger | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/condition-of-cars-sought-in-survey-information-on-repair-needs.html | CONDITION OF CARS SOUGHT IN SURVEY; Information on Repair Needs Expected to Aid in Solving Transportation Problem NEGLECT HELD DANGEROUS Maintenance Necessity Cited, With Delay in Production of New Autos Seen | True | By Bert Pierce | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/jews-in-reich-said-to-resent-delays.html | JEWS IN REICH SAID TO RESENT DELAYS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-russian-fiveyear-plan.html | New Russian Five-Year Plan | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/a-letter-from-paris.html | A Letter From Paris | True | BY Justin O'Brien | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/veteran-commits-suicide.html | Veteran Commits Suicide | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/jacob-milch-official-of-jewish-trade-union-alliance-since-1893-dies.html | JACOB MILCH; Official of Jewish Trade Union Alliance Since 1893 Dies | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/steps-to-reconversion.html | Steps to Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/carnival-time.html | Carnival Time | True | Vandamm | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/onondaga-bars-alp-petitions.html | Onondaga Bars ALP Petitions | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/truman-to-confer-28-honor-medals-war-heroes-who-wouldnt-quit-will.html | TRUMAN TO CONFER 28 HONOR MEDALS; War Heroes Who Wouldn't Quit Will Get Them in Ceremony on Lawn of White House | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/ruling-on-assemblyman-steingut-cited-for-contempt.html | Ruling on Assemblyman Steingut; CITED FOR CONTEMPT | True | The New York Times | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-cost-problem-is-facing-industry-arises-out-of-war-practice-of.html | NEW COST PROBLEM IS FACING INDUSTRY; Arises Out of War Practice of Paying Mechanics Only Partly Trained as Skilled | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/law-tests-passed-by-17-at-trenton.html | LAW TESTS PASSED BY 17 AT TRENTON | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/macarthur-awaits-envoys.html | MacArthur Awaits Envoys | True | By George E. Jones By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/letters-crime-films.html | Letters; CRIME FILMS | True | SELMA BABAD. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dr-george-r-gage-botany-professor-at-vanderbilt-joined-faculty-in.html | DR. GEORGE R. GAGE; Botany Professor at Vanderbilt Joined Faculty in 1928 | True | Special to THE NEW YORK TIMES. | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/urges-salvage-continue-krug-citing-transition-needs-lauds-21000.html | URGES SALVAGE CONTINUE; Krug, Citing Transition Needs, Lauds 21,000 Committees | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/from-war-to-peace-vast-problems-emerge.html | From War to Peace; Vast Problems Emerge | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-ministers-conform-bulgar-opposition-withdraws-leaving-single.html | NEW MINISTERS 'CONFORM'; Bulgar Opposition Withdraws, Leaving Single Election List | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/europe-faces-a-black-winter-unless-a-way-is-found-quickly-to-repair.html | Europe Faces a Black Winter; Unless a way is found quickly to repair the ravages of war millions of people will be hungry and cold. | True | BY Raymond Daniell | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/police-to-get-3-days-off-for-vj-job-well-done.html | Police to Get 3 Days Off For V-J Job Well Done | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/thelma-weaver-affianced.html | Thelma Weaver Affianced | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/allenby-and-the-egyptian-question.html | Allenby and the Egyptian Question | True | BY P.w. Wilson | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rankled-by-rank-deal-with-selznick-and-submission-to-hays-code-make.html | RANKLED BY RANK; Deal With Selznick and Submission to Hays Code Make British Unhappy | True | By C.a. Lejeune | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/messages-on-surrender.html | Messages on Surrender | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/around-that-corner-television.html | AROUND THAT CORNER; Television | True | By Jack Gould | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/civil-air-plan-set-without-russians-international-council-elects.html | CIVIL AIR PLAN SET WITHOUT RUSSIANS; International Council Elects Dutch, Chinese, Colombian as Vice Presidents | True | By John Stuart Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-transport-plan-for-detroit.html | New Transport Plan for Detroit | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/justine-moss-prospective-bride.html | Justine Moss Prospective Bride | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/japans-fate-1-the-surrender.html | Japan's Fate; (1) The Surrender | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-nation-changes-in-state.html | THE NATION; Changes in 'State' | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/halsey-says-foe-hissed-the-fleets-luzon-snow.html | Halsey Says Foe 'Hissed' The Fleet's Luzon 'Snow' | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lieut-col-rh-nelson-exhead-of-brooklyn-army-base-terminal-once-in.html | LIEUT. COL. R.H. NELSON; Ex-Head of Brooklyn Army Base Terminal Once in Intelligence | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/radar-promises-peacetime-miracles-too-here-is-the-story-of-a-war.html | Radar Promises Peacetime Miracles, Too; Here is the story of a war miracle that has vast possibilities for the future. | True | BY Russell Owen | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/jersey-city-beaten-102-rochester-makes-13-hits-while-partenheimer.html | JERSEY CITY BEATEN, 10-2; Rochester Makes 13 Hits While Partenheimer Scatters 6 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/merchant-marine-held-peace-need-interference-with-its-activity.html | MERCHANT MARINE HELD PEACE NEED; Interference With Its Activity Would Impede Our Economic Revival, Says AMMI Head | True | By Arthur H. Richter | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/poles-boycott-scottish-girls.html | Poles Boycott Scottish Girls | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-veteran-modern-scientific-aid-will-be-given-to-soldiers-who-are.html | The Veteran; Modern Scientific Aid Will Be Given to Soldiers Who Are Mentally Ill | True | By Charles Hurd Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-york-jeweler-buys-farm-estate-in-putnam.html | New York Jeweler Buys Farm Estate in Putnam | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/food-supply-rise-likely-this-week-dealers-look-for-marked-gain-in.html | FOOD SUPPLY RISE LIKELY THIS WEEK; Dealers Look for Marked Gain in Meat and Canned Goods-- Butter Receipts Heavy | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rk-rochester-67-rail-official-dies-exaide-to-vice-president-of.html | R.K. ROCHESTER, 67, RAIL OFFICIAL, DIES; Ex-Aide to Vice President of Operations for Pennsylvania --Army Colonel in 1917-18 | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/youth-aid-pressed-by-liberal-party-back-to-peacetime-production.html | YOUTH AID PRESSED BY LIBERAL PARTY; BACK TO PEACETIME PRODUCTION | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/in-the-local-field.html | IN THE LOCAL FIELD | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/britain-awaits-labor-plan-for-nationalizing-mines-chief-question-on.html | BRITAIN AWAITS LABOR PLAN FOR NATIONALIZING MINES; Chief Question on Socialization Program Is How It Will Be Paid For | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/repairs-to-houses-to-cost-3-billions.html | REPAIRS TO HOUSES TO COST 3 BILLIONS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/madeleine-munn-officers-fiancee-senior-at-mt-holyoke-will-be.html | MADELEINE MUNN OFFICER'S FIANCEE; Senior at Mt. Holyoke Will Be Married to Lieut. Frank C. Goodrich, Former Pilot | True | De Kan | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/us-army-recruits-swiss-10000-to-15000-sought-to-aid-forces-in.html | U.S. ARMY RECRUITS SWISS; 10,000 to 15,000 Sought to Aid Forces in Germany | True | By Telephone To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/other-new-fiction-on-the-summer-fiction-list.html | Other New Fiction; On the Summer Fiction List | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-little-chigger-august-is-the-month-for-him-and-here-is-expert-a.html | The Little Chigger; August is the month for him, and here is expert advice from a veteran scratcher. | True | By Lewis Nordyke | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/truman-asks-work-on-vj-day-holidays-on-aug-1516-the-reason-truman.html | Truman Asks Work on V-J Day; Holidays on Aug. 15-16 the Reason; TRUMAN ASKS ALL WORK ON V-J DAY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/legion-admits-allwoman-post.html | Legion Admits All-Woman Post | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/pacificbound-ship-turned-for-home-troops-on-the-general-taylor-tell.html | PACIFIC-BOUND SHIP TURNED FOR HOME; Troops on the General Taylor Tell of Thrill, as Two Diverted Vessels Dock | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/some-quiet-sleuths.html | Some Quiet Sleuths | True | BY Meyer Berger | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eighteen-fateful-days.html | EIGHTEEN FATEFUL DAYS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/criminals-at-large.html | Criminals at Large | True | BY Isaac Anderson | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-peet-married-to-gw-chamberlin-becomes-bride-of-captain-in.html | MISS PEET MARRIED TO G.W. CHAMBERLIN; Becomes Bride of Captain in Chemical Warfare Service at Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/air-navigation-body-to-meet.html | Air Navigation Body to Meet | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dachau-proposed-as-symbol.html | Dachau Proposed as Symbol | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/nuptials-are-held-for-patricia-orton-she-is-wed-in-morgantown-to.html | NUPTIALS ARE HELD FOR PATRICIA ORTON; She Is Wed in Morgantown to Stephen Hopkins Spurr, a Harvard Forest Official HER SISTER HONOR MATRON Escorted by Father, Dean of Agriculture at W. Virginia U. --Her Uncle Officiates | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/ve-day-postscript.html | V-E Day Postscript | True | BY Gerald Kersh | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/pruning-flowering-espaliers.html | Pruning Flowering Espaliers | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/britain-told-to-pay-at-50c-on-dollar-the-economist-advises-giving.html | BRITAIN TOLD TO PAY AT 50C ON DOLLAR; The Economist Advises Giving Note to U.S. for Balance as Only Way of Settling Debts | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rosabel-ginsburg-brideelect.html | Rosabel Ginsburg Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/victory-services-today-truman-will-lead-nation-in-prayer-for-wisdom.html | VICTORY SERVICES TODAY; Truman Will Lead Nation in Prayer for Wisdom in Peace | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dickstein-named-on-veteran-ticket-hc-greenberg-also-is-bench.html | DICKSTEIN NAMED ON VETERAN TICKET; H.C. Greenberg Also Is Bench Candidate as Parties in City List Substitutions | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/expert-on-atomics-rushed-to-ussr-yugoslav-scientist-called-in.html | EXPERT ON ATOMICS RUSHED TO U.S.S.R.; Yugoslav Scientist Called In- Moscow Is Said to Complain Allies Took Reich Equipment | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/71000-jobs-certain-at-westinghouse-that-many-can-be-kept-busy-3.html | 71,000 JOBS CERTAIN AT WESTINGHOUSE; That Many Can Be Kept Busy 3 Years on Contracts Now in Hand, Company Says | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lieut-joseph-donovan-head-of-elizabeth-police-dept-bureau-of.html | LIEUT. JOSEPH DONOVAN; Head of Elizabeth Police Dept. Bureau of Identification | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/pf-berdanier-jr-dies-as-his-plane-crashes.html | P.F. BERDANIER JR. DIES AS HIS PLANE CRASHES | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bridge-wrong-was-right.html | BRIDGE: 'WRONG' WAS RIGHT | True | By Albert H. Morehead | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/retroactive-help-in-taxes-proposed-relief-under-adjustment-act-of.html | RETROACTIVE HELP IN TAXES PROPOSED; Relief Under Adjustment Act of 1945 Not Regarded as Enough for Companies EXTRA EXEMPTION SMALL Accumulation of Past Credits Different From Reduction in Rates of Impost | True | By Godfrey N. Nelson | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/tropical-storm-on-way-near-hurricane-force-it-is-taking-a-week-to.html | TROPICAL STORM ON WAY; 'Near Hurricane Force,' It Is Taking a Week to Move North | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/unrra-compromise-on-homeless-made-issue-of-displaced-persons.html | UNRRA COMPROMISE ON HOMELESS MADE; Issue of Displaced Persons, Primarily Poles, Tabled as Impasse Threatens POLAND WANTS NATIONALS Russians, Czechs, Yugoslavs Back Warsaw Demand for Return of Ex-'Slaves' | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/french-learn-us-army-sells-by-100000-lots.html | French Learn U.S. Army Sells by $100,000 Lots | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-betz-beats-miss-osborne-in-longwood-net-final-64-86-loser-then.html | Miss Betz Beats Miss Osborne In Longwood Net Final, 6-4, 8-6; Loser Then Pairs With Miss Brough to Win Doubles From Pauline and Miss Hart --Hall Victor on Veterans' Play | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/symbol-pat-captures-trot.html | Symbol Pat Captures Trot | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/navy-frees-100000-tires-supply-to-be-available-to-civilians-in-60.html | NAVY FREES 100,000 TIRES; Supply to Be Available to Civilians in 60 to 90 Days | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/shigemitsus-statement-decries-overoptimism.html | Shigemitsu's Statement; Decries Overoptimism | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/italian-silk-outlook-poor.html | Italian Silk Outlook Poor | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/kamil-krofta-dies-czech-exminister-leader-in-prewar-republic.html | KAMIL KROFTA DIES; CZECH EX-MINISTER; Leader in Pre-War Republic, Right-Hand Man to Benes, Imprisoned by Nazis | True | The New York Times, 1938 | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lois-kidder-becomes-fiancee.html | Lois Kidder Becomes Fiancee | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/finance-concern-reports-associates-investment-company-gives.html | FINANCE CONCERN REPORTS; Associates Investment Company Gives Half-Year Figures | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/princeton-net-victor-90.html | Princeton Net Victor, 9-0 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/people-who-read-and-write-parley.html | People Who Read and Write; Parley | True | Adams on Broun | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/text-of-report-on-state-plans-for-postwar-business-and-employment.html | Text of Report on State Plans for Post-War Business and Employment; 500,000 Idle in Few Days | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mary-k-ten-eyck-wed-to-navy-man-married-in-troy-to-lieut-john-e.html | MARY K. TEN EYCK WED TO NAVY MAN; Married in Troy to Lieut. John E. Ryan, Veteran of Pacific --Escorted by Father | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mr-towne-remembers.html | Mr. Towne Remembers | True | BY L.h. Robbins | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/odt-lifts-ban-on-oil-tank-cars.html | ODT Lifts Ban on Oil Tank Cars | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/abroad-test-for-china.html | ABROAD; Test for China | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/holcomb-to-coach-army-basketball.html | Holcomb to Coach Army Basketball | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/son-of-de-gaulle-training-here.html | Son of De Gaulle Training Here | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/odt-to-drop-48-units-700-aides.html | ODT to Drop 48 Units, 700 Aides | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/an-american-minnow.html | An American Minnow | True | BY William E. Wilson | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dr-baruch-flies-home-ambassador-to-portugal-lands-here-en-route-to.html | DR. BARUCH FLIES HOME; Ambassador to Portugal Lands Here En Route to Washington | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/americans-capture-prisoners-slayer.html | Americans Capture Prisoners' Slayer | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/elinor-shimp-wed-to-army-sergeant-has-3-attendants-at-marriage-to.html | ELINOR SHIMP WED TO ARMY SERGEANT; Has 3 Attendants at Marriage to Albert Howard Dunn 3d in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/saint-and-philosopher-saint-and-philosopher.html | Saint and Philosopher; Saint and Philosopher | True | BY Richard McKeon | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/education-in-review-careful-study-of-the-reconversion-problems-of.html | EDUCATION IN REVIEW; Careful Study of the Reconversion Problems of Colleges an immediate Post-War Task | True | By Leonard Carmichael, President, Tufts College | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/events-of-interest-in-shipping-world-cramp-builders-set-up-new-plan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cramp Builders Set Up New Plan to Place Men Dropped in Other Jobs | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-men-who-did-the-job.html | The Men Who Did the Job | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/wpb-acts-to-speed-lowcost-clothes-promulgates-new-program-to-make.html | WPB ACTS TO SPEED LOW-COST CLOTHES; Promulgates New Program to Make the Best Use of Scarce Fabrics | True | By Walter H. Waggoner Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/police-seize-four-in-gang-roundup-nine-in-custody-are-charged-with.html | POLICE SEIZE FOUR IN GANG ROUND-UP; Nine in Custody Are Charged With Series of Robberies -- Murder in One Case | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/7month-chicken-output-in-us-is-1373715000.html | 7-Month Chicken Output In U.S. Is 1,373,715,000 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/best-promotions-in-week-misses-mouton-lamb-coats-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Mouton Lamb Coats Held Leader by Meyer Both | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/railway-loan-approved.html | Railway Loan Approved | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-holmes-affianced-will-become-bride-of-george-f-griffin-army.html | MISS HOLMES AFFIANCED; Will Become Bride of George F. Griffin, Army, Next Month | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/aids-students-of-two-colleges.html | Aids Students of Two Colleges | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/martha-skinner-alumna-of-mt-holyoke-betrothed-to-ensign-don-ashton.html | Martha Skinner, Alumna of Mt. Holyoke, Betrothed to Ensign Don Ashton Cargill | True | Preston Sweet | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/letters-to-the-times-unrest-in-yugoslavia-tito-regime-viewed-as.html | Letters to The Times; Unrest in Yugoslavia Tito Regime viewed as Ignoring Yalta Recommendations | True | R.H. MARKHAM. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/treasure-chest-the-nature-of-love.html | Treasure Chest; The Nature of Love | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/financial-markets-peace-stocks-rise-in-faltering-marketregulations.html | FINANCIAL MARKETS; Peace Stocks Rise in Faltering Market-- Regulations and Restrictions Removed, Speeding Reconversion | True | By John G. Forrest Financial Editor | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/government-services-entering-a-new-era-changes-will-be-needed-if.html | GOVERNMENT SERVICES ENTERING A NEW ERA; Changes Will Be Needed If They Are To Meet the Demands That Peace Will Make Upon Them BOTH AT HOME AND ABROAD | True | By Arthur Krock | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/communique.html | Communique | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/nicaraguans-find-work-here.html | Nicaraguans Find Work Here | True | Special Correspondence THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lieut-joan-dotson-to-be-wed-sept-15-navy-nurse-engaged-to-comdr.html | LIEUT. JOAN DOTSON TO BE WED SEPT. 15; Navy Nurse Engaged to Comdr. Jack A. Obermeyer, USN, Who Was Commended by Nimitz | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/problems-of-peace-as-wars-demands-end.html | Problems of Peace; As War's Demands End | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/is-it-man-or-is-it-myth-moral-obligation.html | IS IT MAN OR IS IT MYTH?; Moral Obligation | True | By Bosley Crowther | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/text-of-trumans-executive-order-on-reconversion-stabilization-steps.html | Text of Truman's Executive Order on Reconversion; Stabilization Steps | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/news-of-stamp-world-6c-airmail-error.html | NEWS OF STAMP WORLD; 6c Air-Mail "Error" | True | By Kent B. Stiles | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mrs-peters-is-set-back-loses-keen-semifinal-match-to-mrs-irvis-in.html | MRS. PETERS IS SET BACK; Loses Keen Semi-Final Match to Mrs. Irvis in Negro Tennis | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/rangers-bow-again-in-scottish-soccer.html | RANGERS BOW AGAIN IN SCOTTISH SOCCER | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/old-lady-of-threadneedle-street-old-lady.html | Old Lady of Threadneedle Street; Old Lady | True | BY Walter B. Smith | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/military-techniques-in-education-new-techniques-studied.html | Military Techniques in Education; New Techniques Studied | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/stalin-praises-his-air-force.html | Stalin Praises His Air Force | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eye-trouble-ruse-nets-1602.html | Eye Trouble' Ruse Nets $1,602 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/video-bars-hefty-singers.html | Video Bars Hefty Singers | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/ws-schlemmer-dies-head-of-gifts-firm.html | W.S. SCHLEMMER DIES; HEAD OF GIFTS FIRM | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/to-end-war-prisoner-jobs-wmc-to-drop-64000-as-soon-as-americans-are.html | TO END WAR PRISONER JOBS; WMC to Drop 64,000 as Soon as Americans Are Available | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/britains-stud-farm-his-majestys-government-has-a-financial-stake-in.html | Britain's Stud Farm; His Majesty's Government has a financial stake in improving the breed of race horses. | True | BY Harry Vosser | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/radio-amateurs-still-under-ban.html | Radio Amateurs Still Under Ban | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/topics-of-the-times-their-countless-errors.html | Topics of The Times; Their Countless Errors | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/army-ends-meat-setaside-brings-ration-end-nearer-earmarked-federal.html | Army Ends Meat 'Set-Aside,' Brings Ration End Nearer; Earmarked Federal Purchasing of Beef, Veal and Ham Will Stop at Once, Anderson Says--Lard Still on List | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dewey-to-start-tour-on-tuesday-governor-will-spend-5-days-in.html | DEWEY TO START TOUR ON TUESDAY; Governor Will Spend 5 Days in Up-State Counties-- Speeches Planned | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/judging-situation-up-for-discussion-open-forum-at-ritz-carlton-sept.html | JUDGING SITUATION UP FOR DISCUSSION; Open Forum at Ritz Carlton Sept. 19 on National Dog Week Observance List ALL-BREED PAGEANT SET Canine Parade Arranged for Rockefeller Center Plaza -- Spaniel Club Active | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/daughter-to-edward-m-goulds.html | Daughter to Edward M. Goulds | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/policing-forecast-for-floor-trading-decision-this-week-from-sec.html | POLICING FORECAST FOR FLOOR TRADING; Decision This Week From SEC Expected to Be Compromise Continuing Operations SHORT TEST SEEN NEEDED Stock Exchanges Maintain the Practice Increases Stability of the Markets | True | By William G. Weart Special To the New York Times. | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/men-at-front-hit-rioters-sailors-on-ship-off-japan-act-on-san.html | MEN AT FRONT HIT RIOTERS; Sailors on Ship Off Japan Act on San Francisco Reports | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-twists-in-bow-ties-the-trend-to-bow-knots-gets-a-boost-from-a.html | New Twists in Bow Ties; The trend to bow knots gets a boost from a prefabricated tie that clips onto the collar. | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/major-issue-seen-over-tax-policies-decision-on-1946-income-levy.html | MAJOR ISSUE SEEN OVER TAX POLICIES; Decision on 1946 Income Levy Revisions Among Serious Administration Problems | True | By Will Lissner | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/more-cottons-due-for-civilian-needs-wpb-ends-loom-freeze-to-duck.html | MORE COTTONS DUE FOR CIVILIAN NEEDS; WPB Ends Loom Freeze to Duck, Twill and Set-Aside for Rated Orders--Other Action | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/record-expansion-of-state-industry-and-jobs-forecast-governor.html | RECORD EXPANSION OF STATE INDUSTRY AND JOBS FORECAST; Governor Issues Catherwood Report Giving '7 Steps' for Wide Reconversion CONSUMERS NEEDS TOLD Commissioner Is Critical of Federal Activities--Charges 'Lack of Information' | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/motorists-are-off-on-a-driving-spree-new-york-new-jersey-keep.html | MOTORISTS ARE OFF ON A DRIVING SPREE; New York, New Jersey Keep 35-Mile Speed Limits as Federal Ban Is Dropped | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/to-alter-hotel-ansonia-new-owners-to-spend-200000-when-the-leases.html | TO ALTER HOTEL ANSONIA; New Owners to Spend $200,000 When the Leases Expire in May | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/stalinstill-the-man-of-mystery-remote-aloof-and-legendary-he-is.html | Stalin--Still the Man of Mystery; Remote, aloof, and legendary, he is little known even to the Russians themselves. | True | By C.l. Sulzberger | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-cutbacks-add-to-countrys-idle-uses-offices-crowded-in-some.html | NEW CUTBACKS ADD TO COUNTRY'S IDLE; USES Offices Crowded in Some Areas, With Hundreds of Thousands Hit in Country | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/cotton-farmer.html | Cotton Farmer | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mary-warriner-a-bride-wed-in-montrose-pa-church-to-capt-oscar-m.html | MARY WARRINER A BRIDE; Wed in Montrose, Pa., Church to Capt. Oscar M. Bate, USMC | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/shortages-delay-building-recovery-closed-brick-yards-add-to-woes-of.html | SHORTAGES DELAY BUILDING RECOVERY; Closed Brick Yards Add to Woes of Material Dealers in the City | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/beveridge-peace-plan-peace-plan.html | Beveridge Peace Plan; Peace Plan | True | BY R.l. Duffus | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/old-manor-is-sold-on-croton-estate-after-300-years-descendants-of.html | OLD MANOR IS SOLD ON CROTON ESTATE AFTER 300 YEARS; Descendants of Van Cortlandt Dispose of House Believed Built About 1640 WAS FORT, HUNTING LODGE New Owner to Refurnish the Charming Colonial Interior, Still Well Preserved | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/cancellations-aid-sales-of-cottons-commission-houses-report.html | CANCELLATIONS AID SALES OF COTTONS; Commission Houses Report Substantial Orders Placed for Near-By Delivery | True | By Herbert Koshetz | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/greek-cabinet-filled-premier-voulgaris-takes-over-ministry-of-the.html | GREEK CABINET FILLED; Premier Voulgaris Takes Over Ministry of the Interior | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/longback.html | Long--Back | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/weeks-concerts-free-band-concerts.html | Week's Concerts; FREE BAND CONCERTS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/hare-beats-mkee-for-eto-net-title-rallies-for-4set-victory-in.html | HARE BEATS M'KEE FOR ETO NET TITLE; Rallies for 4-Set Victory in London Play--Wade-Bobbitt Triumph in Doubles | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/special-services-at-columbia.html | Special Services at Columbia | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/girls-workshop-today-12-from-latin-america-will-be-in-scouts-world.html | GIRLS' WORKSHOP TODAY; 12 From Latin America Will Be in Scouts' World Study Group | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/british-aid-is-seen-for-french-empire-paris-cites-bevins-favoring.html | BRITISH AID IS SEEN FOR FRENCH EMPIRE; Paris Cites Bevin's Favoring of Armistice Role as Backing Full Restoration of Colonies | True | BY Harold Callender By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/anthracite-output-off-reflects-victory-celebration-12000-added-men.html | ANTHRACITE OUTPUT OFF; Reflects Victory Celebration-- 12,000 Added Men Expected | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/stimson-4-chiefs-expected-to-leave-paper-predicts-secretary-and.html | STIMSON, 4 CHIEFS EXPECTED TO LEAVE; Paper Predicts Secretary and Marshall, Leahy, King and Arnold Will Probably Resign | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/safeguard-victor-over-price-level-annexes-colonial-handicap-by-2.html | SAFEGUARD VICTOR OVER PRICE LEVEL; Annexes Colonial Handicap by 2 Lengths Before 22,472 at Garden State Park | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/predicts-new-era-in-racing-by-autos-rickenbacker-sees-jet-cars-at.html | PREDICTS NEW ERA IN RACING BY AUTOS; Rickenbacker Sees Jet Cars at Indianapolis in 1946-- Says Records Are Doomed | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/about-reconversion.html | About--; -- RECONVERSION | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-lesson-of-the-bomb.html | THE LESSON OF THE BOMB | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/allied-states-hail-us-role-in-war-truman-gets-messages-from-king.html | ALLIED STATES HAIL U.S. ROLE IN WAR; Truman Gets Messages From King, Attlee, de Gaulle, Wilhelmina, Osmena | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/translations-from-the-chinese.html | Translations from the Chinese" | True | BY Christopher Morley | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/electrical-group-to-push-union-suit-application-for-reinstatement.html | ELECTRICAL GROUP TO PUSH UNION SUIT; Application for Reinstatement of $1,350,000 Action to U.S. Court Calendar to Be Made | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/freight-movements-reduced-in-year.html | FREIGHT MOVEMENTS REDUCED IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/beer-wholesale-price-up.html | Beer Wholesale Price Up | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/leah-megilligans-troth-girard-college-faculty-member-fiancee-of.html | LEAH MEGILLIGAN'S TROTH; Girard College Faculty Member Fiancee of John C. Newton | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dr-ferenczi-dead-migration-expert-sociologist-expopulation-aide-at.html | DR. FERENCZI DEAD; MIGRATION EXPERT; Sociologist, Ex-Population Aide at Geneva, Was 61—He Urged Immediate Census in Europe | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/german-diplomats-sail-from-sweden.html | GERMAN DIPLOMATS SAIL FROM SWEDEN | True | By Cable To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/wood-field-and-stream-vermin-control-a-problem.html | WOOD, FIELD AND STREAM; Vermin Control a Problem | True | By John Rendel | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/byrd-asks-2-billion-cut-by-federal-short-week.html | Byrd Asks 2 Billion Cut By Federal Short Week | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/american-offers-reparations-plan-ep-thomas-would-put-axis-at-work.html | AMERICAN OFFERS REPARATIONS PLAN; E.P. Thomas Would Put Axis at Work and Take Profits of the Industries | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/us-nisei-troops-honored-in-italy-japaneseamericans-selected-to-lead.html | U.S. NISEI TROOPS HONORED IN ITALY; Japanese-Americans Selected to Lead V-J Day Parade in Leghorn Celebration | True | By Meyer Berger By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/events-in-the-world-of-music-vital-statistics-on-the-28th-season-at.html | EVENTS IN THE WORLD OF MUSIC; Vital Statistics on the 28th Season at the Stadium | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/stalin-chiang-notes-hail-pacific-victory.html | STALIN, CHIANG NOTES HAIL PACIFIC VICTORY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/science-in-review-further-arguments-in-favor-of-research-organized.html | SCIENCE IN REVIEW; Further Arguments in Favor of Research Organized on a National Scale | True | By Waldemar Kaempffert | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/cotton-market-is-fairly-active-futures-close-7-points-lower-to-1.html | COTTON MARKET IS FAIRLY ACTIVE; Futures Close 7 Points Lower to 1 Higher, With Most of Selling From the South | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/white-sox-humble-red-sox-again-161-lopats-6hitter-helps-team.html | WHITE SOX HUMBLE RED SOX AGAIN, 16-1; Lopat's 6-Hitter Helps Team Achieve Fourth Triumph in 5-Game Series | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/discharge-bias-charged-national-negro-council-seeks-intervention-by.html | DISCHARGE BIAS CHARGED; National Negro Council Seeks Intervention by Truman | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/peace-is-precariouscap-we-keep-it-there-is-a-good-chance-that-we.html | Peace Is Precarious--Cap We Keep It?; There is a good chance that we can, says Dulles, if we support the world charter. | True | BY John Foster Dulles | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/sports-of-the-times-the-senor-approaches-a-record.html | Sports of the Times; The Senor Approaches a Record | True | By Arthur Daley | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bangert-will-compete-in-paris-track-aug-27.html | Bangert Will Compete In Paris Track Aug. 27 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/chungking-makes-deal-with-russia-chiang-kaishek.html | CHUNGKING MAKES DEAL WITH RUSSIA; CHIANG KAI-SHEK | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/arms-plant-to-reconvert-soon.html | Arms Plant to Reconvert Soon | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/grains-recover-after-early-drop-corn-and-oats-prices-touch-seasonal.html | GRAINS RECOVER AFTER EARLY DROP; Corn and Oats Prices Touch Seasonal Lows, but Later Buying Brings Gains | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/renewal-of-park-ave-building-seen-in-blumenthal-home-demolition.html | Renewal of Park Ave. Building Seen In Blumenthal Home Demolition; Operators Looking Forward to Apartment House Construction at Early Date on Many Former Private Dwelling Sites | True | By Frank W. Crane | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/kh-hannans-have-a-daughter.html | K.H. Hannans Have a Daughter | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/demolition-secret-disclosed-by-navy-deeds-of-special-teams-that.html | DEMOLITION SECRET DISCLOSED BY NAVY; Deeds of Special Teams That Cleared Beaches Ahead of Invasions Described | True | By Lieut. Thomas J. Hamilton By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/war-film-quality-a-screen-writer-scans-the-elements-that-makeor.html | WAR FILM QUALITY; A Screen Writer Scans the Elements That Make--or Break--Such Fare | True | By Albert Maltz | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/department-store-sales-continue-rise-for-week-retail-store-sales.html | Department Store Sales Continue Rise for Week; Retail Store Sales | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/building-queens-homes.html | Building Queens Homes | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/germans-unready-for-political-life-our-occupation-zone-is-found.html | GERMANS UNREADY FOR POLITICAL LIFE; Our Occupation Zone Is Found Backward in Applying One of the Potsdam Orders | True | By Drew Middleton By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/tourney-this-week-headed-by-talbert-segura-among-contenders-in.html | TOURNEY THIS WEEK HEADED BY TALBERT; Segura Among Contenders in Tennis Fixture at Meadow Club in Southampton NATIONAL FIELD IS STRONG Elwood Cooke and Mrs.Cooke File Entries for Play at Forest Hills Aug. 28 | True | By Allison Danzig | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lieut-carol-roig-is-bride-on-coast-waves-officer-new-york-girl-wed.html | LIEUT. CAROL ROIG IS BRIDE ON COAST; Waves' Officer, New York Girl, Wed in Coronado to Lieut. David G. Watrous, Navy | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/social-evolution-social-evolution.html | Social Evolution; Social Evolution | True | BY Waldemar Kaempffert | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/blackberrying.html | BLACKBERRYING | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/movements-in-troop-redeployment-due-today.html | Movements in Troop Redeployment; DUE TODAY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/parent-and-child-young-antiquarians.html | PARENT AND CHILD; Young Antiquarians | True | BY Catherine MacKenzie | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/japanese-forces-quit-on-bougainville.html | JAPANESE FORCES QUIT ON BOUGAINVILLE | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eleanor-joan-dreher-engaged.html | Eleanor Joan Dreher Engaged | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/longview-job-outlook-assayed-only-brief-periods-of-unemployment.html | LONG-VIEW JOB OUTLOOK ASSAYED; Only Brief Periods of Unemployment Seen For Many | True | By Joseph A. Loftus | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mary-louise-smith-married-in-jersey-central-church-in-montclair-is.html | MARY LOUISE SMITH MARRIED IN JERSEY; Central Church in Montclair Is Scene of Wedding to Lieut. Charles B. Almy, USN | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/japan-among-nines-to-be-invited-here.html | Japan Among Nines To Be Invited Here | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/midwest-states-reconversion-will-not-be-too-difficult-leaders-think.html | MIDWEST STATES; Reconversion Will Not Be Too Difficult, Leaders Think | True | By Roland M. Jones | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/eleanor-schalscha-wed-married-in-far-hills-home-to-ssgt-david-tyler.html | ELEANOR SCHALSCHA WED; Married in Far Hills Home to S/Sgt. David Tyler of Army | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dodgers-defeated-by-cub-rally-73-durocher-fined-75-flock-away-to-31.html | DODGERS DEFEATED BY CUB RALLY, 7-3; DUROCHER FINED $75; Flock, Away to 3-1 Lead in Second Inning, Unable to Withstand Drive in 3d 14TH GAME FOR DERRINGER Veteran Breezes Along After Faulty Start--Stanky Also Penalized by Frick | True | By Roscoe McGowen | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bernice-enright-to-wed-engaged-to-sgt-curtin-culin-3d-winner-of.html | BERNICE ENRIGHT TO WED; Engaged to Sgt. Curtin Culin 3d, Winner of Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-burden-laid-on-unrra-by-end-of-war-in-pacific-europe-already.html | NEW BURDEN LAID ON UNRRA BY END OF WAR IN PACIFIC; Europe Already Strains Agency to the Limit --Some Aid Seen in Release of Army Stocks | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/censorship-ended-in-14-countries-10-others-expected-to-follow-suit.html | CENSORSHIP ENDED IN 14 COUNTRIES; 10 Others Expected to Follow Suit Soon--U.S. Only Major Power With Full Freedom | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-juliet-dfiske-engaged-to-marine-vassar-senior-daughter-of-an.html | MISS JULIET D.FISKE ENGAGED TO MARINE; Vassar Senior, Daughter of an Army Officer, Will Be Wed to Lieut. Donald M. Culver ALUMNA OF CHAPIN SCHOOL Bride-Elect Was Introduced to Society in 1943--Her Father Served in ETO 3 Years | True | Ira L. Hill | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/picture-credits-305468552.html | PICTURE CREDITS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/truman-and-vinson-confer-with-soong.html | TRUMAN AND VINSON CONFER WITH SOONG | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/nicaragua-names-designates.html | Nicaragua Names Designates | True | By Cable To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/browns-trip-yanks-4th-time-in-row-31-yankee-second-baseman-was.html | BROWNS TRIP YANKS 4TH TIME IN ROW, 3-1; Yankee Second Baseman Was Geared for High Speed Yesterday | True | By James P. Dawson Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/codes-courtesans-and-the-admiral.html | Codes, Courtesans and the Admiral | True | BY Daniel Schwarz | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/dies-while-swimming-ha-wahls-of-hollis-apparently-stricken-by-heart.html | DIES WHILE SWIMMING; H.A. Wahls of Hollis Apparently Stricken by Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/to-sell-brooklyn-shipyard.html | To Sell Brooklyn Shipyard | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/virginia-rink-of-waves-financee.html | Virginia Rink of Waves Financee | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/worcester-plans.html | WORCESTER PLANS | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/anderson-sets-up-top-control-unit-new-production-and-marketing.html | ANDERSON SETS UP TOP CONTROL UNIT; New Production and Marketing Administration Will Absorb Fourteen Agencies | True | WILLIAM S. WHITE Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/38701-at-belmont-see-olympic-zenith-take-54900-stake-the-finish-of.html | 38,701 AT BELMONT SEE OLYMPIC ZENITH TAKE $54,900 STAKE; THE FINISH OF THE SARATOGA HANDICAP AT BELMONT PARK YESTERDAY | True | By William D. Richardson | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/our-peacetime-economy.html | OUR PEACETIME ECONOMY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/shigemitsu-tells-japanese-to-change-way-of-thinking-shigemitsu.html | Shigemitsu Tells Japanese To Change Way of Thinking; SHIGEMITSU TELLS PEOPLE TO CHANGE | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/bevin-nudges-moscow-on-free-news-exchange.html | Bevin Nudges Moscow On Free News Exchange | True | By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/made-research-director-for-mathieson-alkali.html | Made Research Director For Mathieson Alkali | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/notes-on-science-radio-from-parachute-to-plane-new-searchlight.html | NOTES ON SCIENCE; Radio From Parachute to Plane --New Searchlight Reflector | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/an-exiles-progress.html | An Exile's Progress | True | BY C.v. Terry | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-patricia-davega-engaged-to-navy-man.html | MISS PATRICIA DAVEGA ENGAGED TO NAVY MAN | True | Delar | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/tomorrows-planes.html | TOMORROW'S PLANES | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-upper-south-large-layoffs-fail-to-cause-worry-over-future.html | THE UPPER SOUTH; Large Layoffs Fail to Cause Worry Over Future | True | By Virginius Dabney | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/aluminum-acetate-for-poison-ivy-poison-sumach-is-rare.html | Aluminum Acetate for Poison Ivy; Poison Sumach Is Rare | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/la-guardia-goes-house-hunting.html | La Guardia Goes House Hunting | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/miss-shanah-chien-wed-to-shaoti-hsu.html | MISS SHA-NAH CHIEN WED TO SHAO-TI HSU | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/properties-sold-as-realty-market-shifts-to-peacetime-basis.html | Properties Sold as Realty Market Shifts to Peacetime Basis | True | Photo by Don Albertson | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/art-notes-pittsfield-mass.html | ART NOTES; Pittsfield, Mass. | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/lily-pons-off-to-paris-leaves-by-plane-for-2-recitals-to-mark.html | LILY PONS OFF TO PARIS; Leaves by Plane for 2 Recitals to Mark Liberation Anniversary | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/temples-to-observe-victory-prayer-day.html | TEMPLES TO OBSERVE VICTORY PRAYER DAY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/confidence-is-felt-on-credit-outlook-leaders-in-field-not-worried.html | CONFIDENCE IS FELT ON CREDIT OUTLOOK; Leaders in Field Not Worried Over Problems Brought About by End of War | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/fwa-advances-states-254820.html | FWA Advances States $254,820 | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/the-patterns-of-our-speech-a-supplement-to-the-american-language.html | THE PATTERNS OF OUR SPEECH; A Supplement to "The American Language" Considers Accretions of the Past Decade | True | By M.m. Mathews | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/wieber-in-air-base-post-former-commander-of-essex-takes-over-third.html | WIEBER IN AIR BASE POST; Former Commander of Essex Takes Over Third Naval District | True | | C1B 686543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/steingut-judged-in-court-contempt-on-albany-inquiry-he-was-palpably.html | STEINGUT JUDGED IN COURT CONTEMPT ON ALBANY INQUIRY; He Was 'Palpably Evasive' in Replies on Alleged Spending by Self, Wife, Imrie Rules $184,000 EXCESS CHARGED Legislator's Failure to Explain Large Items of Expenditure Is Declared 'a Pretense' | True | By Leo W. O'Brien Special To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mormons.html | Mormons | True | BY Alfred Butterfield | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/frederick-f-hallowell-retired-philadelphia-lawyer-and-bank.html | FREDERICK F. HALLOWELL; Retired Philadelphia Lawyer and Bank Executive Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/france-basing-hopes-upon-de-gaulles-visit-on-his-previous-visit-to.html | FRANCE BASING HOPES UPON DE GAULLE'S VISIT; ON HIS PREVIOUS VISIT TO WASHINGTON | True | By Harold Callender By Wireless To the New York Times. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/veteran-held-as-burglar-former-marine-arrested-with-360-silver.html | VETERAN HELD AS BURGLAR; Former Marine Arrested With 360 Silver Dollars in Bag | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/divorces-ws-mack-jr-granddaughter-of-adolph-lewisohn-receives.html | DIVORCES W.S. MACK JR.; Granddaughter of Adolph Lewisohn Receives Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/four-held-in-opium-raid-schenectady-police-say-no-evidence-showed.html | FOUR HELD IN OPIUM RAID; Schenectady Police Say No Evidence Showed Any 'Ring' | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/shipp-clark-win-net-title.html | Shipp, Clark Win Net Title | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/money.html | MONEY | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/mails-in-hungary-block-letters.html | Mails in Hungary Block Letters | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/ulysses-h-boyden-clerk-of-constitutional-convention-in-38state-aide.html | ULYSSES H. BOYDEN; Clerk of Constitutional Convention in '38—State Aide 22 Years | True | Special to THE NEW YORK TIMES. | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/11-crash-victims-buried-soldiers-bodies-recovered-in-mountains-of.html | 11 CRASH VICTIMS BURIED; Soldiers' Bodies Recovered in Mountains of Greenland | True | | C1B 686543 |
| 1945-08-19 | 1945-08-19 | https://www.nytimes.com/1945/08/19/archives/thailand-cabinet-quits-japanese-agency-says-premier-has-resigned-to.html | THAILAND CABINET QUITS; Japanese Agency Says Premier Has Resigned to Regency | True | | C1B 686543 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/baruchs-75th-birthday-adviser-of-government-in-two-wars-spends-day.html | BARUCH'S 75TH BIRTHDAY; Adviser of Government in Two Wars Spends Day Quietly. | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/for-service-mien-and-women.html | For Service Mien and Women | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/kish-fullback-joins-eagles.html | Kish, Fullback, Joins Eagles | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/state-gets-agency-for-reconversion-dewey-creates-service-to-aid.html | STATE GETS AGENCY FOR RECONVERSION; Dewey Creates Service to Aid Business in Change-Over to Peacetime Economy WANTS TRACKS CLEARED Governor Directs Full Data Be Collected on Available Materials and Manpower For Immediate Information Highway and Hospital Work | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/black-yanks-halted-10-bow-to-jessup-of-chicago-giants-baltimore.html | BLACK YANKS HALTED, 1-0; Bow to Jessup of Chicago Giants --Baltimore Team Victor | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/dodgers-behind-webber-defeat-pirates-62-then-lose-by-42-strincevich.html | Dodgers, Behind Webber, Defeat Pirates, 6-2, Then Lose by 4-2; Strincevich Wins Duel With Branca After Corsairs Break 1-All Tie in Eighth of Nightcap and Score Twice in Ninth Lopez Starts Attack Holds Bucs to Six Hits Stevens Misses Play | True | By Roscoe McGowen | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/tigers-bow-in-11th-after-61-triumph-lose-83-as-athletics-stage-5run.html | TIGERS BOW IN 11TH AFTER 6-1 TRIUMPH; Lose, 8-3, as Athletics Stage 5-Run Rally--Greenberg and Cullenbine Hit Homers | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/resident-offices-report-on-trade-wait-and-see-attitude-adopted-in.html | RESIDENT OFFICES REPORT ON TRADE; 'Wait and See' Attitude Adopted in Wholesale Markets After Surrender of Japan AFFILIATED CLOTHIERS; INC FERNFIELD ASSOCIATES | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/0dwyer-asks-end-of-jim-crowism-negroes-in-services-praised-by.html | 0'DWYER ASKS END OF 'JIM CROWISM'; Negroes in Services Praised by Mayoralty Candidate in Brooklyn Address Jim Crowism" Assailed One Law for All Citizens | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/mack-explains-gerkin-release.html | Mack Explains Gerkin Release | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cards-win-in-13th-54for-even-break-beat-braves-in-second-game.html | CARDS WIN IN 13TH, 5-4,FOR EVEN BREAK; Beat Braves in Second Game -- Holmes Hits 24th Homer -- Boston Triumphs, 2-1 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/capt-jean-kiendl-will-be-married-wac-officer-alumna-of-smith.html | CAPT. JEAN KIENDL WILL BE MARRIED; Wac Officer, Alumna of Smith College, Betrothed to Capt. Samuel J. Hamshaw, AUS | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/liberals-to-meet-tomorrow.html | Liberals to Meet Tomorrow | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/22-skippers-start-star-series-today-cuba-canada-represented-in.html | 22 SKIPPERS START STAR SERIES TODAY; Cuba, Canada Represented in Title Yachting--Stamford Regatta Race to Aries Gained Title in 1940 Racing on Point System ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/dorothy-ann-douglas-nuptials.html | Dorothy Ann Douglas' Nuptials | True | Special to THE NEW YORK TIMES. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/exconvict-shot-dead-killing-took-place-less-than-50-yards-from.html | EX-CONVICT SHOT DEAD; Killing Took Place Less Than 50 Yards From Police Annex | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/pravda-accuses-japan-says-leaders-seek-to-elude-blame-and-prepare.html | PRAVDA ACCUSES JAPAN; Says Leaders Seek to Elude Blame and Prepare New War | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/nude-body-found-in-well-unidentified-woman-believed-slain-after.html | NUDE BODY FOUND IN WELL; Unidentified Woman Believed Slain After Celebration | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/russia-prepares-new-5year-plan-goal-is-surpassing-of-prewar.html | RUSSIA PREPARES NEW 5-YEAR PLAN; Goal Is Surpassing of Pre-War Economic Development by the End of 1950 Railways to Be Expanded | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/panama-plans-airport-7000000-construction-job-will-be-begun.html | PANAMA PLANS AIRPORT; $7,000,000 Construction Job Will Be Begun Immediately | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/two-luzon-forces-seek-to-surrender-negotiations-reported-begun-with.html | TWO LUZON FORCES SEEK TO SURRENDER; Negotiations Reported Begun With Japanese Generals-- No Word From Yamashita ENEMY ATTACKS REPULSED Parleys Progress for Yielding of Bougainville and Wewak Areas to Australians No Word From Yamashita Bougainville, Wewak Negotiations Meet on Isle Off Wewak | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/sunday-autos-roll-as-in-days-of-yore-the-automobile-is-here-to-stay.html | SUNDAY AUTOS ROLL AS IN DAYS OF YORE; THE AUTOMOBILE IS HERE TO STAY | True | The New York Times | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/polite-waiters-again.html | POLITE WAITERS AGAIN | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/the-screen-a-mystery-indeed.html | THE SCREEN; A Mystery, Indeed | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/yanks-halt-white-sox-in-first-42-then-lose-to-groves-5hitter-20.html | Yanks Halt White Sox in First, 4-2, Then Lose to Grove's 5-Hitter, 2-0; Keller Returns in Nightcap and Gets a Single --Bonham Beats Dietrich in Opener to Break Nine-Game Losing Streak Grove Tames Yanks Moses Hits a Double Keller Is Swamped | True | By James P. Dawson Special To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-pilgrimage-is-seen-in-victory-success-depends-upon-manner.html | PEACE PILGRIMAGE IS SEEN IN VICTORY; Success Depends Upon Manner Problem Is Approached, Says Dr. Speers in Sermon | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/says-keitel-cited-munich-bluff.html | Says Keitel Cited Munich Bluff | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/new-york-concern-directs-oak-ridge-it-has-10000-emptoyes-busy.html | NEW YORK CONCERN DIRECTS OAK RIDGE; It Has 10,000 Emptoyes Busy Providing Many Services for Atomic Bomb Town | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/49191-on-prr-to-vote-nonoperating-employes-start-today-to-name.html | 49,191 ON P.R.R. TO VOTE; Nonoperating Employes Start Today to Name Bargaining Agent | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/notes.html | Notes | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/deny-british-offer-of-50c-on-dollar-washington-circles-say-no.html | DENY BRITISH OFFER OF 50C ON DOLLAR; Washington Circles Say No Official Move Has Been Made Along the Economist's Lines Discrepancies in Figures Hitch in India's Plan | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/daughter-to-merrill-g-henrys.html | Daughter to Merrill G. Henrys | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/plans-bronx-candy-plant-fanny-farmer-to-build-new-factory-near.html | PLANS BRONX CANDY PLANT; Fanny Farmer to Build New Factory Near Manhattan College | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/newark-on-top-120-20-blanks-syracuse-as-moore-and-drews-hurl.html | NEWARK ON TOP, 12-0, 2-0; Blanks Syracuse as Moore and Drews Hurl 5-Hitters | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/spellman-reaches-guam-guest-of-nimitz-archbishop-conducts-masses.html | SPELLMAN REACHES GUAM; Guest of Nimitz, Archbishop Conducts Masses | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/yugoslav-vice-premier-resigns-creating-crisis.html | Yugoslav Vice Premier Resigns, Creating Crisis | True | By Reuter. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/most-active-week-in-6-years-recorded-by-british-markets-city.html | Most Active Week in 6 Years Recorded by British Markets; City Regards New Government's Program as Not Too Alarming--Outline of Policy Fails to End Investors' Problems | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/aid-to-immigrants-reviewed.html | Aid to Immigrants Reviewed | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/portland-ore-ends-soviet-lendlease.html | PORTLAND, ORE., ENDS SOVIET LEND-LEASE | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/griebl-arrested-in-austria.html | Griebl Arrested in Austria | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/czechaustrian-barter-trading-of-coke-for-iron-ore-will-begin-next.html | CZECH-AUSTRIAN BARTER; Trading of Coke for Iron Ore Will Begin Next Month | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/berlin-bishop-complains-says-germans-will-die-out-in-40-years-at.html | BERLIN BISHOP COMPLAINS; Says Germans Will Die Out in 40 Years at Present Rate | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/production-rise-expected-in-20-industries.html | Production Rise Expected in 20 Industries | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/byrd-victor-with-a-142-posts-lastnine-31-in-taking-michigan-pga.html | BYRD VICTOR WITH A 142; Posts Last-Nine 31 in Taking Michigan P.G.A. Crown | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/43-billions-in-tax-collected-by-us-45-revenues-3678627343-more-than.html | 43 BILLIONS IN TAX COLLECTED BY U.S.; '45 Revenues $3,678,627,343 More Than in '44--Almost 24 Billion on Incomes LIQUOR IMPOSTS INCREASE Levies on Manufactured Goods and Commodities Also Up -- Cigarettes Pay Less | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/strasbourg-bells-restored.html | Strasbourg Bells Restored | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/president-joins-nation-in-prayer-white-house-service-of.html | PRESIDENT JOINS NATION IN PRAYER; White House Service of Thanksgiving for Peace ReflectsDevotions Over CountryHEROIC DEAD REMEMBEREDArmy, Navy Chief ChaplainsLead 200 in Supplicationfor Divine Guidance Invocation for All Mankind | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/baby-abandoned-in-station.html | Baby Abandoned in Station | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/jerseys-orioles-split-kleine-86-baltimore-victor-in-first-game-then.html | JERSEYS, ORIOLES SPLIT; Kleine 8-6 Baltimore Victor in First Game, Then Loses, 6-5 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/haynesheinz.html | Haynes--Heinz | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/phillips-is-chess-victor-sets-back-herzberger-in-state-seriesthree.html | PHILLIPS IS CHESS VICTOR; Sets Back Herzberger in State Series-- Three Games Drawn | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/fox-plans-musical-based-on-ramona-deal-pending-for-rudolf-friml-to.html | FOX PLANS MUSICAL BASED ON 'RAMONA'; Deal Pending for Rudolf Friml to Write the Score-- Three New Films Due Here | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/camera-supplies-are-rushed.html | Camera Supplies Are Rushed | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/truman-is-urged-to-bar-atom-bomb-clergymen-in-appeal-condemn-the.html | TRUMAN IS URGED TO BAR ATOM BOMB; Clergymen In Appeal Condemn the Weapon as 'Atrocity of New Magnitude' OWN FUTURE FATE SEEN Churchmen Ask That the New Power Be Saved for Civilian and Constructive Uses Doubt It Was Needed Signers of Statement SHAW SOUNDS WARNING Exploding Atoms May Well Mean World's End, Says Savant TRUMAN IS URGED TO BAR ATOM BOMB DOUBTS BOMB SECRECY World Harmony Only Safeguard, Says One of Inventors | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/named-to-managership-with-westinghouse-corp.html | Named to Managership With Westinghouse Corp. | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/plane-brings-watch-parts.html | Plane Brings Watch Parts | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/shift-from-pacific-brings-4800-here-two-more-ships-that-changed.html | SHIFT FROM PACIFIC BRINGS 4,800 HERE; Two More Ships That Changed Course After Japan Yielded Steam Into Harbor | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/9-shows-will-open-here-in-september-new-musical-will-lead-way-as.html | 9 SHOWS WILL OPEN HERE IN SEPTEMBER; New Musical Will Lead Way as Quiet Summer Ends-- Only 2 Arrivals in July Margaret Webster's Plans Hedgerow Adds Two Plays | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/army-postal-unit-landed.html | Army Postal Unit Landed | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/consumption-of-lint-off-bureau-of-census-reports-for-july-and.html | CONSUMPTION OF LINT OFF; Bureau of Census Reports for July and Twelve Months | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/syndicate-takes-houses-on-3d-ave-blockfront-deal-is-one-of-five-in.html | SYNDICATE TAKES HOUSES ON 3D AVE.; Blockfront Deal Is One of Five in New York Area by the Kempner Office Dyckman Corner Deal Mortgage Extension Made | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/scene-of-meeting-between-americans-and-japanese.html | SCENE OF MEETING BETWEEN AMERICANS AND JAPANESE | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/floating-harbor-has-peace-use.html | Floating Harbor Has Peace Use | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/millions-assemble-in-churches-to-join-in-victory-prayers-the-city.html | MILLIONS ASSEMBLE IN CHURCHES TO JOIN IN VICTORY PRAYERS; THE CITY JOINS THE NATION IN OFFERING PRAYERS FOR PEACE AND ITS HEROES | True | The New York Times | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/wainwright-is-free.html | WAINWRIGHT IS FREE | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/queens-captain-killed-in-bombing-of-hamburg.html | Queens Captain Killed In Bombing of Hamburg | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/fat-and-grease-markets-little-changed-shortage-likely-to-last-until.html | Fat and Grease Markets Little Changed; Shortage Likely to Last Until Spring | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/paris-marks-liberation-weeklong-ceremonies-open-a-year-after.html | PARIS MARKS LIBERATION; Week-Long Ceremonies Open a Year After Uprising | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/keep-down-speed.html | KEEP DOWN SPEED | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/charles-w-coe-exofficial-of-wheeling-lake-erie-railroad-dies-at-78.html | CHARLES W. COE; Ex-Official of Wheeling & Lake Erie Railroad Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/colombia-ends-price-control.html | Colombia Ends Price Control | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/boy-16-held-again-in-theft-of-an-auto.html | BOY, 16, HELD AGAIN IN THEFT OF AN AUTO | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hester-grandson-dies-descendant-of-former-publisher-of-eagle-found.html | HESTER GRANDSON DIES; Descendant of Former Publisher of Eagle Found With Gun | True | Special to THE NEW YORK TIMES. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/yugoslavia-lost-1685000.html | Yugoslavia Lost 1,685,000 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/riverside-plans-vj-day-service.html | Riverside Plans V-J Day Service | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/phyllis-hefler-fiancee-lasell-exstudent-will-be-wed-to-robert-c.html | PHYLLIS HEFLER FIANCEE; Lasell Ex-Student Will be Wed to Robert C. Fischer, Navy | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/france-links-spies-to-office-in-spain.html | FRANCE LINKS SPIES TO OFFICE IN SPAIN | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bowles-made-goddard-trustee.html | Bowles Made Goddard Trustee | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/2-year-reich-occupation-is-seen-us-will-curtail-army-in-its-zone.html | 2 -Year Reich Occupation Is Seen; U.S. Will Curtail Army in Its Zone; SHORT OCCUPATION OF GERMANY SEEN Effect of Atomic Bomb | True | By Drew Middleton By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/la-guardia-orders-prewar-service-city-agencies-are-told-to-be-on-to.html | LA GUARDIA ORDERS PRE-WAR SERVICE; City Agencies Are Told to 'Be on Toes' but He Retains Slogan of 'Patience and Fortitude' | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/filipinos-worried-over-rebuilding-fear-allies-will-forget-their.html | FILIPINOS WORRIED OVER REBUILDING; Fear Allies Will Forget Their Needs—A False Economy Evolves in War's Wake Billion in War Damage Payment to Government | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/trumans-approach-to-problems-cited.html | TRUMAN'S APPROACH TO PROBLEMS CITED | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/quisling-on-trial-for-his-life-today-norway-sees-verdict-of-guilty.html | QUISLING ON TRIAL FOR HIS LIFE TODAY; Norway Sees Verdict of Guilty as Inevitable--Ex-Nazis' Evidence Damns Him Ex-Nazis Turn on Quisling | True | By George Axelsson By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/news-of-food-beets-rich-in-iron-an-economic-dish-recipes-show.html | News of Food; Beets, Rich in Iron, an Economic Dish; Recipes Show Various Ways of Serving | True | By Jane Holt | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/books-of-the-times-pays-tribute-to-democracy-some-free-state.html | Books of the Times; Pays Tribute to Democracy Some Free State Essentials | True | By Orville Prescott | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/treasury-issue-offered-year-indebtedness-certificates-tendered-for.html | TREASURY ISSUE OFFERED; Year Indebtedness Certificates Tendered for Exchange | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/topics-of-the-times-they-all-helped-news-to-them-these-cant-boast-a.html | Topics of The Times; They All Helped News to Them These Can't Boast A Tale of Lobsters Cars for Atoms Fine Team Play | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/james-h-smart-exmayor-of-willoughby-ohio-active-in-insurance-field.html | JAMES H. SMART; Ex-Mayor of Willoughby, Ohio, Active in Insurance Field | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/new-zealand-studied-by-japanese-in-1942.html | NEW ZEALAND STUDIED BY JAPANESE IN 1942 | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/5-troopships-carry-8007-men-to-boston.html | 5 TROOPSHIPS CARRY 8,007 MEN TO BOSTON | True | Special to THE NEW YORK TIMES. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-descends-on-central-park-as-throngs-relax-in-its-serenity.html | Peace Descends on Central Park As Throngs Relax in Its Serenity; Thousands of Faces Wiped Free of Strains of War Find Calm and Contentment Among the Trees and the Grass PEACE DESCENDS ON CENTRAL PARK | True | By Lucy Greenbaum | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/miss-sverdlik-bride-of-army-lieutenant.html | MISS SVERDLIK BRIDE OF ARMY LIEUTENANT | True | Ira L. Hill | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/roosevelt-memorial-meeting.html | Roosevelt Memorial Meeting | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/officials-glad-speed-limit-cant-be-raised-for-time.html | Officials Glad Speed Limit Can't Be Raised for Time | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/slight-rise-in-newsprint.html | Slight Rise in Newsprint | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/thai-peace-action-hailed-by-byrnes-us-welcomes-step-erasing-war.html | THAI PEACE ACTION HAILED BY BYRNES; U.S. 'Welcomes' Step Erasing War Declaration--Resistance to Japanese Revealed Japan's Compulsion Recalled | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/garden-city-team-wins-checks-cherry-valley-in-club-golfhempstead.html | GARDEN CITY TEAM WINS; Checks Cherry Valley in Club Golf--Hempstead Victor | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hat-institute-opens-promotion-campaign.html | HAT INSTITUTE OPENS PROMOTION CAMPAIGN | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/chutists-risked-death-to-aid-camps-leaflets-had-warned-japanese-in.html | CHUTISTS RISKED DEATH TO AID CAMPS; Leaflets Had Warned Japanese in Advance--Clandestine Link With Captives Disclosed Transfers Tipped off | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/strike-ban-dropped-by-goodyear-union.html | STRIKE BAN DROPPED BY GOODYEAR UNION | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/argentine-wrath-over-riots-rises-universities-close-in-protest.html | ARGENTINE WRATH OVER RIOTS RISES; Universities Close in Protest Against Regime's Tactics--All-party Bloc is Nearer | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/demining-of-france-may-take-3-years.html | DE-MINING OF FRANCE MAY TAKE 3 YEARS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/rogers-off-t0-study-foreign-bond-mess.html | ROGERS OFF T0 STUDY FOREIGN BOND 'MESS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/trade-of-stock-proposed-westvaco-chlorine-products-files-new.html | TRADE OF STOCK PROPOSED; Westvaco Chlorine Products Files New Preferred Issue With SEC | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/miss-helen-curtis-made-dean.html | Miss Helen Curtis Made Dean | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/review-at-camp-smith-second-brigade-unit-entertains-guests-of.html | REVIEW AT CAMP SMITH; Second Brigade Unit Entertains Guests of General Drum | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/engineering-medal-for-ps-millar.html | Engineering Medal for P.S. Millar | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/housing-group-home-from-british-tour.html | HOUSING GROUP HOME FROM BRITISH TOUR | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/mayor-urges-jobs-on-public-works-national-plan-held-only-way-to.html | MAYOR URGES JOBS ON PUBLIC WORKS; National Plan Held Only Way to Prevent Unemployment on a Large Scale CALL TO CONGRESS MADE La Guardia Asserts Body Has 'Done Nothing' While City Has 'Exercised Vision' Cost in Billions Seen Ending of Overtime Careful Spending Urged Work for Congress | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/verne-r-day-movie-pioneer-once-managed-the-old-essenay-company.html | VERNE R. DAY; Movie Pioneer Once Managed the Old Essenay Company | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/besse-challenges-bowles-on-pricing-in-letter-to-opa-head-assails.html | BESSE CHALLENGES BOWLES ON PRICING; In Letter to OPA Head Assails 'MAP' as Unworkable in Taking Up Cudgels for Forstmann | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/booksauthors.html | Books--Authors | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/mrs-charles-m-lea-republican-leader-and-club-member-in-pennsylvania.html | MRS. CHARLES M. LEA; Republican Leader and Club Member in Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hit-by-subway-train-soldier-leaning-from-plat-form-reported.html | HIT BY SUBWAY TRAIN; Soldier Leaning From Plat form Reported Critically Hurt | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/jobsforall-bill-to-fore-tuesday-senate-banking-and-currency.html | JOBS-FOR-ALL BILL TO FORE TUESDAY; Senate Banking and Currency Committee Will Take Up Controversial Issue Financing of Pay Deficits JOBS-FOR-ALL BILL TO FORE TUESDAY Barkley Has Put Up Plan | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/ddt-sprayed-over-rockford-ill-in-test-of-power-to-halt-polio-army.html | DDT Sprayed Over Rockford, Ill., In Test of Power to Halt Polio; Army Bomber Jets Insecticide to Kill Flies Linked to Epidemic--For Comparison Part of the City Is Left Unsprayed | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/allies-aid-to-italy-cited-1404966-tons-of-supplies-sent-from.html | ALLIES AID TO ITALY CITED; 1,404,966 Tons of Supplies Sent From Surrender to Feb., 1945 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/radio-today.html | RADIO TODAY | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/heads-for-two-colleges-young-jesuits-38-and-39-named-at-holy-cross.html | HEADS FOR TWO COLLEGES; Young Jesuits, 38 and 39, Named at Holy Cross and Boston | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/free-list-awaited-on-war-materials-industry-also-wants-word-on-what.html | FREE LIST AWAITED ON WAR MATERIALS; Industry Also Wants Word on What Production Inventory Curbs Will Be Ended | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/new-zealand-reconverts-army-releasing-building-and-farm-workers.html | NEW ZEALAND RECONVERTS; Army Releasing Building and Farm Workers First | True | By Wireless To the New York Times. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hopkins-quits-board-of-americans-united.html | HOPKINS QUITS BOARD OF AMERICANS UNITED | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/army-graduates-6-scoutdog-platoons-passing-in-review-at-fort.html | Army 'Graduates' 6 Scout-Dog Platoons Passing in Review at Fort Robinson | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/mrs-francis-l-gill-wife-of-author-44-daughter-of-exambassador-to.html | MRS. FRANCIS L. GILL; Wife of Author, 44, Daughter of Ex-Ambassador to Peru | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/scott-keeps-net-title-victor-keeps-mcdaniel-in-negro-final-75-64-86.html | SCOTT KEEPS NET TITLE; Victor Keeps McDaniel in Negro Final, 7-5, 6-4, 8-6 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/fashion-focused-at-the-waistline-with-welltrimmed-belts.html | FASHION FOCUSED AT THE WAISTLINE WITH WELL-TRIMMED BELTS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/russian-aviation-day-tenfold-civil-air-expansion-in-three-years.html | RUSSIAN AVIATION DAY; Tenfold Civil Air Expansion in Three Years Pledged | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/japanese-errors-throughout-war-helped-allies-mistakes-from-pearl.html | Japanese Errors Throughout War Helped Allies; Mistakes From Pearl Harbor to Leyte Helped to Speed Our Victory in Pacific Picture Would Have Changed Too Much Used Too Late Ships Low on Munitions | True | By Hanson W. Baldwin | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/he-made-more-toast-when-the-first-batch-burned-firemen-were-called.html | HE MADE MORE TOAST; When the First Batch Burned Firemen Were Called Out | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/80-billion-ouput-by-industry-in-46-survey-indicates-the-committee.html | 80 BILLION OUPUT BY INDUSTRY IN '46, SURVEY INDICATES; The Committee for Economic Development Estimates 53,448,000 Employed DEWEY SETS UP AGENCY Service Will Consolidate All State Facilities in Wide Reconversion Program Vast Output Predicted 64 Million in 1944 80 BILLION OUTPUT BY INDUSTRY SEEN | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/arab-league-aide-quotes-roosevelt.html | ARAB LEAGUE AIDE QUOTES ROOSEVELT | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hint-credit-easing-to-aid-consumers-federal-officials-reveal.html | HINT CREDIT EASING TO AID CONSUMERS; Federal Officials Reveal Moderate Change Is Due, but Not Back to $1 Down, $1 a Week Must Pay Third Down Expected to Retain Curbs | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hewitt-rubber-expands.html | Hewitt Rubber Expands | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/laski-reiterates-capitalisms-end-tells-danes-hour-of-socialism-for.html | LASKI REITERATES CAPITALISM'S END; Tells Danes Hour of Socialism for Europe is at Hand-- Cites 'Peoples' Victory' | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/burkefay.html | Burke--Fay | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/ask-federal-subsidy-30-hours-work-48-pay.html | ASK FEDERAL SUBSIDY, 30 HOURS WORK, 48 PAY | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/australians-back-armistice-complaint.html | AUSTRALIANS BACK ARMISTICE COMPLAINT | True | By Wireless to the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/margaret-p-bayne-engaged-to-major-westwood-mass-girl-once-student.html | MARGARET P. BAYNE ENGAGED TO MAJOR; Westwood, Mass., Girl, Once Student in Italy, Fiancee of Nicholas P. Harvey, AAF | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/lieut-ck-ferguson-marries-vera-phelps.html | LIEUT. C.K. FERGUSON MARRIES VERA PHELPS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/brotherhood-urged-by-jewish-preachers-in-sermons-here-on-problems.html | Brotherhood Urged by Jewish Preachers In Sermons Here on Problems of the World | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-basis-move-cuts-grain-prices-wheat-gets-aggressive-support.html | PEACE BASIS MOVE CUTS GRAIN PRICES; Wheat Gets Aggressive Support but Closes Lower-- Corn,Oats and Barley RecedeCORN CROP GIVES CONCERN.Mills Offering Flour MoreFreely as Demands FromDistillers Are Curtailed Concern Over Corn Crop Harvesting Virtually Completed PEACK BASIS MOVE CUTS GRAIN PRICES OATS UNDERTONE HEAVY Futures Close Unchanged to Cent a Bushel Lower OLD CORN REMAINS SCARCE But Liquidation in Futures Sends May and July to Seasonal Lows | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/reported-safe.html | REPORTED SAFE | True | The New York Times (U.S. Navy) | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/sports-today.html | Sports Today | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bulgarian-press-chief-named.html | Bulgarian Press Chief Named | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/advertising-news-us-lines-renewing-campaign-personnel-accounts-note.html | Advertising News; U.S. Lines Renewing Campaign Personnel Accounts Note | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/haegg-wins-in-close-finish.html | Haegg Wins in Close Finish | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/transfer-of-russians-in-germany-speeded.html | TRANSFER OF RUSSIANS IN GERMANY SPEEDED | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/medal-winner-tells-of-combat-in-france.html | MEDAL WINNER TELLS OF COMBAT IN FRANCE | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bernadotte-stricken-gets-blood-transfusion-after-gastric-hemorrhage.html | BERNADOTTE STRICKEN; Gets Blood Transfusion After Gastric Hemorrhage | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/surrender-planes-hastily-repainted.html | SURRENDER PLANES HASTILY REPAINTED | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/letters-to-the-times-tax-reform-held-essential-corporate-and.html | Letters to The Times; Tax Reform Held Essential Corporate and Inheritance Schedules Seen in Need of Modification Auto Inspection Urged Assistance From Here Urged Self-Interest Seen in Aiding Britain To Abandon Exchange Controls Postal Delay Protested Music Center Suggested Permanent Monument Proposed Proposed Labor Act Opposed Ball-Burton-Hatch Bill Regarded as Inimical to Unions Immunity Against War | True | WM. HOWARD DOUGHTY.ADELE M. KATZ.PHILIP CORTNEY.MARGARET HALL YATES.FLORENCE ROMAINE.CHARLES K. SCHULZ.WILLIAM L. STANDARD.NICHOLAS PADIS. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/red-sox-triumph-in-13th-then-bow-overcome-browns-108-after-ferriss.html | RED SOX TRIUMPH IN 13TH, THEN BOW; Overcome Browns, 10-8, After Ferriss Is Routed in 9th-- St. Louis Wine, 6-3 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/us-to-reimburse-contractors-for-victory-pay-capital-hears-says.html | U.S. to Reimburse Contractors For 'Victory Pay,' Capital Hears; SAYS 'VICTORY PAY' WILL BE REFUNDED | True | By the United Press. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/says-us-should-give-formula.html | Says U.S. Should Give Formula | True | By Cable To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/5000-jobs-for-veterans-civil-service-offers-them-in-three-midwest.html | 5,000 JOBS FOR VETERANS; Civil Service Offers Them in Three Midwest States | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/loadings-increase-in-revenue-freight.html | LOADINGS INCREASE IN REVENUE FREIGHT | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/city-patrol-corps-gets-final-review-2500-attend-ceremonies-to-mark.html | CITY PATROL CORPS GETS FINAL, REVIEW; 2,500 Attend Ceremonies to Mark End of Group That Aided Police During War SERVICE ACCORDED PRAISE 100 Women Are Included in the 1,500 Members That Took Part in Exercise Done Too Much, Mayor Says Aug. 31 Final Day of Patrol | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/navy-will-police-japans-harbors-prolonged-patrol-is-planned-admiral.html | NAVY WILL POLICE JAPAN'S HARBORS; Prolonged Patrol Is Planned, Admiral Hoover Says--Foe to Rebuild Battered Ports Pearl Harbor Still Key Base Nimitz Plans Move to Tokyo | True | By Clinton Green By Telephone To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/halsey-visits-briton-on-ship-near-japan.html | HALSEY VISITS BRITON ON SHIP NEAR JAPAN | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/boy-gangs-in-pistol-fight-one-youth-seriously-wounded-in-bronx.html | BOY GANGS IN PISTOL FIGHT; One Youth Seriously Wounded in Bronx Street Battle | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/reilly-takes-city-golf-final.html | Reilly Takes City Golf Final | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/worship-on-guam-runway-3-denominations-hold-services-on-milelong.html | WORSHIP ON GUAM RUNWAY; 3 Denominations Hold Services on Mile-Long Airstrip | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bank-to-pay-victory-dividend.html | Bank to Pay 'Victory Dividend' | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/goldstein-democrats-take-space.html | Goldstein Democrats Take Space | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/costa-rican-president-stays.html | Costa Rican President Stays | True | By Cable To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/lebanon-priest-asks-aid-msgr-akl-seeks-protection-for-catholics-in.html | LEBANON PRIEST ASKS AID; Msgr. Akl Seeks Protection for Catholics in His Country | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/books-published-today.html | Books Published Today | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bennett-turner-80-an-upstate-banker.html | BENNETT TURNER, 80, AN UP-STATE BANKER | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/gen-randall-arrives-from-china.html | Gen. Randall Arrives From China | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/officer-killed-on-okinawa.html | Officer Killed on Okinawa | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/reich-defendants-moved-8-more-mystery-witnesses-are-flown-to.html | REICH DEFENDANTS MOVED; 8 More 'Mystery' Witnesses Are Flown to Nuremberg Jail | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/joseph-e-chandler-expert-on-colonial-architecture-helped-restore.html | JOSEPH E. CHANDLER; Expert on Colonial Architecture Helped Restore Old Edifices | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/william-f-halbleib-to-wed-mary-spitz.html | WILLIAM F. HALBLEIB TO WED MARY SPITZ | True | Special to THE NEW YORK TIMESSchiff | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/albert-nock-dies-author-exeditor-essayist-and-historian-once.html | ALBERT NOCK DIES; AUTHOR, EX-EDITOR; Essayist and Historian, Once Official of The Freeman, Was Critic of State Planning H is Dislikes Were Many Eulogized Henry George | True | (From a sketch made in 1932) | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/woman-dies-in-11story-plunge.html | Woman Dies in 11-Story Plunge | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/nicaragua-redeems-bonds.html | Nicaragua Redeems Bonds | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/us-bars-spain-to-troops-consul-in-san-sebastian-refuses-to-let-them.html | U.S. BARS SPAIN TO TROOPS; Consul in San Sebastian Refuses to Let Them Visit | True | By Cable To the New York Times. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/arrested-for-robbery-bronx-man-is-accused-of-part-in-holdup.html | ARRESTED FOR ROBBERY; Bronx Man Is Accused of Part in Hold-Up | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-aims-emphasized-mckee-calls-for-generosity-to-stricken.html | PEACE AIMS EMPHASIZED; McKee Calls for Generosity to Stricken Peoples of World | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/reports-75-points-will-get-men-home.html | REPORTS 75 POINTS WILL GET MEN HOME | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cigarette-tax-receipts-up-4-per-cent-second-highest-in-six-years.html | Cigarette Tax Receipts Up 4 Per Cent, Second Highest in Six Years for State | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/dick-powell-weds.html | Dick Powell Weds | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/wellheeled-tokyo-aides-shop-for-us-cigarettes.html | Well-Heeled Tokyo Aides Shop for U.S. Cigarettes | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/foes-in-manchuria-giving-up-struggle-soviet-says-kwantung-forces.html | FOES IN MANCHURIA GIVING UP STRUGGLE; Soviet Says Kwantung Forces Have All But Ceased Fighting --98,000 Yield in Day FOES IN MANCHURIA GIVING UP STRUGGLE Russians Near Mukden Tokyo Reports Parleys Begun | True | By the United Press. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/italians-decry-lack-of-vj-day-prayers.html | ITALIANS DECRY LACK OF V-J DAY PRAYERS | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/world-radio-proposed-international-peace-machinery-needs-station.html | WORLD RADIO PROPOSED; International Peace Machinery Needs Station, BBC Expert Says | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/paul-hallingbys-jr-have-child.html | Paul Hallingbys Jr. Have Child | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/airpower-victory.html | AIRPOWER VICTORY | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/sees-most-poles-return-stanczyk-puts-recalcitrants-at-fewer-than.html | SEES MOST POLES' RETURN; Stanczyk Puts Recalcitrants at Fewer Than 500 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cigarette-burns-smoker.html | Cigarette Burns Smoker | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/japans-revolution.html | JAPAN'S "REVOLUTION" | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/couple-found-shot-dead-case-is-held-murder-and-suicide-in-hunting.html | COUPLE FOUND SHOT DEAD; Case Is Held Murder and Suicide in Hunting Lodge Up-State | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/say-map-hampers-conversion-plans-rayon-weavers-make-charge-citing.html | SAY 'MAP HAMPERS CONVERSION PLANS; Rayon Weavers Make Charge, Citing Yarn Scarcity After Army Cutbacks | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/british-see-army-of-1000000.html | British See Army of 1,000,000 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/phils-capture-two-from-reds-50-42-foxx-triumphs-in-1st-start-on.html | PHILS CAPTURE TWO FROM REDS, 5-0, 4-2; Foxx Triumphs in 1st Start on Mound in Second Game With Help of Karl | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/modified-policies-on-business-urged-perils-to-prices-and-jobs-seen.html | MODIFIED POLICIES ON BUSINESS URGED; Perils to Prices and Jobs Seen if Wages Rise With Goods Restricted in Value CRUCIAL PERIOD AT HAND Next Few Months Expected to Provide a Real Test for the Nation's Economy Wage Provisions Cited MODIFIED POLICIES ON BUSINESS URGED | True | By Henry Hazlitt | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/pacific-athletics-speeded-by-army-plans-made-for-a-widescale.html | PACIFIC ATHLETICS SPEEDED BY ARMY; Plans Made for a Wide-Scale Program--Title Meets to Follow ETO Pattern Equipment First Need Football in Tropics Tennis Series Under Way | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/quits-sickbed-to-save-3-bernays-johnson-inventor-pulls-family-from.html | QUITS SICKBED TO SAVE 3; Bernays Johnson, Inventor, Pulls Family From Passaic River | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/hudson-autos-in-production.html | Hudson Autos in Production | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/railroads-to-replace-mexicans.html | Railroads to Replace Mexicans | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/red-army-koreans-enter-homeland-30000-with-russians-foreign.html | RED ARMY KOREANS ENTER HOMELAND; 30,000 With Russians, Foreign Minister Says-- Others With Chinese Communists | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/new-stabilization-program.html | NEW STABILIZATION PROGRAM | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/discounts-franc-rumors-london-attaches-little-credence-to.html | DISCOUNTS FRANC RUMORS; London Attaches Little Credence to Revaluation Talk | True | By Wrieless To the York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/chewing-gum-tangles-london-police-horse.html | Chewing Gum Tangles London Police Horse | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/days-communique-russian.html | Day's Communique; Russian | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peak-store-earnings-reported-for-1944.html | PEAK STORE EARNINGS REPORTED FOR 1944 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/adeline-is-sweet-again-barber-shop-society-heeds-com-poser-clears.html | ADELINE IS SWEET AGAIN; Barber Shop Society Heeds Com poser, Clears Song of Taint | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/german-theatrical-men-may-visit-us-britain.html | German Theatrical Men May Visit U.S., Britain | True | By Reuter | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/three-air-lines-cut-fare-mile-cost-now-4-cents.html | Three Air Lines Cut Fare, Mile Cost Now 4 Cents | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/marjorie-dren-a-bride-passaic-girl-is-married-to-chief-petty.html | MARJORIE DREN A BRIDE; Passaic Girl Is Married to Chief Petty Officer R.D. Edelman | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/officer-strangled-in-hotel-in-boston.html | OFFICER STRANGLED IN HOTEL IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/fish-bite-for-veterans-state-program-stocks-ponds-near-veterans.html | FISH BITE FOR VETERANS; State Program Stocks Ponds Near Veterans Hospitals | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/west-side-parcels-in-new-ownership.html | WEST SIDE PARCELS IN NEW OWNERSHIP | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/fruit-without-sugar-is-donated-to-unrra.html | FRUIT WITHOUT SUGAR IS DONATED TO UNRRA | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/reorientate-views-jewish-session-told.html | REORIENTATE VIEWS, JEWISH SESSION TOLD | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/james-f-hurley-74-a-textile-importer.html | JAMES F. HURLEY, 74, A TEXTILE IMPORTER | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/charged-with-holdup-louis-euvino-is-held-for-pelham-heath-inn-crime.html | CHARGED WITH HOLD-UP; Louis Euvino Is Held for Pelham Heath Inn Crime | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/oneyear-maturities-of-us-67022645603.html | ONE-YEAR MATURITIES OF U.S. $67,022,645,603 | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/europes-wac-magazine-goes-on-cash-basis-it-tried-out-should-your.html | Europe's Wac Magazine Goes on Cash Basis; It Tried Out, 'Should Your Husband Work?' | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/institutions-cut-realty-holdings-bank-and-insurance-concern-reduce.html | INSTITUTIONS CUT REALTY HOLDINGS; Bank and Insurance Concern Reduce Portfolios by Sales on the East Side | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/chief-of-welfare-urged-in-cabinet-formation-of-bureau-of-labor.html | CHIEF OF WELFARE URGED IN CABINET; Formation of Bureau of Labor Relations Also Asked in Truman Regrouping Plan | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/king-queen-lead-empire-in-thanks-victory-service-held-in-st-pauls.html | KING, QUEEN LEAD EMPIRE IN THANKS; Victory Service Held in St. Paul's Cathedral as in Churches Throughout Country SERMONS SOUND WARNINGS Moral Danger of Possession of Atomic Bomb Emphasized by Men of All Faiths A Colorful Show Dean Opens Service Greater Restraint Seen | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/48310-watch-cubs-top-giants-31-80-proving-that-a-single-is-not-a.html | 48,310 WATCH CUBS TOP GIANTS, 3-1, 8-0; PROVING THAT A SINGLE IS NOT A HOME RUN | True | By John Drebinger | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/moral-leadership-held-role-of-us-world-guidance-to-ideals-is.html | MORAL LEADERSHIP HELD ROLE OF U.S.; World Guidance to Ideals Is Stressed by Father Maher in St. Patrick's | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/170317-flown-by-clippers.html | 170,317 Flown by Clippers | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/red-army-dedicates-monument-in-vienna.html | RED ARMY DEDICATES MONUMENT IN VIENNA | True | By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/italian-premiers-wife-iii.html | Italian Premier's Wife III | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/last-us-wounded-quit-britain.html | Last U.S. Wounded Quit Britain | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/storm-off-puerto-rico-tropical-disturbance-put-1000-miles-from.html | STORM OFF PUERTO RICO; Tropical Disturbance Put 1,000 Miles From Miami | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/kaybothmann-special-to-the-new-york-times.html | Kay--Bothmann; Special to THE NEW YORK TIMES. | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/us-tennis-draws-5-south-americans-segura-heads-group-including.html | U.S. TENNIS DRAWS 5 SOUTH AMERICANS; Segura Heads Group Including Argentine Stars, Champion Hammersley of Chile | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/bevin-sends-peace-call-british-foreign-secretary-urgs-organized.html | BEVIN SENDS PEACE CALL; British Foreign Secretary Urges Organized World Opinion | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/french-suspicion-on-asia-broadens-fear-for-indochina-includes-china.html | FRENCH SUSPICION ON ASIA BROADENS; Fear for Indo-China Includes China and Britain Now as Well as United States | True | By Harold Callender By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cricket-series-final-today.html | Cricket Series Final Today | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/smithjones.html | Smith--Jones | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/japanese-mission-coolly-received-the-japanese-arrive-in-manila-to.html | JAPANESE MISSION COOLLY RECEIVED; The Japanese Arrive in Manila to Arrange for the Surrender of Their Empire | True | By George E. Jones By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/victory-prayer-voiced-by-3000-mass-thanks-giving-service-is-held-at.html | VICTORY PRAYER VOICED BY 3,000; Mass Thanks giving Service Is Held at the Cathedral of St. John the Divine | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/navy-coaches-announced-staffs-for-varsity-jayvee-and-plebe-football.html | NAVY COACHES ANNOUNCED; Staffs for Varsity, Jayvee and Plebe Football Completed | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/mayer-shoots-holeinone.html | Mayer Shoots Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cestone-brothers-tie-in-golf-play-mike-teamed-with-coltart-and-vic.html | CESTONE BROTHERS TIE IN GOLF PLAY; Mike, Teamed With Coltart, and Vic, Paired With Kinder, Card 65s at Crestmont | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/silvaire-plane-output-set.html | Silvaire Plane Output Set | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/90yearold-church-has-its-last-mass.html | 90-YEAR-OLD CHURCH HAS ITS LAST MASS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/girls-fall-from-horses.html | Girls Fall From Horses | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/canadians-mark-dieppe-day.html | Canadians Mark Dieppe Day | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/foe-keeps-up-fire-in-southeast-asia-us-british-planes-attacked-in.html | FOE KEEPS UP FIRE IN SOUTHEAST ASIA; U.S., British Planes Attacked in Indo-China, Burma Areas -- Drop Aid for Prisoners Singapore Finally Gives News 'Cease Fire Order' in Java | True | | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/us-landing-rumor-arouses-japanese-domei-says-army-and-navy-has.html | U.S. LANDING RUMOR AROUSES JAPANESE; Domei Says Army and Navy Has Warned Forces Again Against Any 'Rash Acts' EMPEROR ENDS NEWS CURB Home Ministry Takes Steps to Increase Public Control During Occupation Period Paper Warns of Clashes Further Controls Urged | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/army-soon-to-ban-planes-over-city.html | Army Soon to Ban Planes Over City | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-research-set-for-big-cyclotron.html | PEACE RESEARCH SET FOR BIG CYCLOTRON | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/sports-of-the-times-wyse-guy-an-unscalped-indian-twoply-killing.html | Sports of the Times; Wyse Guy An Unscalped Indian Two-Ply Killing | True | Rev. U.S. Pat. Off. By Arthur Daley | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/furious-v1-load-bombarded-liege-1045-killed-and-63652-places-hit.html | FURIOUS V-1 LOAD BOMBARDED LIEGE; 1,045 Killed and 63,652 Places Hit From Late in November Until Mid-February | True | By David Anderson By Wireless To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/atom-bomb-held-too-big-for-japan-admiral-who-worked-on-it-says-most.html | ATOM BOMB HELD TOO BIG FOR JAPAN; Admiral Who Worked on It Says Most Targets Were Too Small for Its Power Size of Bomb a Problem Astonished by Results How He Learned to Lie Hiroshima in Ashes, Tokyo Says | True | By Telephone To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/guatemala-aids-indians.html | Guatemala Aids Indians | True | By Cable To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/strafaci-victor-in-final-at-golf-easily-sets-back-morano-6-and-5.html | STRAFACI VICTOR IN FINAL, AT GOLF; Easily Sets Back Morano, 6 and 5, for His Third Metropolitan Amateur CrownIS OFF TO A FAST STARTScores One-Under-Par 72 toBe 7 Up After 18 Holesat Garden City G.C. Takes Commanding Lead Goes Out of Bounds | True | By Maureen Orcutt Special To the New York Times. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/celler-berates-baseball-congress.html | Celler Berates Baseball Congress | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/22666-due-hitler-on-book-held-here-but-he-or-heirs-are-unlikely-to.html | $22,666 DUE HITLER ON BOOK HELD HERE; But He or Heirs Are Unlikely to Get it--Congress Holds Decision on Enemy Funds | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/cherry-leaves-jersey-utility.html | Cherry Leaves Jersey Utility | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/victory-service-in-managua.html | Victory Service in Managua | True | By Cable To the New York Times. | C1B 686544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/peace-service-at-trinity-penitent-thanksgiving-event-attended-by.html | PEACE SERVICE AT TRINITY; 'Penitent Thanksgiving' Event Attended by 400 Persons | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/haas-amateur-wins-at-memphis-with-270-as-nelson-trails-at-276-low.html | Haas, Amateur, Wins at Memphis With 270 as Nelson Trails at 276; Low Scores 275 to Lead Pros, but Ties With Cochran, Another Amateur--Nelson's First Failure After Taking 11 Events McSpaden Even With Nelson Misses his Putt | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/wives-plans-future-group-organized-for-wartime-considers-peacetime.html | W.I.V.E.S. PLANS FUTURE; Group Organized for Wartime Considers Peacetime Program | True | | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/h-lansing-quick-an-architect-75-former-official-of-the-yonkers.html | H. LANSING QUICK, AN ARCHITECT, 75; Former Official of the Yonkers Housing Authority Dead-- Boat-Racing Enthusiast | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/oil-industry-plans-sharp-cut-in-output-for-readjustment-its-problem.html | Oil Industry Plans Sharp Cut In Output for Readjustment; Its Problem Not Reconversion but Changes in Supply to Meet Drop in Demands-- World Market Shifts Forecast Oil Industry Plans to Make Sharp Cuts In Products Output for Readjustments | True | By J.h. Carmical | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/move-is-due-today-to-punish-steingut-todd-expected-to-ask-imrie-for.html | MOVE IS DUE TODAY TO PUNISH STEINGUT; Todd Expected to Ask Imrie for Contempt Order in Legislative Inquiry | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/steel-mills-move-to-civilian-work-nearcapacity-operations-for-4-to.html | STEEL MILLS MOVE TO CIVILIAN WORK; Near-Capacity Operations for 4 to 6 Months Seen on the Basis of Orders on Books DROP IN PRICES EXPECTED Easier Supply Situation Held Likely, With Scramble for Business by Industry Fear Cancellation Delay Strong Pressure From Civilians STEEL MILLS MOVE TO CIVILIAN WORK | True | Special to THE NEW YORK TIMES. | C1B 686544 |
| 1945-08-20 | 1945-08-20 | https://www.nytimes.com/1945/08/20/archives/indians-senators-divide-double-bill-tribe-wins-93-with-all-runs-off.html | INDIANS, SENATORS DIVIDE DOUBLE BILL; Tribe Wins, 9-3, With All Runs Off Leonard, Carrasquel in 7th After 7-1 Setback | True | | C1B 686544 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/2-us-citizens-held-in-austrian-jail-constance-drexel-and-griebel.html | 2 U.S. CITIZENS HELD IN AUSTRIAN JAIL; Constance Drexel and Griebel, Who Both Helped Germans, Face Treason Charges Led Pre-Bund Germans Here | True | North American Newspaper Alliance. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/henleins-villa-to-be-museum.html | Henlein's Villa to Be Museum | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/finnish-bandits-loot-homes-in-the-north.html | FINNISH BANDITS LOOT HOMES IN THE NORTH | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/senegalese-french-riot-in-riviera-town.html | SENEGALESE, FRENCH RIOT IN RIVIERA TOWN | True | By Wireless To the New York Times. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/france-to-give-17-monthly-bonus-to-all-american-troops-in-country.html | France to Give $17 Monthly Bonus To All American Troops in Country; FRANCE WILL GIVE AMERICANS BONUS No Strings Attached | True | By Drew Middleton By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/nanking-leader-dead-cause-of-former-war-ministers-death-is-not.html | NANKING LEADER DEAD; Cause of Former War Minister's Death Is Not Disclosed | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/5000-youngsters-tour-uboat-here-they-proved-they-were-good-at.html | 5,000 YOUNGSTERS TOUR U-BOAT HERE; THEY PROVED THEY WERE GOOD AT HAULING | True | The New York Times | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/3d-job-got-him-down-city-inspectorwar-plant-guard-is-convicted-as.html | 3D JOB GOT HIM DOWN; City Inspector-War Plant Guard Is Convicted as 'Bookie' | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/cadet-nurse-corps-is-still-recruiting.html | CADET NURSE CORPS IS STILL RECRUITING | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/farm-use-tires-made-ration-free-industrial-types-also-taken-off.html | FARM USE TIRES MADE RATION FREE; Industrial Types Also Taken Off List-- 'Gas' and Fuel Prices Will Be Cut Predicts End of Rationing | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/international-assignment-for-roberts-predicted.html | International Assignment For Roberts Predicted | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/alcoholics-study-is-conducted-here-survey-seeks-information-on-care.html | ALCOHOLICS STUDY IS CONDUCTED HERE; Survey Seeks Information on Care and Treatment for Such Patients in Area | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/carol-smith-betrothed.html | Carol Smith Betrothed | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/swiss-funeral-for-us-airmen.html | Swiss Funeral for U.S. Airmen | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/jane-e-muse-affianced.html | Jane E. Muse Affianced | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/distinguished-and-exceptional-service.html | 'DISTINGUISHED AND EXCEPTIONAL SERVICE' | True | The New York Times | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/first-trial-opens-in-albany-inquiry-only-one-juror-chosen-in-case.html | FIRST TRIAL OPENS IN ALBANY INQUIRY; Only One Juror Chosen in Case of Three Men Charged With Theft of $650,000 Brass | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/unrra-delays-talk-on-audit-criticism-russians-ask-postponement-on.html | UNRRA DELAYS TALK ON AUDIT CRITICISM; Russians Ask Postponement on Accountants' Condemnation of Group's Methods Reorganization Urged Lehman Approves More Time | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/sports-today.html | Sports Today | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wpb-urges-salvage-units-to-aid-reconversion-job.html | WPB Urges Salvage Units To Aid Reconversion Job | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/child-to-sb-romaines.html | Child to S.B. Romaines | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/13-more-get-e-pennant-armynavy-award-is-made-for-excellence-in-war.html | 13 MORE GET E PENNANT; Army-Navy Award Is Made for Excellence in War Output | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wlb-acts-on-foundries-strike.html | WLB Acts on Foundries Strike | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/pogroms-in-poland-reported-recurring.html | POGROMS IN POLAND REPORTED RECURRING | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/booksauthors.html | Books--Authors | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/cardenas-to-leave-mexicos-war-post.html | CARDENAS TO LEAVE MEXICO'S WAR POST | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/sweden-and-poland-sign-trade-accord.html | SWEDEN AND POLAND SIGN TRADE ACCORD | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wainwright-is-due-at-chungking-soon-us-team-that-rescued-him-in.html | WAINWRIGHT IS DUE AT CHUNGKING SOON; U.S. Team That Rescued Him in Manchuria Reports He Is on Way to Chinese Capital The Japanese Complain | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/newark-splits-twin-bill-comes-back-for-an-84-verdict-after-losing.html | NEWARK SPLITS TWIN BILL; Comes Back for an 8-4 Verdict After Losing to Chiefs, 4-0 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/leopold-to-live-with-swiss.html | Leopold to Live With Swiss | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/share-conversion-shown-fibres-corporation-to-redeem-rest-of-issue.html | SHARE CONVERSION SHOWN; Fibres Corporation to Redeem Rest of Issue on Sept. 1 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/philippine-lag-is-seen-priest-expects-long-delay-in-restoring.html | PHILIPPINE LAG IS SEEN; Priest Expects Long Delay in Restoring Economic Conditions | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/paroled-mariner-posing-as-british-general-says-he-was-guest-of-army.html | Paroled Mariner, Posing as British General, Says He Was Guest of Army; Seized by FBI | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/service-men-cool-to-city-election-only-11000-requests-for-war.html | SERVICE MEN COOL TO CITY ELECTION; Only 11,000 Requests for War Ballots Made, Compared to 200,000 Last Year NOMINATING LISTS SCORED Independent Petitions for the Liberal, American Veterans, No Deal Slates Challenged Signatures Are Challenged No Deal Nominations Attacked | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/santasiere-wins-twice-shares-lead-in-state-chess-as-kramer-also.html | SANTASIERE WINS TWICE; Shares Lead in State Chess as Kramer Also Takes 2 Games | True | Special to THE NEW YORK TIMES. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wright-will-begin-peacetime-output-employment-cut-as-buffalo-turns.html | WRIGHT WILL BEGIN PEACETIME OUTPUT; Employment Cut as Buffalo Turns to Commercial Planes --Some War Work Left PACKARD WAR WORK FADES Only 10% of Force Needed to Wind Up Contracts in 60 Days WRIGHT WILL BEGIN PEACETIME OUTPUT | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/phils-to-play-hospital-nine.html | Phils to Play Hospital Nine | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/plans-cocktail-lounge-20000-alteration-for-tavern-on-the-green-in.html | PLANS COCKTAIL LOUNGE; $20,000 Alteration for Tavern on the Green in Central Park | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/prelate-visits-our-base-on-guam.html | PRELATE VISITS OUR BASE ON GUAM | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/dr-millikan-retiring-physicist-to-give-up-administrative-duties-at.html | DR. MILLIKAN RETIRING; Physicist to Give Up Administrative Duties at Caltech | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/william-w-ferrier-educator-author-90.html | WILLIAM W. FERRIER, EDUCATOR, AUTHOR, 90 | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/letters-to-the-times-state-department-criticized-organized-study-of.html | Letters to The Times; State Department Criticized Organized Study of Mutual Interests Regarded as Vital Plenty of Work to Be Done French Losses Figured Racial Antagonism Deplored Soldier in Italy Tells Apprehensions of Japanese-American Regiment Would Retain OWI Toy Price Control Urged An Oak for Gen. Arnold Democracy Seen in Reverse Some of the Potsdam Decisions Held in Conflict With Spirit | True | U. GRANT-SMITH.WM. J. BOARDMAN.ROBERT VALEUR,Corp. DAVID R. WILSON.ALOYS A. MICHEL.JOHN KHANLIAN.G.R. VAN ALLEN.DEWITT H. PARKER.Our Lives as a MemorialCHARLES H. PHILLIPS. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/u-s-lists-seizures-by-soviet-in-berlin-wholly-owned-american-plants.html | U. S. LISTS SEIZURES BY SOVIET IN BERLIN; Wholly Owned American Plants Stripped, Presumably as a Fraction of Reparations | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/charter-of-united-nations-ratified-by-soviet-union.html | Charter of United Nations Ratified by Soviet Union | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/deny-opa-charges-paper-company-6-dealers-accused-of-overcharge.html | DENY OPA CHARGES; Paper Company, 6 Dealers Accused of Overcharge | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/truman-queried-on-food-committee-fears-rationing-end-may-impede-aid.html | TRUMAN QUERIED ON FOOD; Committee Fears Rationing End May Impede Aid Abroad | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/women-leaders-see-truman-on-pay-bill.html | WOMEN LEADERS SEE TRUMAN ON PAY BILL | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/miss-b-greenman-of-waves-engaged-petty-officer-daughter-of-former.html | MISS B. GREENMAN OF WAVES ENGAGED; Petty Officer, Daughter of Former Republican Leader, to Wed Sgt. Leon Stier | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/2-merchant-skippers-honored.html | 2 Merchant Skippers Honored | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/tour-agents-calm-at-end-of-bus-ban-times-square-pool-operated.html | TOUR AGENTS CALM AT END OF BUS BAN; Times Square Pool Operated Sightseeing Trips by Subway During Last 3 Years MOST VEHICLES ARE GONE Woman Operator Defends Her Business as Respectable, Decries 'Rubberneck' Tag Most Companies Quit Cold Happy at Lifting Ban | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/critic-of-hague-to-speak.html | Critic of Hague to Speak | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/sports-of-the-times-horse-trainers-have-problems-too-early-start.html | Sports of the Times; Horse Trainers Have Problems, Too Early Start Railbirds | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/a-college-dream.html | A COLLEGE DREAM | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/milk-light-cream-freed-of-controls-chocolate-dairy-drinks-and.html | MILK, LIGHT CREAM FREED OF CONTROLS; Chocolate Dairy Drinks and Buttermilk Are Included-- Whipping Cream Stays | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/named-to-school-college-posts.html | Named to School, College Posts | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/36family-building-bought-in-brooklyn.html | 36-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/peace-comes-to-thailand.html | PEACE COMES TO THAILAND | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/british-unemployment-rises.html | British Unemployment Rises | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/angott-and-burton-draw.html | Angott and Burton Draw | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/interplant-rail-strike-ends.html | Inter-Plant Rail Strike Ends | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/two-uboats-still-missing.html | Two U-Boats Still Missing | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/jewish-aid-resumed-society-for-child-welfare-again-operating-in.html | JEWISH AID RESUMED; Society for Child Welfare Again Operating in Poland | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/tigers-overcome-athletics-40-41-newhouser-first-major-league-hurler.html | TIGERS OVERCOME ATHLETICS, 4-0, 4-1; Newhouser First Major League Hurler to Win 20 Games as He Shuts Out Mackmen | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/england-needs-12-runs-gets-162-for-5-against-173-for-australia-in.html | ENGLAND NEEDS 12 RUNS; Gets 162 for 5 Against 173 for Australia in Test Cricket | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/premium-pay-set-for-victory-days-truman-orders-time-and-half-for.html | PREMIUM PAY SET FOR 'VICTORY DAYS'; Truman Orders Time and Half for Those in War Plants Who Worked Aug 15 and 16 | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/baby-boy-left-in-crate-palisades-park-couple-want-infant-found-on.html | BABY BOY LEFT IN CRATE; Palisades Park Couple Want Infant Found On Their Porch | True | Special to THE NEW YORK TIMES. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/president-truman-meets-with-members-of-reconversion-advisory-board.html | PRESIDENT TRUMAN MEETS WITH MEMBERS OF RECONVERSION ADVISORY BOARD | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/house-built-in-1800-among-jersey-sales.html | HOUSE BUILT IN 1800 AMONG JERSEY SALES | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/joyce-outpoints-reif.html | Joyce Outpoints Reif | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/one-japanese-plane-in-a-mishap-on-ie.html | One Japanese Plane In a Mishap on Ie | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/statement-by-macarthur.html | Statement by MacArthur | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/change-in-philip-morris-stock.html | Change in Philip Morris Stock | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/black-markets-in-gas-and-fuel-oil-foiled-here-by-scientific-methods.html | Black Markets in 'Gas' and Fuel Oil Foiled Here by Scientific Methods; Re-use of Legal Ration Stamps Steamed or Frozen From Turn-In Sheets Solved by U.S. and City Investigators | True | By Charles Grutzner Jr. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/lt-col-ms-bowman-promoted.html | Lt. Col. M.S. Bowman Promoted | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/preferred-shares-offered-by-cudahy-new-issue-planned-to-retire-old.html | PREFERRED SHARES OFFERED BY CUDAHY; New Issue Planned to Retire Old Stock and to Provide Added Working Funds PREFERRED SHARES OFFERED BY CUDAHY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/9th-armored-alerted-remagen-bridge-division-is-among-those-coming.html | 9TH ARMORED ALERTED; Remagen Bridge Division Is Among Those Coming Home | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/police-aide-takes-office-albert-williams-gets-oath-as-first-deputy.html | POLICE AIDE TAKES OFFICE; Albert Williams Gets Oath as First Deputy Commissioner | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/baffling-wage-policy.html | BAFFLING WAGE POLICY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/macedonian-plan-stirs-frontier-in-clash-of-greek-and-yugoslav.html | 'Macedonian Plan' Stirs Frontier In Clash of Greek and Yugoslav; Observer Finds No Stream of Fugitives to Join Tito's Federation-- Incidents Show Desertions on Both Sides Yugoslav Guards Shout Taunts Belgrade Note Called Hostile | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/advertising-news-notes.html | Advertising News; Notes | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/car-concern-plans-share-redemptions.html | CAR CONCERN PLANS SHARE REDEMPTIONS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/de-cardenas-wins-star-class-race-havana-skipper-triumphs-as-world.html | DE CARDENAS WINS STAR CLASS RACE; Havana Skipper Triumphs as World Title Sailing Gets Under Way at Stamford 21 Fleets Represented First to Turn Mark | True | By James Robbins Special To the New York Times. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/barter-system-sought-for-useuropean-trade.html | Barter System Sought For U.S.-European Trade | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/president-urges-quick-jobs-for-all-sees-us-underground.html | PRESIDENT URGES QUICK 'JOBS FOR ALL'; SEES US UNDERGROUND | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/belfast-to-honor-eisenhower.html | Belfast to Honor Eisenhower | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/agree-to-end-steel-strike.html | Agree to End Steel Strike | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/thomas-butler-genealogist-writer-and-former-universalist-minister.html | THOMAS BUTLER; Genealogist, Writer and Former Universalist Minister Dies | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/airborne-division-back-from-europe-decorations-for-dangerous-deeds.html | AIRBORNE DIVISION BACK FROM EUROPE; Decorations for Dangerous Deeds Numerous--The Queen Mary Is Due Tonight Arrivals Wear Decorations Queen Mary Due Today 6,035 Troops Arrive at Boston | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/opa-enforcement-of-fur-orders-hit-old-concerns-took-losses-as.html | OPA ENFORCEMENT OF FUR ORDERS HIT; Old Concerns Took Losses as Newcomers Defied the Law, Milton Herzig Says | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/stock-splitup-proposed-diana-stores-directors-vote-rise-in.html | STOCK SPLIT-UP PROPOSED; Diana Stores Directors Vote Rise in Quarterly Dividend | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/submarine-landed-men-on-sakhalin-8-from-crew-blew-up-train-with.html | SUBMARINE LANDED MEN ON SAKHALIN; 8 From Crew Blew Up Train With Home-Made Charge in Daring Mission Captain Has Honor Medal Miss Seeing Explosion | True | By Clinton Green By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/kathleen-macneil-of-barra-a-bride-daughter-of-the-macneil-wed-to.html | KATHLEEN MACNEIL OF BARRA A BRIDE; Daughter of The Macneil Wed to Capt. R.C. Hutchison, Who Served on British Carrier | True | Special to THE NEW YORK TIMES.Bradford Bachrach | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/john-h-edwards-cabinet-exaide-76-former-assistant-secretary-of.html | JOHN H. EDWARDS, CABINET EX-AIDE, 76; Former Assistant Secretary of Interior Dead--Solicitor in Postoffice Under Harding | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/le-boutillier-scores-nathan-in-tree-row.html | LE BOUTILLIER SCORES NATHAN IN TREE ROW | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/grains-in-decline-on-chicago-board-wheat-to-cent-lower-at-closing.html | GRAINS IN DECLINE ON CHICAGO BOARD; Wheat to Cent Lower at Closing; Corn Off 1/8 to 7/8; Oats Down 7/8 to 1 | True | Special to THE NEW YORK TIMES. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/jersey-city-downed-82-makes-eight-errors-as-baltimore-scores-behind.html | JERSEY CITY DOWNED, 8-2; Makes Eight Errors as Baltimore Scores Behind Barillari | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/concert-at-canteen-tonight.html | Concert at Canteen Tonight | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/gun-gone-plow-on-truman-desk.html | Gun Gone, Plow on Truman Desk | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/money.html | MONEY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/cotton-prices-cut-by-20-to-76-points-most-pronounced-weakness-in.html | COTTON PRICES CUT BY 20 TO 76 POINTS; Most Pronounced Weakness in October and November Which Represent '46 Crop | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/kemna-m-standifer-will-become-bride-kopplustberg.html | KEMNA M. STANDIFER WILL BECOME BRIDE; Kopp--Lustberg | True | Wiedenmayer | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/new-suspect-held-in-police-killing-arrested-here.html | NEW SUSPECT HELD IN POLICE KILLING; ARRESTED HERE | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/lanning-myers-superintendent-of-wildwood-schools-headed-athletic.html | LANNING MYERS; Superintendent of Wildwood Schools Headed Athletic Unit | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/dogs-bite-30-in-day-at-buffalo.html | Dogs Bite 30 in Day at Buffalo | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/robert-harry-grim-bucks-county-lawyer-former-aide-to-us-attorney.html | ROBERT HARRY GRIM; Bucks County Lawyer, Former Aide to U.S. Attorney, Was 43 | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/ensign-lost-in-sinking-of-indianapolis-july-30.html | Ensign Lost in Sinking Of Indianapolis July 30 | True | Delar | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/traffic-accidents-drop-first-weekend-with-unlimited-gas-is-lower.html | TRAFFIC ACCIDENTS DROP; First Week-End With Unlimited 'Gas' Is Lower Than 1944 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/resumes-making-radio-parts.html | Resumes Making Radio Parts | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/42-lots-bought-in-queens.html | 42 Lots Bought in Queens | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/thousands-storm-job-offices-here-rush-is-on-in-metropolitan-area-as.html | THOUSANDS STORM JOB OFFICES HERE; Rush Is On in Metropolitan Area as Additional Plants Announce Dismissals Other Layoffs in Jersey THOUSANDS STORM JOB OFFICES HERE Lower Than War Wages Jobs for Sales Persons | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/fred-brown-sells-on-w-40th-street-business-building-opposite-public.html | FRED BROWN SELLS ON W. 40TH STREET; Business Building Opposite Public Library Acquired by Joseph L. Fisher | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/mrs-ernest-v-gent-westchester-war-relief-worker-once-edited-youth.html | MRS. ERNEST V. GENT; Westchester War Relief Worker Once Edited Youth Magazine | True | Special to THE NEW YORK TIMES. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/utility-proposes-debt-retirement-minneapolis-power-and-light-files.html | UTILITY PROPOSES DEBT RETIREMENT; Minneapolis Power and Light Files With the SEC Plan Covering $32,289,000 TWO NEW ISSUES INVOLVED Consolidated Electric and the Roanoke Railway Seek to Cut the Latter's Note Plan for Roanoke Railway Seeks to Buy Gas Plants UTILITY PROPOSES DEBT RETIREMENT | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/uso-secret-revealed-work-done-to-entertain-men-at-hawaii-base-told.html | USO SECRET REVEALED; Work Done to Entertain Men at Hawaii Base Told Here | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/russians-enter-main-cities-of-manchuria-fighting-ebbs-stalins-word.html | Russians Enter Main Cities Of Manchuria; Fighting Ebbs; Stalin's Word Awaited RUSSIANS ENTER HARBIN, MUKDEN | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/philadelphia-gets-armynavy-game-gridiron-classic-on-dec-1-is.html | PHILADELPHIA GETS ARMY-NAVY GAME; Gridiron Classic on Dec. 1 Is Shifted From West Point to Municipal Stadium | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/son-born-to-john-a-lannons.html | Son Born to John A. Lannons | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/air-expert-urges-subsurface-cities-says-they-will-provide-only.html | AIR EXPERT URGES SUB-SURFACE CITIES; Says They Will Provide Only Defense in the Atom Era-- Wants Work Started Now | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/plans-nylon-use-in-plastics.html | Plans Nylon Use in Plastics | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/captaincy-of-port-to-change-today-admiral-parker-departing-for-west.html | CAPTAINCY OF PORT TO CHANGE TODAY; Admiral Parker, Departing for West Coast, to Be Succeeded by Admiral Smith | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/rfc-adds-11500000-to-kaiser-plant-loan.html | RFC ADDS $11,500,000 TO KAISER PLANT LOAN | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/best-co-reports-15628593-sales-half-year-earnings-before-taxes.html | BEST & CO. REPORTS $15,628,593 SALES; Half Year Earnings, Before Taxes, Increased 36.6%-- Net Profit $545,168 BREWSTER AERONAUTICAL 1944 Net Income of $1,223,757 Reported by Corporation REORGANIZATION PLANNED Ward Baking Company Stockholders' Meeting Is Called OTHER CORPORATE REPORTS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/brooklyn-democrats-push-goldstein-drive.html | BROOKLYN DEMOCRATS PUSH GOLDSTEIN DRIVE | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/job-conference-held-groups-meet-in-garden-city-talk-of-war-plant.html | JOB CONFERENCE HELD; Groups Meet in Garden City, Talk of War Plant Closings | True | Special to THE NEW YORK TIMES. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/freeing-of-trade-urged-by-aldrich-in-london-speech-he-presses-for.html | FREEING OF TRADE URGED BY ALDRICH; In London Speech He Presses for World Conference Soon-- Decries Nationalistic Curbs Time for Action" Now Reed Cites Labor Regime's Policies | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/times-sq-fire-diverts-traffic.html | Times Sq. Fire Diverts Traffic | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/argentina-implies-plot-on-braden-the-news-of-peace-in-the-pacific.html | ARGENTINA IMPLIES 'PLOT' ON BRADEN; THE NEWS OF PEACE IN THE PACIFIC BRINGS RIOTING IN ARGENTINA | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/russia-stresses-harvesting-grain-collection-of-crop-regarded-as.html | RUSSIA STRESSES HARVESTING GRAIN; Collection of Crop Regarded as Most Urgent Problem Confronting Country | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/london-is-likely-as-olympics-site-protests-apparently-brushed-aside.html | LONDON IS LIKELY AS OLYMPICS SITE; Protests Apparently Brushed Aside as Committee Plans for Games in 1948 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/vj-day-to-be-proclaimed-as-surrender-is-signed.html | V-J Day to Be Proclaimed as Surrender Is Signed | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/aerial-telecasting.html | AERIAL TELECASTING | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/us-acts-to-renew-ties-with-finland.html | U.S. ACTS TO RENEW TIES WITH FINLAND | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/decry-early-end-to-shoe-rationing-some-retailers-claim-stocks-will.html | DECRY EARLY END TO SHOE RATIONING; Some Retailers Claim Stocks Will Be Small--Makers See Big Output in 60 Days | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/retail-index-unchanged-july-figure-holds-at-1134-fairchild-reports.html | RETAIL INDEX UNCHANGED; July Figure Holds at 113.4, Fairchild Reports | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/france-to-share-in-the-surrender-allies-formally-invite-her-and.html | FRANCE TO SHARE IN THE SURRENDER; Allies Formally Invite Her and China Hopes She Will Send Troops to Indo-China | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/conflicts-traced-to-war-philosophy.html | CONFLICTS TRACED TO WAR PHILOSOPHY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/navy-processes-350-men-a-day-long-beach-separation-center-to.html | NAVY PROCESSES 350 MEN A DAY; Long Beach Separation Center to Release 2,000 to Civil Life in Two Months 20,000 Already Discharged Transportation Arrangement | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/13500000-redemption-set.html | $13,500,000 Redemption Set | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/kochan-stops-reddick-scores-when-queensboro-bout-is-halted-after.html | KOCHAN STOPS REDDICK; Scores When Queensboro Bout Is Halted After Four Rounds | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/miss-julia-grant-wed-to-army-man-descendant-of-president-and-elihu.html | MISS JULIA GRANT WED TO ARMY MAN; Descendant of President and Elihu Root Is Bride of Lieut. J.S. Dietz, Finance Corps | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/jackson-answers-wartrial-critics.html | JACKSON ANSWERS WAR-TRIAL CRITICS | True | By Wireless To the New York Times. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/foes-submarines-foiled-13-japanese-craft-tried-to-sneak-into-los.html | FOE'S SUBMARINES FOILED; 13 Japanese Craft Tried to Sneak Into Los Angeles Harbor | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/35-icelandic-brides-on-way.html | 35 Icelandic Brides On Way | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/contract-loss-offset-noma-electric-plans-continued-output-without.html | CONTRACT LOSS OFFSET; Noma Electric Plans Continued Output Without Layoffs | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/135-ships-canceled-425000000-orders-are-stopped-by-maritime.html | 135 SHIPS CANCELED; $425,000,000 Orders Are Stopped by Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/beldock-names-6-aides-4-assistants-and-2-deputies-succeed-odwyer.html | BELDOCK NAMES 6 AIDES; 4 Assistants and 2 Deputies Succeed O'Dwyer Men | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wpb-cancels-210-controls-radios-trucks-in-full-output-wide-range-of.html | WPB Cancels 210 Controls; Radios, Trucks in Full Output; Wide Range of Consumer Goods Going Into Unlimited Production--End of Curb on Auto Making Is Near WPB PUTS AN END TO 210 CONTROLS Pre-War Low-Cost Ratio Kept Retained Powers Are Cited Gardner Board Sees Truman | True | By Samuel A. Tower Special To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/australians-are-angered-by-slight-to-americans.html | Australians Are Angered By Slight to Americans | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/allies-get-word-of-lendlease-end-formal-termination-of-wars-supply.html | ALLIES GET WORD OF LEND-LEASE END; Formal Termination of War's Supply Program Expected to Be Made Today by Truman | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/baxter-named-bank-trustee.html | Baxter Named Bank Trustee | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/aj-trojan-promoted.html | A.J. Trojan Promoted | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/state-to-launch-big-road-program-wide-plans-for-reconversion.html | STATE TO LAUNCH BIG ROAD PROGRAM; Wide Plans for Reconversion Announced by Governor's Newly Created Agency Immediate Census Planned STATE TO LAUNCH BIG ROAD PROGRAM $840,000,000 Works Program For Payments to Jobless | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/not-to-ship-gallorette-match-race-with-busher-will-not-be-held.html | NOT TO SHIP GALLORETTE; Match Race With Busher Will Not Be Held | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/seeks-building-apprentices.html | Seeks Building Apprentices | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/copywright-defeats-shiny-penny-by-nose-in-rockingham-feature.html | Copywright Defeats Shiny Penny By Nose in Rockingham Feature; Carries Merry Ho Stable Colors to Victory in Sprint and Rewards Backers at $8-- Ogham, Early Leader, Finishes Third | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/lieut-ingrid-leire-bride-army-nurse-married-to-capt-cm-strateman.html | LIEUT. INGRID LEIRE BRIDE; Army Nurse Married to Capt. C.M. Strateman, Physician | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/jersey-journal-resumes-bayonne-times-also-published-after.html | JERSEY JOURNAL RESUMES; Bayonne Times Also Published After Compositors' Strike | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/new-store-banned-by-new-rochelle-council-votes-3-to-2-against-lord.html | NEW STORE BANNED BY NEW ROCHELLE; Council Votes 3 to 2 Against Lord & Taylor's but White Plains Backs Macy Plans | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/slain-girl-identified-body-in-jersey-tank-was-that-of-a.html | SLAIN GIRL IDENTIFIED; Body in Jersey Tank Was That of a Philadelphia Waitress | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/frederick-e-hurst-publishing-official-a-former-sugar-refining.html | FREDERICK E. HURST; Publishing Official, a Former Sugar Refining Executive | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/navy-civilian-time-cut-forrestal-orders-5day-40hour-week-to-start.html | NAVY CIVILIAN TIME CUT; Forrestal Orders 5-Day, 40-Hour Week to Start Sept. 15 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/machinery-sale-scheduled.html | Machinery Sale Scheduled | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wpb-is-challenged-by-underwear-group.html | WPB IS CHALLENGED BY UNDERWEAR GROUP | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/veterans-get-bid-to-study-medicine-government-seeks-8000-to-start.html | VETERANS GET BID TO STUDY MEDICINE; Government Seeks 8,000 to Start Courses This Fall, 4,000 Dentistry Entries | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/auto-union-ready-to-defy-odt.html | Auto Union Ready to Defy ODT | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/resentment-cited-japan-says-occupation-may-prove-too-much-for-some.html | RESENTMENT CITED; Japan Says Occupation May Prove Too Much for Some Officers PLEDGES RIGID CONTROL Word Comes as Press Chides Public for Blind Obedience to Government Orders Promises to Enforce Order TOKYO CAUTIONS US ON 'HOTHEADS' Say Troops May Be Shocked Premier Calls for Order Calls for Change of Thought | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/chiangs-message-to-mao.html | Chiang's Message to Mao | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/steingut-sentence-is-10-days-in-jail-and-a-fine-of-250-imrie-who.html | STEINGUT SENTENCE IS 10 DAYS IN JAIL AND A FINE OF $250; Imrie, Who Held Him in Contempt for Evasive Answers on Income, Stays Order 3 Days AN APPEAL IS EXPECTED Minority Leader Not Available for Comment--His Attorney Also Withholds Statement Attorney Withholds Comment Public Policy Is Cited STEINGUT RECEIVES TEN DAYS, $250 FINE | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/harry-segall-set-to-put-on-2-shows-signed-for-new-play.html | HARRY SEGALL SET TO PUT ON 2 SHOWS; SIGNED FOR NEW PLAY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/mrs-rosenberg-resigns.html | MRS. ROSENBERG RESIGNS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/japanese-mission-declared-sincere-macarthurs-aides-report-they.html | JAPANESE MISSION DECLARED SINCERE; MacArthur's Aides Report They Answered Every Question Fully and Satisfactorily EARLY FRIGIDNESS ENDED Chief of Delegation Thanks Sunderland for Courtesies Extended During Stay Meeting Gets Less Formal Some Japanese Use English Task Distasteful to Japanese | True | By George E. Jones By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/giants-pound-wyse-and-rout-cubs-93-lombardi-rucker-schemer-hit.html | GIANTS POUND WYSE AND ROUT CUBS, 9-3; Lombardi, Rucker, Schemer Hit Homers Before 25,469 at Night Contest MUNGO VICTOR ON MOUND Ottmen Close On Third-Place Dodgers and Cut Chicago Lead to 6 Games Two Big Innings Enough Mungo Opens Assault New Hurlers for Ottmen | True | By John Drebinger | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/skeleton-used-in-university-pranks-listed-as-foremost-scholar-in.html | Skeleton Used in University Pranks Listed as Foremost Scholar in Book | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/memorial-is-dedicated-soldiers-built-playground-where-us-plane.html | MEMORIAL IS DEDICATED; Soldiers Built Playground Where U.S. Plane Crashed in Britain | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/newberry-shares-in-offering-today-3-per-cent-preferred-stock-of.html | NEWBERRY SHARES IN OFFERING TODAY; 3 Per Cent Preferred Stock of Store Chain to Replace Issue at 5 Per Cent $101.50 PRICE SCHEDULED Company Is Planning to Spend $5,500,000 for Building and Altering Stores | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/crutchfield-heads-station-wbt.html | Crutchfield Heads Station WBT | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/george-clark-66-business-man-dies-head-of-office-equipment-firm.html | GEORGE CLARK, 66, BUSINESS MAN, DIES; Head of Office Equipment Firm Succumbs as Son's Death in the Pacific Is Reported Active in Civic Affairs Son Also Went to Yale | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/mrs-samuel-e-morison-wife-of-professor-and-historian-of-navy-was-a.html | MRS. SAMUEL E. MORISON; Wife of Professor and Historian of Navy Was a Painter | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/ecuador-ends-cable-curbs.html | Ecuador Ends Cable Curbs | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/senators-shut-out-indians-by-70-60-pieretti-and-carrasquel-keep.html | SENATORS SHUT OUT INDIANS BY 7-0, 6-0; Pieretti and Carrasquel Keep Mates Game and Half From Pace-Setting Tigers | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/holders-to-share-in-3-for-1-split-general-mills-expects-move-will.html | HOLDERS TO SHARE IN 3 FOR 1 SPLIT; General Mills Expects Move Will Broaden Market--Other Stockholder Meetings | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/pastors-son-killed-in-bombing-of-kyushu.html | Pastor's Son Killed In Bombing of Kyushu | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/warn-storm-will-hit-florida.html | Warn Storm Will Hit Florida | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/cut-in-meat-price-in-week-forecast-decline-in-the-cost-of-other.html | CUT IN MEAT PRICE IN WEEK FORECAST; Decline in the Cost of Other Foods Also Expected as Retail Stocks Rise Production Costs Stressed Prices of Canned Goods | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/antitrust-truce-ends-on-25-cases-cartel-and-domestic-actions-face.html | ANTI-TRUST TRUCE ENDS ON 25 CASES; Cartel and Domestic Actions Face Trial as Army and Navy Drop Wartime Postponing COMPROMISES ARE IN VIEW Settling of Third to Half of Suits Is in Prospect as Berge Confers With Litigants Notable Cases on Docket List of the Suits | True | By Lewis Wood Special To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/phils-subdue-reds-on-foxx-single-43-jimmys-base-drive-wins-game-in.html | PHILS SUBDUE REDS ON FOXX SINGLE, 4-3; Jimmy's Base Drive Wins Game in Ninth After He Connects With Fifth Homer in 8th | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/news-of-food-fudge-sundae-without-sugar.html | News of Food; FUDGE SUNDAE WITHOUT SUGAR | True | By Jane Holt | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/philadelphia-qm-depot-ends-3043-contracts.html | Philadelphia Q.M. Depot Ends 3,043 Contracts | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/construcon-din-echoes-in-midtown-14-buildings-in-west-51st-and-52d.html | CONSTRUCTON DIN ECHOES IN MIDTOWN; 14 Buildings in West 51st and 52d Sts. Being Razed and 5th Ave. Jobs Are Begun 5 More Buildings to Be Razed Alterations at Stores | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/youth-term-court-calls-parents-of-offenders.html | Youth Term Court Calls Parents of Offenders | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/midshipmen-hold-columbia-review-the-midshipmen-step-out-at-columbia.html | MIDSHIPMEN HOLD COLUMBIA REVIEW; THE MIDSHIPMEN STEP OUT AT COLUMBIA UNIVERSITY | True | The New York Times | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/excerpts-from-foreign-secretary-bevins-speech-on-foreign-policy-to.html | Excerpts From Foreign Secretary Bevin's Speech on Foreign Policy to House of Commons | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/doom-of-monetary-gold-seen-in-atomic-advances.html | Doom of Monetary Gold Seen in Atomic Advances | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/heads-us-inquiry-on-black-markets.html | HEADS U.S. INQUIRY ON BLACK MARKETS | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wife-of-soldier-drowns-third-woman-this-season-lost-at-great-kills.html | WIFE OF SOLDIER DROWNS; Third Woman This Season Lost at Great Kills Beach | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/marion-e-stone-a-bride-marriage-to-alexis-p-kennis-takes-place-in-p.html | MARION E. STONE A BRIDE; Marriage to Alexis P. Kennis Takes Place in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/oliver-team-posts-a-64-for-golf-tie-sperber-aids-as-sands-point.html | OLIVER TEAM POSTS A 64 FOR GOLF TIE; Sperber Aids as Sands Point Laurels Are Shared With McDonald, Eisenhardt | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/2-painters-killed-in-fall.html | 2 Painters Killed in Fall | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/us-trade-group-reaches-london-pepper-and-7-representatives-will.html | U.S. TRADE GROUP REACHES LONDON; Pepper and 7 Representatives Will Survey Conditions in Britain and Europe Seek to Aid Small Business Russian Amity Hailed | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/seeks-childbiting-squirrel.html | Seeks Child-Biting Squirrel | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/browns-defeat-red-sox-win-106-byrnes-homer-with-2-on-marking-7run2.html | BROWNS DEFEAT RED SOX; Win, 10-6, Byrnes' Homer With 2 On Marking 7-Run 2d Inning | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/old-revolver-kills-boy-weapon-had-been-found-in-lot-by-another.html | OLD REVOLVER KILLS BOY; Weapon Had Been Found in Lot by Another Youth | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/germans-hide-in-scandinavia.html | Germans Hide in Scandinavia | True | By Cable To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/radio-today.html | RADIO TODAY | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/dutch-chief-goes-to-manila.html | Dutch Chief Goes to Manila | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/weekend-auto-toll-is-59-national-death-total-compares-with-15-a.html | WEEK-END AUTO TOLL IS 59; National Death Total Compares With 15 a Week Earlier | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/new-paris-paper-ready-reynaud-may-be-backer.html | New Paris Paper Ready; Reynaud May Be Backer | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/british-gas-price-lowered.html | British 'Gas' Price Lowered | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/de-gaulle-leaves-for-us-by-plane-cabinet-discusses-agenda-for-his.html | DE GAULLE LEAVES FOR U.S. BY PLANE; Cabinet Discusses Agenda for His Talks With Truman Before Departure | True | By Wireless To the New York Times. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/son-to-mrs-ac-humphreys-jr.html | Son to Mrs. A.C. Humphreys Jr. | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/young-conductor-may-star-in-film-leonard-bernstein-considers-offer.html | YOUNG CONDUCTOR MAY STAR IN FILM; Leonard Bernstein Considers Offer to Appear in Picture on Life of Tchaikovsky | True | By Thomas M. Pryor | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/new-zealand-tax-stands-finance-minister-says-no-cuts-will-be-made.html | NEW ZEALAND TAX STANDS; Finance Minister Says No Cuts Will Be Made This Year | True | By Cable To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/flynn-to-be-star-of-stallion-road-faulkner-will-write-screen-play.html | FLYNN TO BE STAR OF 'STALLION ROAD; Faulkner Will Write Screen Play for Longstreet Novel-- Keenan Wynn Gets Role | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/yank-rally-in-9th-tops-white-sox-41-crosettis-single-scoring-2.html | YANK RALLY IN 9TH TOPS WHITE SOX, 4-1; Crosetti's Single Scoring 2, Metheny Homer With 1 on Feature Late Attack Upset in Sizzling Ninth Ends 20 Scoreless Frames | True | By James P. Dawson Special To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/7-held-in-gang-fights-harlem-and-bronx-feuds-put-victims-in.html | 7 HELD IN GANG FIGHTS; Harlem and Bronx Feuds Put Victims in Hospitals | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/business-world-store-sales-decline-26.html | Business World; Store Sales Decline 26% | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/allies-to-assist-greeks-at-polls-us-britain-and-france-will-send.html | ALLIES TO ASSIST GREEKS AT POLLS; U.S., Britain and France Will Send Commissions--Soviet Declines Invitation Start Awaits Greeks' Request Siar Plebiscite Recalled Regret Soviet Absence Attlee Hopes for Amity | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/the-queen-elizabeth-home.html | The Queen Elizabeth Home | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/australians-demand-more-voice-in-east.html | AUSTRALIANS DEMAND MORE VOICE IN EAST | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/topics-of-the-day-in-wall-street-banks-and-consumer-credit-bombs.html | TOPICS OF THE DAY IN WALL STREET; Banks and Consumer Credit Bombs Floor Trading Railroad Refunding | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/andrews-sisters-back-wonder-how-theyre-going-to-work-for-ordinary.html | ANDREWS SISTERS BACK; Wonder How They're Going to Work for 'Ordinary Civilians' | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/bevin-will-oppose-totalitarian-plan-in-eastern-europe-foreign.html | BEVIN WILL OPPOSE TOTALITARIAN PLAN IN EASTERN EUROPE; Foreign Secretary Informs the Commons That Policies Will Not Be Changed FAIR ELECTIONS DEMANDED Economic Recovery Held Vital for Program--Eden Praises His Successor Speaks to Packed House BEVIN WILL OPPOSE TOTAL ITARIAN PLAN | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/navy-and-marines-cut-draft-quotas-september-figure-for-former-is.html | NAVY AND MARINES CUT DRAFT QUOTAS; September Figure for Former Is Set at 10,000 and That of Corps at 3,000 Hope to Drop 16,000 Daily Considered Army's Plan | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/values-depressed-by-fear-selling-assault-on-rail-issues-brings.html | VALUES DEPRESSED BY 'FEAR' SELLING; Assault on Rail Issues Brings Decline to Other Sections in Renewed Activity COMMODITIES ALSO DOWN Brokers See Market Absorbing Liquidations Due to Belief War Profits Are Ending Fear' Selling Is Seen Lower Steel Output Reflected VALUES DEPRESSED BY 'FEAR' SELLING Other Shares Also Sag | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/veterans-will-be-trained.html | Veterans Will Be Trained | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/child-center-cut-heavy-in-district-loss-of-federal-aid-may-force.html | CHILD CENTER CUT HEAVY IN DISTRICT; Loss of Federal Aid May Force Closing--Organizations Seek Saving Plan Forty-two in New York State Still Needed, Is Claim | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/lesson-one-for-japan.html | LESSON ONE FOR JAPAN | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/communique.html | Communique | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/shinto-priest-takes-life-member-of-diet-also-resigns-because-of.html | SHINTO PRIEST TAKES LIFE; Member of Diet Also Resigns Because of Japan's Defeat | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/powder-firm-raises-pay-10.html | Powder Firm Raises Pay 10% | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/takes-poll-on-deliveries-nrdga-seeks-dealer-views-on-easing-of-odt.html | TAKES POLL ON DELIVERIES; N.R.D.G.A. Seeks Dealer Views on Easing of ODT Orders | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/titanium-sources-will-be-expanded-us-lead-concerns-to-develop-new.html | TITANIUM SOURCES WILL BE EXPANDED; U.S. Lead Concerns to Develop New Mines Abroad to Meet Paint Trade Expansion | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/garment-men-ask-wpb-to-hold-l85-wide-opposition-is-expressed-here.html | GARMENT MEN ASK WPB TO HOLD L-85; Wide Opposition Is Expressed Here on Early Rescinding of Conservation Order TRADE CONTINUES ACTIVE Many Buyers in the Wholesale Markets Seek Merchandise --Cancellations Few Fear Market Disruption Send Protest Telegrams | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/roda-roda-author-satirist-soldier-63.html | RODA RODA, AUTHOR, SATIRIST, SOLDIER, 63 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/expects-malayan-rubber-soon.html | Expects Malayan Rubber Soon | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/boy-accuses-father-parent-held-on-assault-charge-in-beating-of-son.html | BOY ACCUSES FATHER; Parent Held on Assault Charge in Beating of Son, 11 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/burkhart-of-cards-blanks-braves-20-rookie-fans-pinchhitter-in-9th.html | BURKHART OF CARDS BLANKS BRAVES, 2-0; Rookie Fans Pinch-Hitter in 9th With Bases Full and 2 Out for 14th Victory | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/heads-directors-board-of-export-corporation.html | Heads Directors Board Of Export Corporation | True | Harris & Ewing | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/200-mourn-elephant-at-central-park-zoo.html | 200 MOURN ELEPHANT AT CENTRAL PARK ZOO | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/failures-at-record-low.html | Failures at Record Low | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/army-to-abolish-student-program-high-school-group-here-to-be-last.html | ARMY TO ABOLISH STUDENT PROGRAM; High School Group Here to Be Last for Special Training --Changes by Navy | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/civil-war-clashes-reported-in-china-communists-are-said-to-have.html | CIVIL WAR CLASHES REPORTED IN CHINA; Communists Are Said to Have Seized Airfield Near Capital of Shansi for a Time CIVIL WAR CLASHES REPORTED IN CHINA Foe's Envoys Fly Today China Rivals Worry Foe Chinese Wait Foe's Fleet | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/tokyos-messages.html | Tokyo's Messages | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/quisling-says-he-saved-norway-letters-show-he-planned-invasion.html | Quisling Says He Saved Norway; Letters Show He Planned Invasion; VIDKUN QUISLING: NORWAY'S TRAITOR GOES ON TRIAL | True | By George Axelsson By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/miss-suggs-fourunderpar-73-best-in-western-amateur-field-leads.html | Miss Suggs' Four-Under-Par 73 Best in Western Amateur Field; Leads Qualifiers by Three Strokes as Miss Casey and Miss Otto Tie at 76-- Mrs. Zaharias, Clubs Stolen, Has 80 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/clara-j-claiborne-wed-metropolitan-museum-aide-bride-of-david-a.html | CLARA J. CLAIBORNE WED; Metropolitan Museum Aide Bride of David A. Park | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/big-gain-reported-in-building-works-employment-of-1840000-site.html | BIG GAIN REPORTED IN BUILDING WORKS; Employment of 1,840,000 Site Workers in Ensuing Year Is Seen by U.S. Bureau | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/treasury-bills-accepted.html | Treasury Bills Accepted | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/feller-out-of-navy-tomorrow.html | Feller Out of Navy Tomorrow | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/bonds-and-shares-on-london-market-far-eastern-issues-weakened-by.html | BONDS AND SHARES ON LONDON MARKET; Far Eastern Issues Weakened by Profit-Taking--Moderate Inquiry for Industrials | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/newsom-to-hurl-twice-against-tigers-today.html | Newsom to Hurl Twice Against Tigers Today | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/laboratories-name-changed.html | Laboratories Name Changed | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/beisler-new-hockey-pilot.html | Beisler New Hockey Pilot | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/martian-war.html | MARTIAN WAR | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/council-for-reich-delays-decisions-work-slowed-by-complications.html | COUNCIL FOR REICH DELAYS DECISIONS; Work Slowed by Complications Inherent in Establishing Four-Power Rule | True | By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/carrier-hancock-hit-29-killed-35-missing-after-attack-on-april-7.html | CARRIER HANCOCK HIT; 29 Killed, 35 Missing After Attack On April 7 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/americans-abroad-accuse-us-aides-say-they-refuse-to-help-civilians.html | AMERICANS ABROAD ACCUSE U.S. AIDES; Say They Refuse to Help Civilians in Europe to Re-establish Business Connections | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/navy-ga-tech-game-at-night.html | Navy-Ga. Tech Game at Night | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/talbert-tops-list-for-fixture-today-mulloy-among-service-stars-in.html | TALBERT TOPS LIST FOR FIXTURE TODAY; Mulloy Among Service Stars in Turf Court Net Field of Forty at Southampton | True | By Allison Danzig Special To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/clash-over-name-of-airport.html | Clash Over Name of Airport | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/national-battery-stockholders-vote-for-split-up-of-their-common.html | National Battery Stockholders Vote For Split Up of Their Common Shares | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/events-today.html | Events Today | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/parliament-airs-palestine-issue-british-laborite-takes-arabs.html | PARLIAMENT AIRS PALESTINE ISSUE; British Laborite Takes Arabs' Part--Jewish Congress Seeks to Aid Europe's Survivors Ending of Ill Treatment Asked World Jewish Congress Convenes | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/wpb-seeks-easing-on-scarce-items-asks-contractors-whose-orders-have.html | WPB SEEKS EASING ON SCARCE ITEMS; Asks Contractors Whose Orders Have Been Canceled toRelease Needed MaterialsLISTS TEXTILE EXCEPTIONSControls Over House Dress Industry to Be Continued--Other War Agency Action Additional Actions WPB SEEKS EASING ON SCARCE ITEMS | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/books-of-the-times-a-story-clearly-symbolical-he-feels-the-danger.html | Books of the Times; A Story Clearly Symbolical He Feels the Danger Is Real | True | By Orville Prescott | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/steel-operations-down-weeks-rate-of-699-per-cent-lowest-since-may.html | STEEL OPERATIONS DOWN; Week's Rate of 69.9 Per Cent Lowest Since May, 1940 | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/books-published-today.html | Books Published Today | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/nam-says-industry-needs-war-funds.html | NAM SAYS INDUSTRY NEEDS WAR FUNDS | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/marianas-title-to-riggs-budge-and-parker-take-laurels-in-tennis.html | MARIANAS TITLE TO RIGGS; Budge and Parker Take Laurels in Tennis Tourney Doubles | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/foe-is-summoned-by-mountbatten-commander-of-japanese-in-south-is.html | FOE IS SUMMONED BY MOUNTBATTEN; Commander of Japanese in South Is Ordered to Send Envoys Thursday Mercy Planes Are Halted | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/pirates-swamp-dodgers-11-to-1-game-marked-by-7-brook-errors.html | Pirates Swamp Dodgers, 11 to 1; Game Marked by 7 Brook Errors; BROOKLYN BACKSTOP COMMITTING ONE OF HIS THREE ERRORS | True | By Louis Effrat | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/marthur-to-go-in-bearing-flowers-of-peace-and-the-swords-of.html | M'ARTHUR TO GO IN; BEARING FLOWERS OF PEACE AND THE SWORDS OF WARRIORS | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/shipyard-pay-case-up-decision-promised-soon-in-dispute-over.html | SHIPYARD PAY CASE UP; Decision Promised Soon in Dispute Over Seniority | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/50000000-bonds-sold-republic-steel-issue-is-placed-with-insurance.html | $50,000,000 BONDS SOLD; Republic Steel Issue Is Placed With Insurance Concerns | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/named-vice-president-of-the-texas-company.html | Named Vice President Of the Texas Company | True | Bachrach | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/first-hand-information-on-the-enemy-in-the-philippines-came-from.html | FIRST HAND INFORMATION ON THE ENEMY IN THE PHILIPPINES CAME FROM THE ENEMY | True | The New York Times (U.S. Marine Corps, by Lieut. David D. Duncan) | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/bulgars-election-judged-test-case-sentiment-in-turkey-views-coming.html | BULGARS' ELECTION JUDGED TEST CASE; Sentiment in Turkey Views Coming Vote as Touchstone of True Allied Unity | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/loudon-likens-japan-to-germany-in-1918.html | LOUDON LIKENS JAPAN TO GERMANY IN 1918 | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/australian-sponsor-of-34-air-race-dead.html | AUSTRALIAN SPONSOR OF '34 AIR RACE DEAD | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/us-informs-canadians-meat-ration-will-stay.html | U.S. Informs Canadians Meat Ration Will Stay | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/dining-tables-to-fit-small-apartments-cause-designers-to-adopt.html | Dining Tables to Fit Small Apartments Cause Designers to Adopt Sleight-of-Hand; NEW SPACE-SAVING TABLES: NOW YOU SEE THEM, NOW YOU DON'T | True | The New York Times Studio | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/hitlers-mein-kampf-is-still-read-here.html | HITLER'S 'MEIN KAMPF' IS STILL READ HERE | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/will-cut-work-week-raise-pay.html | Will Cut Work Week, Raise Pay | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/armed-german-sentenced.html | Armed German Sentenced | True | | C1B 686658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/buzfuz-is-victor-over-chief-barker-sunshine-entry-paying-1170.html | BUZFUZ IS VICTOR OVER CHIEF BARKER; Sunshine Entry , Paying $11.70, Defeats Choice in $5,000 Added Race at Belmont FAVORITO, $137.90, FIRST Outsider, Ridden by Permane, Wins Dash--Great Flare Shows Way in Chase Luther Aboard Winner $138.50 Return in Double Rewards Favorite Players | True | By Joseph C. Nichols | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/nazi-jewish-files-found-berlin-papers-confirm-aim-to-exterminate.html | NAZI JEWISH FILES FOUND; Berlin Papers Confirm Aim to Exterminate People in Europe | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/ward-asks-1300000-of-cio-in-libel-suit.html | WARD ASKS $1,300,000 OF CIO IN LIBEL SUIT | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686658 |
| 1945-08-21 | 1945-08-21 | https://www.nytimes.com/1945/08/21/archives/use-of-ddt-plane-sought-by-jersey-increase-of-infantile-paralysis.html | USE OF DDT PLANE SOUGHT BY JERSEY; Increase of Infantile Paralysis Causes Health Officials to Appeal to Army Cases Increase In Illinois | True | Special to THE NEW YORK TIMES. | C1B 686658 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ban-on-southerner-lifted.html | Ban on 'Southerner' Lifted | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/topics-of-the-times-now-an-air-map-motor-routes-of-old-we-rode-and.html | Topics of The Times; Now an Air Map Motor Routes of Old We Rode and Learned Woes of Pioneer Tourists Touring in the Sky | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ohio-produce-dealers-indicted.html | Ohio Produce Dealers Indicted | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dress-showings-nov-5-fashion-originators-guild-sets-date-later-than.html | DRESS SHOWINGS NOV. 5; Fashion Originators Guild Sets Date Later Than in 1944 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/30th-division-here-on-the-queen-mary-old-hickory-unit-terror-of.html | 30TH DIVISION HERE ON THE QUEEN MARY; 'Old Hickory' Unit, Terror of Germans From Normandy to Elbe, Home Again Another Also Cuts Capers Songs Ring Across Water Admiral Stark on Board | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/oil-subsidies-to-cease.html | Oil Subsidies to Cease | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/navy-nurse-brideelect-ensign-d-a-montgomery-to-be-wed-to-lieut-john.html | NAVY NURSE BRIDE-ELECT; Ensign D. A. Montgomery to Be Wed to Lieut. John D. Hart | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/nathan-denies-report-made-suggestion-about-war-memorial-last-yeas.html | NATHAN DENIES REPORT; Made Suggestion About War Memorial Last Yeas, He Says | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/14433752-germans-in-american-zone.html | 14,433,752 GERMANS IN AMERICAN ZONE | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/argentine-meat-for-europe.html | Argentine Meat for Europe | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ruffing-and-gettel-of-yankees-vanquish-white-sox-30-and-62-both.html | Ruffing and Gettel of Yankees Vanquish White Sox, 3-0 and 6-2; Both Pitchers Spin 5-Hitters in Breezing by Chicago--Keller Contributes First Homer Since Returning From War Ruffing in Full Command Keller Connects in Ninth Touch of Autumn in Air | True | By James P. Dawson Special To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/demand-deposits-rise-382000000-borrowings-up-35000000-in-new-york.html | DEMAND DEPOSITS RISE $382,000,000; Borrowings Up $35,000,000 in New York City, Federal Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/japan-tells-plans-says-allied-troops-will-go-ashore-at-yokosuka.html | JAPAN TELLS PLANS; Says Allied Troops Will Go Ashore at Yokosuka From Ships Tuesday TWO FLEETS TO MOVE IN Tokyo Urges the People Not to Be Frightened--Emissary Found Manila Polite AIR ARMY IS DUE IN JAPAN SUNDAY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-york-woman-buys-putnam-valley-estate.html | New York Woman Buys Putnam Valley Estate | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/houdaillehershey-underwriters.html | Houdaille-Hershey Underwriters | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/frederick-c-vdgel-of-sprinkler-firm.html | FREDERICK C. VDGEL OF SPRINKLER FIRM | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/college-of-surgeons-invites-3-negroes.html | COLLEGE OF SURGEONS INVITES 3 NEGROES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/city-sent-891923-men-into-military-service.html | City Sent 891,923 Men Into Military Service | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/accused-in-bank-theft-manufacturers-trust-aide-is-charged-with.html | ACCUSED IN BANK THEFT; Manufacturers Trust Aide Is Charged With Theft of $20,000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/brooklyn-deals-closed-sales-on-third-and-fifteenth-avenues-and-bay.html | BROOKLYN DEALS CLOSED; Sales on Third and Fifteenth Avenues, and Bay 34th Street | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/little-ships-bagged-500-admiralty-reveals-record-of-british-coastal.html | 'LITTLE SHIPS' BAGGED 500; Admiralty Reveals Record of British Coastal Forces | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/blockfront-sold-on-seventh-ave-former-national-bellas-hess-building.html | BLOCKFRONT SOLD ON SEVENTH AVE; former National Bellas Hess Building Goes to Tishman-- Held at $3,000,000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/net-here-foiled-uboats-only-one-got-past-ambrose-light-the-navy.html | NET HERE FOILED U-BOATS; Only One Got Past Ambrose Light, the Navy Reveals | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/buses-to-revert-to-2block-stops-but-police-department-and-the-odt.html | BUSES TO REVERT TO 2-BLOCK STOPS; But Police Department and the ODT Differ on Date When Change Is to Occur SATURDAY CALLED LIKELY Valentine Sees Early Dropping of Restrictions--Federal Agent Sets Oct. 31 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/grains-irregular-corn-up-rye-down-wheat-closes-cent-either.html | GRAINS IRREGULAR; CORN UP, RYE DOWN; Wheat Closes Cent Either Way--Buying Attributed to Removal of Hedges | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/c-o-rail-system-to-vote-on-merger-plan-to-be-submitted-to-pere.html | C.& O. RAIL SYSTEM TO VOTE ON MERGER; Plan to Be Submitted to Pere Marquette, Nickel Plate and Wheeling & Lake Erie STOCKS TO BE EXCHANGED New Preferred Issue of Parent Company to Be Created--Terms of Trades Estimate of Time Made C. & O. RAIL SYSTEM TO VOTE ON MERGER | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/hatsjust-frengh-hats-mme-suzy-here-from-paris-to-hold-september.html | HATS--JUST FRENGH HATS; Mme. Suzy Here From Paris to Hold September Showing | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/two-stores-ordered-to-stop-shoe-sales.html | TWO STORES ORDERED TO STOP SHOE SALES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/resells-apartments-brodsky-group-quickly-disposes-of-forest-hills.html | RESELLS APARTMENTS; Brodsky Group Quickly Disposes of Forest Hills Property | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dimaggio-short-on-points-medical-release-from-air-forces-up-to-war.html | DIMAGGIO SHORT ON POINTS; Medical Release From Air Forces Up to War Department | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/war-casualties.html | War Casualties | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-zealand-ends-war-cabinet.html | New Zealand Ends War Cabinet | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/barrett-of-cards-trims-braves-84-hurler-clinches-triumph-with.html | BARRETT OF CARDS TRIMS BRAVES, 8-4; Hurler Clinches Triumph With Timely Double--Marion Hits Hard--Holmes Belts 25th | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/other-corporate-reports-goodrich-reports-increase-in-profit.html | OTHER CORPORATE REPORTS; GOODRICH REPORTS INCREASE IN PROFIT | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/sanita-hills-to-cut-debt.html | Sanita Hills to Cut Debt | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/unemployment-rises-in-britain.html | Unemployment Rises in Britain | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/escape-of-fascist-is-milan-scandal-rumors-stirred-by-release-of.html | ESCAPE OF FASCIST IS MILAN SCANDAL; Rumors Stirred by 'Release' of Donegani, Wealthy Head of Big Chemical Combine | True | By Meyer Berger By Air Mail To the York New Times | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/palestine-topic-of-world-parley-christian-conference-nov-12-will-be.html | PALESTINE TOPIC OF WORLD PARLEY; Christian Conference Nov. 1-2 Will Be Held to Support Zionist Aspirations | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/decontrol-wpb-vs-opa.html | DECONTROL: WPB VS. OPA | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/british-forewarn-bulgaria-on-polls-tell-balkan-country-it-can-not.html | BRITISH FOREWARN BULGARIA ON POLLS; Tell Balkan Country It Can Not Expect to Be Viewed as Democratic Under Law | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/2-out-of-5-ignore-2-meatless-days-henkel-charges-public-eating.html | 2 OUT OF 5 IGNORE 2 MEATLESS DAYS; Henkel Charges Public Eating Places Fail to Observe Edict of La Guardia DISCONTINUATION IS URGED Restaurant Men Appeal for Revision of OPA Rules to Permit Price Rises Seeks Increase in Prices Observed Since Jan. 30 Unverified Rumor Circulated | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/52d-stsite-bought-by-lord-taylor-fifth-ave-blockfront-will-get-new.html | 52D ST.SITE BOUGHT BY LORD & TAYLOR; Fifth Ave. Blockfront Will Get New Store for Move From 38th Street About 1950 COST LISTED AS $6,250,000 Realty Is South of St. Thomas Church and Block From Best & Co. Project Cost of Properties Structures to Be Razed | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/to-expand-paper-output-ontario-company-tells-of-plans-to-spend.html | TO EXPAND PAPER OUTPUT; Ontario Company Tells of Plans to Spend $4,500,000 in Venture | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mosquitos-survive-raids-ddt-spray-from-planes-fails-to-wipe-out.html | MOSQUITOS SURVIVE RAIDS; DDT Spray From Planes Fails to Wipe Out Pests in Jersey | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/waste-fat-is-still-needed.html | Waste Fat Is Still Needed | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/chaney-succeeds-jarman.html | Chaney Succeeds Jarman | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/armand-bruneau-tennis-figure-dies-veteran-of-more-than-30-years-in.html | ARMAND BRUNEAU, TENNIS FIGURE, DIES; Veteran of More Than 30 Years in the Game--Well Known as Public Accountant | True | The News York Times 1938Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/vichy-declined-even-as-spa.html | Vichy Declined Even as Spa | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/statements-by-japanese.html | Statements by Japanese | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mcarthy-is-named-an-aide-to-byrnes-colonel-the-armys-general.html | M'CARTHY IS NAMED AN AIDE TO BYRNES; Colonel, the Army's General Secretary, Is Made Assistant Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ask-end-of-cadet-nursing-thomas-and-parran-however-want-the-130000.html | ASK END OF CADET NURSING; Thomas and Parran, However, Want the 130,000 to Finish | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/french-perfumes-scarce-and-new-fragrances-will-not-be-introduced.html | FRENCH PERFUMES SCARCE; And New Fragrances Will Not Be Introduced Here Until Spring | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/film-group-to-disband-war-activities-committee-to-end-its-work.html | FILM GROUP TO DISBAND; War Activities Committee to End Its Work Around Dec. 31 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/11-congressmen-get-benediction-of-pope.html | 11 CONGRESSMEN GET BENEDICTION OF POPE | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/coronal-captures-catskill-handicap-comes-from-far-back-to-beat.html | CORONAL CAPTURES CATSKILL HANDICAP; Comes From Far Back to Beat Transformer by Length and Pay $6.20 at Belmont BOSS WINS IN FIELD OF 28 Just Gets Up to Triumph Over Landlord Down the Chute-- Returns $8.30 for $2 Coronal Moves Ahead | True | By William D. Richardson | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/railway-issue-awarded.html | Railway Issue Awarded | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/news-and-notes-in-the-advertising-field-varva-will-use-local-papers.html | News and Notes in the Advertising Field; Varva Will Use Local Papers Accounts Personnel Notes | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/morgenthaus-set-up-a-peace-foundation.html | MORGENTHAUS SET UP A PEACE FOUNDATION | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/money.html | MONEY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/cutbacks-are-few-on-machine-tools-makers-say-industries-have.html | CUTBACKS ARE FEW ON MACHINE TOOLS; Makers Say Industries Have Canceled Only Small Part of Orders | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/rodeo-ooens-at-garden-oct-3.html | Rodeo Ooens at Garden Oct. 3 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/waiters-head-denies-slipshod-charges.html | WAITERS' HEAD DENIES 'SLIPSHOD' CHARGES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/final-china-terms-are-being-drafted-japanese-at-chihkiang-are.html | FINAL CHINA TERMS ARE BEING DRAFTED; Japanese at Chihkiang Are Ordered to Give Up Formosa, Part of Indo-China CHIEF MAY SIGN TOMORROW Communists Accuse Chiang of Plotting Civil War to Get Complete Control Chinese Enter Indo-China All Supplies Demanded | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/misflying-choice-beats-float-me-by-nose-in-feature-at-rockingham.html | Misflying, Choice, Beats Float Me By Nose in Feature at Rockingham; 6-Year-Old Returns $4.80 and Covers Mile and Sixteenth in 1:47 3-5--Triumph Gives Trainer Haymaker Triple | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mannerheim-curbs-finnish-war-trials.html | MANNERHEIM CURBS FINNISH WAR TRIALS | True | By Wireless To the New York Times. | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/gehle-heads-bond-drive-banker-to-direct-victory-loan-campaign-in.html | GEHLE HEADS BOND DRIVE; Banker to Direct Victory Loan Campaign in This State | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/two-parties-name-blair-and-rosett-liberal-and-city-fusion-units.html | TWO PARTIES NAME BLAIR AND ROSETT; Liberal and City Fusion Units Substitute Republicans on Supreme Court Ticket | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/hats-are-on-the-up-and-up.html | HATS ARE ON THE UP AND UP | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/hearing-on-nasd-rule-sec-to-consider-the-proposed-amendment-on-aug.html | HEARING ON NASD RULE; SEC to Consider the Proposed Amendment on Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/talbert-conquers-macken-61-and-61-tennis-opens-at-southampton-with.html | TALBERT CONQUERS MACKEN, 6-1 AND 6-1; Tennis Opens at Southampton With field of 40 Competing --Hammersley Tops Davis Russell Among Entries Livingstone Beats Flam | True | By Allison Danzig Special To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/firefighting-units-for-sale.html | Fire-Fighting Units for Sale | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/charter-praised-by-russian-paper-izvestia-sees-its-function-for.html | CHARTER PRAISED BY RUSSIAN PAPER; Izvestia Sees Its Function for Peace Implemented by Big Three's Strength | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/shift-in-redeployment-shipment-from-mediterranean-direct-to-pacific.html | SHIFT IN REDEPLOYMENT; Shipment From Mediterranean Direct to Pacific Is Ended | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/u-s-bids-for-olympics-new-york-among-cities-which-seek-1948-games.html | U. S. BIDS FOR OLYMPICS; New York Among Cities Which Seek 1948 Games | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/newark-to-get-hospital-site-for-a-veterans-institution-is.html | NEWARK TO GET HOSPITAL; Site for a Veterans' Institution Is Tentatively Chosen | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/develop-plastic-body-armor.html | Develop Plastic Body Armor | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/two-unions-cancel-nostrike-pledge.html | TWO UNIONS CANCEL NO-STRIKE PLEDGE | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/pulitzer-kin-honored-silver-star-is-awarded-posthumously-to-pfc-w-s.html | PULITZER KIN HONORED; Silver Star Is Awarded Posthumously to Pfc. W. S. Moors Jr. | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dauahter-to-mrs-j-h-childs-jr.html | Dauahter to Mrs. J. H. Childs Jr | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/sports-of-the-times-rapid-robert-returns-fadeout-for-the-flash.html | Sports of the Times; Rapid Robert Returns Fadeout for the Flash Strike-Out King | True | By Arthur Daley | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dutch-demobilize-men-enlisted-here-volunteers-will-get-benefits.html | DUTCH DEMOBILIZE MEN ENLISTED HERE; Volunteers Will Get Benefits Similar to Those Received by GI's, Spokesman Says | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mary-f-murphy-wed-bride-in-kansas-city-of-lieut-william-h-swartz.html | MARY F. MURPHY WED; Bride in Kansas City of Lieut. William H. Swartz, Army | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/greggs-high-throw-costly.html | Gregg's High Throw Costly | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/weekly-job-surveys-to-give-cutback-data.html | WEEKLY JOB SURVEYS TO GIVE CUTBACK DATA | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/kenneth-williams-retired-lawyername-was-chosen-by-ralph-w-emerson.html | KENNETH WILLIAMS; Retired Lawyer--Name Was Chosen by Ralph W. Emerson | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/child-to-carll-tuckers-jr.html | Child to Carll Tuckers Jr. | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/c-bradlee-hunt-advertising-man-head-of-telephone-company-campaigns.html | C. BRADLEE HUNT, ADVERTISING MAN; Head of Telephone Company Campaigns 41 Years DiesPopularized Pay Stations | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/red-tape-at-mukden.html | RED TAPE AT MUKDEN | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/consumption-of-iron-ore-drops.html | Consumption of Iron Ore Drops | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/u-s-soviet-seen-leading-in-science-dr-langmuir-predicts-full.html | U. S., SOVIET SEEN LEADING IN SCIENCE; Dr. Langmuir Predicts Full Cooperation in Showing Program to World | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/carvin-heads-jersey-cap.html | Carvin Heads Jersey CAP | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/stagger-plan-ends-system-no-longer-necessary-says-jersey.html | 'STAGGER PLAN' ENDS; System No Longer Necessary, Says Jersey Coordinator | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/victory-days-cut-meat-output.html | Victory Days Cut Meat Output | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/browns-split-pair-and-tie-for-third-take-1st-from-red-sox-by-21.html | BROWNS SPLIT PAIR AND TIE FOR THIRD; Take 1st From Red Sox by 2-1, Then Lose, 4-3, to Pull Up Even With White Sox | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/christensenconroy.html | Christensen--Conroy | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/denmark-seeking-loan-reported-negotiating-for-advance-of-at-least.html | DENMARK SEEKING LOAN; Reported Negotiating for Advance of at Least $20,000,000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/protests-swell-on-redeployment-two-congressmen-take-up-cases-of-men.html | PROTESTS SWELL ON REDEPLOYMENT; Two Congressmen Take Up Cases of Men to the War Department | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/greeks-fear-bulgaria-border-area-views-the-slav-activities-with.html | GREEKS FEAR BULGARIA; Border Area Views the Slav Activities With Suspicion | True | By A. C. Sedgwick By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/twa-profits-of-1699163-set-record-for-any-six-months-accrual-of.html | TWA Profits of $1,699,163 Set Record for Any Six Months; Accrual of Mail Revenues at the Rate of 60 Cents a Ton Mile Reflected in Report-- Net Equals $1.73 a Share | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/munich-police-chief-ousted.html | Munich Police Chief Ousted | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/the-steingut-case.html | THE STEINGUT CASE | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/stewart-film-star-returning-from-war.html | STEWART, FILM STAR, RETURNING FROM WAR | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/to-train-100000-workers-gas-industrys-national-program-to-begin.html | TO TRAIN 100,000 WORKERS; Gas Industry's National Program to Begin Next Month | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/model-rooms-seen-in-a-new-exhibit-2-sets-on-view-feature-both.html | MODEL ROOMS SEEN IN A NEW EXHIBIT; 2 Sets on View Feature Both Modern Furniture and Some Antiques | True | By Mary Roche | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/melbourne-cup-changed.html | Melbourne Cup Changed | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-york-seen-set-for-reconversion-economic-development-group-says.html | NEW YORK SEEN SET FOR RECONVERSION; Economic Development Group Says Output Will Be 42% Higher Than 1939 in Year INDUSTRIAL JOBS UP 37% Diversification Eases Problem, Farley Holds, and Our Main Production Is Ready City's Big Lines Well Set Vast Outlay in Construction | True | By Russell Porter | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/catholic-bishops-of-reich-convene-conference-in-fulda-to-study.html | CATHOLIC BISHOPS OF REICH CONVENE; Conference in Fulda to Study Reconstruction Problems-- Niemoeller Calls Parley Confessional Schools a Goal | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/russianu-s-airline-seen.html | Russian-U. S. Airline Seen | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/yugoslavs-going-home-53-refugees-housed-at-oswego-will-sail-aug.28.html | YUGOSLAVS GOING HOME; 53 Refugees Housed at Oswego Will Sail Aug. 28 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/the-american-commander-inspects-the-russian-production-front-lines.html | THE AMERICAN COMMANDER INSPECTS THE RUSSIAN PRODUCTION FRONT LINES | True | The New York Times (Sovfoto Radiophoto) | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-hats-stay-put-without-elastic-those-shown-by-bendel-frame-the.html | NEW HATS STAY PUT WITHOUT ELASTIC; Those Shown by Bendel Frame the Face in Arching Line-- Few Brims Are Noted | True | By VIrginia Pope | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/9-billion-in-benefits-life-insurance-companies-reveal-payments.html | 9 BILLION IN BENEFITS; Life Insurance Companies Reveal Payments Since War Begin | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/home-for-aged-buys-9story-apartment.html | HOME FOR AGED BUYS 9-STORY APARTMENT | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/phils-win-fifth-in-row-top-reds-63-for-their-longest-streak-of-the.html | PHILS WIN FIFTH IN ROW; Top Reds, 6-3, for Their Longest Streak of the Season | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/radio-today.html | RADIO TODAY | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/bell-aircraft-converts-burlington-plant-is-to-produce-special.html | BELL AIRCRAFT CONVERTS; Burlington Plant Is to Produce Special Machinery | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/delinquencys-causes-there-is-no-single-one-the-rev-l-g-weitzman.html | DELINQUENCY'S CAUSES; There Is No Single One, the Rev. L. G. Weitzman Holds | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/joseph-beeches-jr-have-son.html | Joseph Beeches Jr. Have Son | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/tokyo-makes-plea-appeal-to-suicide-fliers-reveals-they-have-defied.html | TOKYO MAKES PLEA; Appeal to Suicide Fliers Reveals They Have Defied Emperor PEACEFUL PATH STRESSED Newspapers Print Demands for New Way of Life in View of the Failure of Old For a Peaceful Path in Future KAMIKAZE FLIERS URGED TO GIVE IN Urges Freedom of Speech Expects Short Occupation JAPAN'S DELEGATES RECEIVE THEIR ORDERS-- M'ARTHUR SMOKES PIPE OF PEACE | True | By Wireless To the New York Times.the New York Times (U. S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/house-move-seeks-to-prolong-recess-sponsors-say-vital-bills-will.html | HOUSE MOVE SEEKS TO PROLONG RECESS; Sponsors Say Vital Bills Will Not Be Reported by Sept. 5, but Sabath Fights Plan Would Clear the Track Range of the Proposals Action on Idle Pay Monday Bland Bill Awaiting Rule | True | By C. P. Trussell Special To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/greenwaldtarlow.html | Greenwald--Tarlow | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/our-fighting-men-in-england-return-to-the-classroom.html | OUR FIGHTING MEN IN ENGLAND RETURN TO THE CLASSROOM | True | The New York Times | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/furniture-is-put-to-word.html | FURNITURE IS PUT TO WORD | True | The New York Times Studio | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/lutherans-call-conference.html | Lutherans Call Conference | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/nylons-by-yule-promised-by-wpb-and-the-hosiery-may-be-ready-in.html | NYLONS BY YULE PROMISED BY WPB; And the Hosiery May Be Ready in Plenty by Thanksgiving, Agency Declares Rayon Wat Use Widespread | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/lovemenow-wins-at-garden-state-conquers-marine-victory-by-length.html | LOVEMENOW WINS AT GARDEN STATE; Conquers Marine Victory by Length and Half--Joshua Third in $5,000 Event | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/detroit-to-end-war-time-sept-30.html | Detroit to End War Time Sept. 30 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/de-gaulle-to-visit-hyde-park.html | De Gaulle to Visit Hyde Park | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/flying-dolphin-romps-home.html | Flying Dolphin Romps Home | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/charlotte-s-burke-to-be-wed-saturday-gallagnerfischer.html | CHARLOTTE S. BURKE TO BE WED SATURDAY; Gallagner--Fischer | True | BuschkeSpecial to THE NEW YORK TIMES. | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/reports-fire-losses-increased.html | Reports Fire Losses Increased | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/jobless-seek-1000000-cash-reserve-of-company-asked-by-discharged.html | JOBLESS SEEK $1,000,000; Cash Reserve of Company Asked by Discharged Workers | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/redskins-sell-blackwell.html | Redskins Sell Blackwell | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/california-county-gets-school-loan-los-angeles-floats-8500000.html | CALIFORNIA COUNTY GETS SCHOOL LOAN; Los Angeles Floats $8,500,000 Bonds--Other Issues Go to Successful Bidders State of West Virginia Montgomery County, Md. CALIFORNIA COUNTY GETS SCHOOL LOAN Cameron County, Tex. Etobicoke Township, Ontario Palmer, Mass. Hennetin County, Minn. Salem, Ohio | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mrs-wainwright-gets-report.html | Mrs. Wainwright Gets Report | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/east-side-sales-cover-wide-range-theatre-housing-restaurant.html | EAST SIDE SALES COVER WIDE RANGE; Theatre, Housing, Restaurant Buildings Figure in New Trading in That Area | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/japanese-mutiny-russians-declare-some-troops-killing-officers-who.html | JAPANESE MUTINY, RUSSIANS DECLARE; Some Troops Killing Officers Who Oppose Surrender in Manchuria, They Report JAPANESE MUTINY, RUSSIANS DECLARE Captured Generals Named | True | By the United Press. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/buys-home-in-ridgefield-conn.html | Buys Home in Ridgefield, Conn | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/argentina-denies-plot-on-braden-alleged-simulated-outrage-aimed-at.html | ARGENTINA DENIES 'PLOT' ON BRADEN; Alleged 'Simulated' Outrage Aimed at Someone Else, Government Says Statement Viewed Skeptically Braden Inquiry Stalled Peron Blames Civilians | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/boves-application-denied.html | Bove's Application Denied | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/gen-kepner-in-new-post-commander-of-eighth-air-force-takes-over.html | GEN. KEPNER IN NEW POST; Commander of Eighth Air Force Takes Over Ninth | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/premium-pay-ended-for-holiday-workers.html | PREMIUM PAY ENDED FOR HOLIDAY WORKERS | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/treasury-to-lift-all-salary-bans-official-order-will-implement.html | TREASURY TO LIFT ALL SALARY BANS; Official Order Will Implement Voiding of Control Over Wartime Increases | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/raf-to-stay-in-bahamas-but-colyer-broadcasts-his-farewell-to.html | RAF TO STAY IN BAHAMAS; But Colyer Broadcasts His Farewell to Islands | True | By Cable To the New York Times. | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/news-of-food-meals-reminiscent-of-the-old-southland-available-now.html | News of Food; Meals Reminiscent of the Old Southland Available Now to Skeptical New Yorkers | True | By Jane Holt | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/2-ghost-m-ps-appear-first-time-in-10-years.html | 2 'Ghost' M. P.'s Appear First Time in 10 Years | True | By Wireless to the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/control-end-due-for-construction-wpb-plans-1-billion-volume-for.html | CONTROL END DUE FOR CONSTRUCTION; WPB Plans $1 Billion Volume for Last Major Industry to Be Released OPA OPPOSITION IS SEEN But Potter Appointment Is Held Deciding Factor in Favor of Krug Agency To "Open End" Lumber To Absorb War Workers Potter Upholds Krug CONTROL END DUE FOR CONSTRUCTION Keenan to Speed Output | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/bloodhound-quickly-finds-man-100-missing-for-20-hours-from-his.html | Bloodhound Quickly Finds Man, 100, Missing For 20 Hours From His Suburban Home | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/goodrich-reports-increase-in-profit-net-for-half-year-is-equal-to.html | GOODRICH REPORTS INCREASE IN PROFIT; Net for Half Year Is Equal to $3.52 a Share, Against $3.23 in the Period in 1944 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/knowland-accepts-senate-post.html | Knowland Accepts Senate Post | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/strike-ballot-unchanged-nlrb-wiil-not-alter-wording-as-result-of.html | STRIKE BALLOT UNCHANGED; NLRB Wiil Not Alter Wording as Result of Japan's Surrender | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/riggio-stops-kaufman-in-7th.html | Riggio Stops Kaufman in 7th | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/japans-382-warships-cut-to-55-merchant-fleet-sixsevenths-lost.html | Japan's 382 Warships Cut to 55; Merchant Fleet Six-Sevenths Lost; BATTLESHIPS AIRCRAFT CARRIERS JAPAN'S WARSHIPS CUT FROM 382 TO 55 CRUISERS DESTROYERS SUBMARINES | True | By the United Press. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/paperboard-output-off-decrease-of-299-contraseasonalorders-down-399.html | PAPERBOARD OUTPUT OFF; Decrease of 29.9% Contraseasonal--Orders Down 39.9% | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/canada-for-changes-in-air-pact-annexes.html | CANADA FOR CHANGES IN AIR PACT ANNEXES | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/screams-from-a-traitor.html | SCREAMS FROM A TRAITOR | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/miss-diem-tennis-victor-tops-miss-clifton-63-46-64-in-girls.html | MISS DIEM TENNIS VICTOR; Tops Miss Clifton, 6-3, 4-6, 6-4 in Girls' National Play | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ball-clubs-to-go-south-giants-and-yanks-book-spring-training-in.html | BALL CLUBS TO GO SOUTH; Giants and Yanks Book Spring Training in Florida | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/shoe-polish-company-sold.html | Shoe Polish Company Sold | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/goldstein-assails-bilbo-in-brooklyn-tells-mass-meeting-he-wont.html | GOLDSTEIN ASSAILS BILBO IN BROOKLYN; Tells Mass Meeting He Won't Permit Such Bias--Senator Has No Apology | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/china-signs-the-united-nations-charter-in-washington.html | CHINA SIGNS THE UNITED NATIONS CHARTER IN WASHINGTON | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/feller-expects-release-today.html | Feller Expects Release Today | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/roosevelt-stamp-ready-the-first-will-be-sold-friday-at-warm-springs.html | ROOSEVELT STAMP READY; The First Will Be Sold Friday at Warm Springs Ceremony | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/show-boat-listed-for-revival-here-kern-hammerstein-to-stage-musical.html | 'SHOW BOAT' LISTED FOR REVIVAL HERE; Kern, Hammerstein to Stage Musical at the Ziegfeld Early in December Blaine to Produce Chinese Theatre Tour | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wars-end-halts-task-force-film-warners-calls-production-of-picture.html | WAR'S END HALTS 'TASK FORCE FILM'; Warners Calls Production of Picture on Naval Aviation History Now Untimely | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/production-of-3500000-radios-expected-by-wpb-before-jan-1.html | Production of 3,500,000 Radios Expected by WPB Before Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/chinese-hand-terms-to-defeated-enemy.html | CHINESE HAND TERMS TO DEFEATED ENEMY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/peace-now-asked-by-mountbatten-message-to-japanese-leader-calls-for.html | PEACE NOW ASKED BY MOUNTBATTEN; Message to Japanese Leader Calls for Confirmation of End of Hostilities Burma War Nearly Over | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/philippine-mails-resumed.html | Philippine Mails Resumed | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/retires-after-30-years.html | Retires After 30 Years | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/problems-raised-by-unexpected-peace-multitude-of-military.html | Problems Raised by Unexpected Peace; Multitude of Military, Industrial and Political Issues Need Early Treatment to Avoid Crises The Leading Problems Crucial Time for Europe Tariff Action Necessary Problems of Training | True | By Hanson W. Baldwin | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/rios-plans-trip-to-us-chiles-president-to-leave-for-visit-about.html | RIOS PLANS TRIP TO U.S.; Chile's President to Leave for Visit About Sept. 25 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/empire-state-fire-an-easy-one-but-brings-3-proposals-by-walsh.html | Empire State Fire an 'Easy' One, But Brings 3 Proposals by Walsh | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/investor-acquires-15th-st-apartment.html | INVESTOR ACQUIRES 15TH ST. APARTMENT | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/devers-at-cams-shanks.html | Devers at Cams Shanks | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/insurance-agents-to-meet.html | Insurance Agents to Meet | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/miss-germain-tops-miss-riley-5-and-3-mrs-zaharias-and-miss-suggs.html | MISS GERMAIN TOPS MISS RILEY, 5 AND 3; Mrs. Zaharias and Miss Suggs Also Gain Second Round of Western Amateur Golf Miss Doran Triumphs Miss Otto Advances | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/lebanese-cabinet-out-syrian-premiers-resignation-is-also-reported.html | LEBANESE CABINET OUT; Syrian Premier's Resignation Is Also Reported | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/athletics-tigers-divide-76-games-newsom-knocked-out-of-box-twice-in.html | ATHLETICS, TIGERS DIVIDE 7-6 GAMES; Newsom Knocked Out of Box Twice in Iron-Man Role-- Mackmen Win in 11th Overmire Wild at Start York Delivers in Pinch | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/delays-on-pearl-harbor-navy-will-not-act-on-report-until-final.html | DELAYS ON PEARL HARBOR; Navy Will Not Act on Report Until Final Surrender | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/radio-alterations-will-cost-225000.html | RADIO ALTERATIONS WILL COST $225,000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/protests-pyle-memorial-his-widow-says-original-plans-have-grown.html | PROTESTS PYLE MEMORIAL; His Widow Says Original Plans Have Grown Beyond Reason | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-plant-for-stromberg.html | New Plant for Stromberg | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/steel-pipe-makers-see-20-sales-gain-ending-of-210-industry-curbs-by.html | STEEL PIPE MAKERS SEE 20% SALES GAIN; Ending of 210 Industry Curbs by WPB Is Highly Favorable, Say Institute Members | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/operation-for-m-cooper.html | Operation for M. Cooper | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/howard-w-roland-former-detroit-news-editor-industrial-official-was.html | HOWARD W. ROLAND; Former Detroit News Editor, Industrial Official, Was 56 | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/82ds-men-jump-on-berlin-99-fulfill-old-pledge-to-land-there-by.html | 82D'S MEN JUMP ON BERLIN; 99 Fulfill Old Pledge to Land There by Parachute | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/topics-of-the-day-in-wall-street-old-company-lists-utility.html | TOPICS OF THE DAY IN WALL STREET; Old Company Lists Utility Refundings American Potash and Chemical Record Decline | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/doris-j-nord-fiancee-long-island-girl-is-engaged-to-lieut-david.html | DORIS J. NORD FIANCEE; Long Island Girl Is Engaged to Lieut. David Clowe of Navy | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/haegg-wins-slow-race.html | Haegg Wins Slow Race | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/british-note-end-of-lendlease-aid-cripps-says-without-such-help-it.html | BRITISH NOTE END OF LEND-LEASE AID; Cripps Says Without Such Help It Will Be Difficult 'to Keep Us Alive' WAR RATIONS FURTHER CUT Lyttelton Warns Laborites Not to Antagonize U. S. by 'Nasty' Affronts to System Here Americans See Aid Needed | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/senators-15-hits-beat-indians-118-score-four-in-5th-and-get-to-four.html | SENATORS' 15 HITS BEAT INDIANS, 11-8; Score Four in 5th and Get to Four Cleveland Pitchers-- Haefner Captures 13th | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wartime-housing-a-peace-problem-federal-and-local-authorities-worry.html | WARTIME HOUSING A PEACE PROBLEM; Federal and Local Authorities Worry Over Handling of Families of Jobless | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/6-billion-listed-in-cancellations-fiftyseven-corporations-give-data.html | $6 BILLION LISTED IN CANCELLATIONS; Fifty-seven Corporations Give Data to SEC on Termination of War Contracts | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mrs-mclaves-74-wins-mrs-barrons-card-takes-low-gross-in.html | MRS. M'CLAVE'S 74 WINS; Mrs. Barron's Card Takes Low Gross in Metropolitan Golf | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/twoband-fm-sets-forbidden-by-fcc-porter-threatens-to-cut-off.html | TWO-BAND FM SETS FORBIDDEN BY FCC; Porter Threatens to Cut Off Present Transmission if Manufacturers Defy Ban Announcement Held Near Would Protect Public | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/french-army-plane-crashes.html | French Army Plane Crashes | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/pirates-bid-brooklyn-farewell-by-overcoming-dodgers-12-to-1-first.html | Pirates Bid Brooklyn Farewell By Overcoming Dodgers, 12 to 1; First Seven to Come to Bat Register and Flock Never Recovers-- Coscarart Hits Grand-Slam Homer to Help Gables Knothole Gang Loyal | True | By Roscoe McGowen | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wavell-arranges-elections-in-india-viceroy-to-visit-london-to-go.html | WAVELL ARRANGES ELECTIONS IN INDIA; Viceroy to Visit London to Go Over 'Whole Field' With Labor Government Labor M. P.'s Optimistic Wavell's Efforts Continuous | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/lendlease-halts-allies-needs-put-on-purchase-basis-truman-ends-war.html | LEND-LEASE HALTS; ALLIES NEEDS PUT ON PURCHASE BASIS; Truman Ends War Measure, Inviting Nations Concerned to Negotiate for Goods WAY OPENED FOR LOANS Banks May Join in Financing-- Total Outlay $41,208,000,000, $5,500,000,000 Returned Missions Are Notified LEND-LEASE HALTS; ALLIES TO BUY NOW Lend-Lease Total Itemized Banks May Enter Picture | True | By Felix Belair Jr. Special To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/belgium-seeks-goods-due-her.html | Belgium Seeks Goods Due Her | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/capt-f-a-gainard-shipping-official-federal-shipyard-director-of.html | CAPT. F. A. GAINARD, SHIPPING OFFICIAL; Federal Shipyard Director of Trials and Deliveries Since 1942 Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/issues-of-120000000-filed-for-refunding.html | ISSUES OF $120,000,000 FILED FOR REFUNDING | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/acts-to-prevent-rail-strike.html | Acts to Prevent Rail Strike | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/britain-warned-of-privation-dalton-explains-aims.html | Britain Warned of Privation; Dalton Explains Aims | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dr-hemleben-on-leave.html | Dr. Hemleben on Leave | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mnaughton-resigns-canadian-ministry.html | M'NAUGHTON RESIGNS CANADIAN MINISTRY | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/buys-sanitarium-for-ny-veterans-dewey-announces-purchase-of-mt.html | BUYS SANITARIUM FOR N.Y. VETERANS; Dewey Announces Purchase of Mt. McGregor on First Day of His Tour Up-State State Gets Bargain, Dewey Says BUYS SANITARIUM FOR N.Y. VETERANS | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/charles-w-scovel.html | CHARLES W. SCOVEL | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/communique-russian.html | Communique; Russian | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/9-lost-on-minesweeper-us-ship-salute-sunk-june-8-in-brunei-bay.html | 9 LOST ON MINESWEEPER; U.S. Ship Salute Sunk June 8 in Brunei Bay Operations | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/shipment-of-food-to-germany-seen-armys-public-health-branch-insists.html | SHIPMENT OF FOOD TO GERMANY SEEN; Army's Public Health Branch Insists Rations Must Be Raised for Winter Must Dip Into Reserve Health Branch for Increase | True | By Drew Middleton By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/256-veterans-get-help-advertising-club-has-placed-40-in-jobs.html | 256 VETERANS GET HELP; Advertising Club Has Placed 40 in Jobs, Instructs Others | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/fred-brown-purchases-parcel-in-e-57th-st.html | Fred Brown Purchases Parcel in E. 57th St. | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/kramer-leads-at-chess-beats-evans-in-21-moves-in-saratoga-springs.html | KRAMER LEADS AT CHESS; Beats Evans in 21 Moves in Saratoga Springs Play | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/full-employment-world-peace-need-byrnes-declares-bill-would-aid.html | FULL EMPLOYMENT WORLD PEACE NEED, BYRNES DECLARES; Bill Would Aid Democracy by Showing We Bar Depressions, He Tells SenatorsCITY JOBS EXCEED TAKERSThe Committee for EconomicDevelopment Sees New YorkSet for Fast Reconversion | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/french-doom-two-in-algiers.html | French Doom Two in Algiers | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/elected-by-odd-fellows-troy-resident-named-grand-master-at-oneday.html | ELECTED BY ODD FELLOWS; Troy Resident Named Grand Master at One-Day Convention | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/booksauthors.html | Books--Authors | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/japanese-repeat-protest.html | Japanese Repeat Protest | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/facing-forward.html | FACING FORWARD | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mps-raise-issue-on-atomic-bomb-british-laborites-ask-world-control.html | M.P.'S RAISE ISSUE ON ATOMIC BOMB; British Laborites Ask World Control, Challenging Attlee and Churchill on Plans Terms of Blackburn Proposal Policy" Rests With Government | True | By Sydney Gruson By Wireless To the New York Times.. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wainwrights-mistake-he-thought-us-would-fight-germany-before-japan.html | WAINWRIGHT'S MISTAKE; He Thought U.S. Would Fight Germany Before Japan | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/reconversion-plan-fixes-profit-level-opa-formula-covers-eight.html | RECONVERSION PLAN FIXES PROFIT LEVEL; OPA Formula Covers Eight Classes of Goods--Other War Agency Action RECONVERSION PLAN FIXES PROFIT LEVEL | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/giant-rally-in-9th-conquers-cubs-43-scherrer-who-hits-4-for-4-lines.html | GIANT RALLY IN 9TH CONQUERS CUBS, 4-3; Scherrer, Who Hits 4 for 4, Lines Out Triple to Open Deciding 2-Run Attack SQUEEZE PLAY WINS GAME Hausmann Executes Move That Stops Loop Leaders--Adams Relieves Brewer in Eighth Johnson's Feet in the Way | True | By Louis Effrat | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/michigan-taxes-upheld-by-court-retaliatory-levies-placed-on.html | MICHIGAN TAXES UPHELD BY COURT; Retaliatory Levies Placed on Out-of-State Insurance Concerns Held Legal | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/resurgence-of-democracy.html | RESURGENCE OF DEMOCRACY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/nicaragua-cuts-sugar-ration.html | Nicaragua Cuts Sugar Ration | True | By Cable To the New York Times | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/bruce-lindsay-rochester-merchant-former-captain-in-army-was-60.html | BRUCE LINDSAY; Rochester Merchant, Former Captain in Army, Was 60 | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/frees-officers-36-to-70-points.html | Frees Officers, 36 to 70 Points | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/would-end-curbs-to-foreign-trade-exporters-here-cite-handicaps-to.html | WOULD END CURBS TO FOREIGN TRADE; Exporters Here Cite Handicaps to American Industry as Controls Continue PLAN FORMAL PROTESTS Traders Fear We Will Be Late Starter in the Battle for World Markets Other Objections Raised | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/death-defeats-furlough-russell-hedges-dies-half-hour-before-son.html | DEATH DEFEATS FURLOUGH; Russell Hedges Dies Half Hour Before Son Arrives From Iran | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/books-of-the-times-its-narrator-a-staff-officer-story-is.html | Books of the Times; Its Narrator a Staff Officer Story Is Brilliantly Told | True | By Orville Prescott | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/buys-new-jersey-office-building.html | Buys New Jersey Office Building | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/cowie-wins-2d-race-paces-star-series-los-angeles-skipper-defeats.html | COWIE WINS 2D RACE, PACES STAR SERIES; Los Angeles Skipper Defeats Clark of Southern Sound by 44 Seconds Off Stamford CLOSE CONTEST FOR TITLE Halsted of Moriches Bay and Lippincott of West Jersey 2 Points Behind Leader Two Tied for Second Easy Going at Start | True | By James Robbins Special To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/posthumous-award-silver-star-for-captain-bijur-of-army-signal-corps.html | POSTHUMOUS AWARD; Silver Star for Captain Bijur of Army Signal Corps | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/bonds-and-shares-on-london-market-prices-steady-as-operators-await.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady as Operators Await Financial Policy of the Government | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/canada-awol-hunt-on-peace-makes-no-change-in-the-armys-roundup.html | CANADA AWOL HUNT ON; Peace Makes No Change in the Army's Round-Up | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/business-world-buyers-total-lower-see-no-linoleum-increase-japheld.html | BUSINESS WORLD; Buyers' Total Lower See No Linoleum Increase Jap-Held Tin Data Awaited Mink Prices Hold Firm Business Men Seek Passports | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wins-third-star-on-e-pennant.html | Wins Third Star on E Pennant | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/joins-new-play.html | JOINS NEW PLAY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/paris-press-hits-ration-censorship-says-government-artificially.html | PARIS PRESS HITS RATION CENSORSHIP; Says Government Artificially Limits Newsprint to Keep Opponents Silenced Determined to Strike Charges Import Bars | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/liberals-views-vary-on-british-election.html | LIBERALS VIEWS VARY ON BRITISH ELECTION | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/foe-outlines-the-first-phases-of-the-occupation.html | FOE OUTLINES THE FIRST PHASES OF THE OCCUPATION | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/dorothy-joan-tingle-fiancee.html | Dorothy Joan Tingle Fiancee | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/newark-takes-twin-bill-tops-syracuse-86-and-51-as-douglas-leads.html | NEWARK TAKES TWIN BILL; Tops Syracuse, 8-6 and 5-1, as Douglas Leads Attack | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/nimitz-expected-to-sign-admiral-held-likely-to-attend-the-surrender.html | NIMITZ EXPECTED TO SIGN; Admiral Held Likely to Attend the Surrender Meeting | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/20-hurt-in-train-wreck-soldiers-in-collision-of-coastbound-santa-fe.html | 20 HURT IN TRAIN WRECK; Soldiers in Collision of Coastbound Santa Fe Limited | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/radio-circuit-to-bulgaria.html | Radio Circuit to Bulgaria | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/petroleum-subsidies.html | PETROLEUM SUBSIDIES | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/jersey-city-victor-85-13hit-attack-routs-baltimore-mead-collects.html | JERSEY CITY VICTOR, 8-5; 13-Hit Attack Routs Baltimore-- Mead Collects 3-Run Homer | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/graywilson.html | Gray--Wilson | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/nagasaki-reported-in-ruins-tokyo-says-atomic-bomb-tore-buildings-10.html | NAGASAKI REPORTED IN RUINS; Tokyo Says Atomic Bomb Tore Buildings 10 Miles From City | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/french-swimmers-lead.html | French Swimmers Lead | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/rosenwald-prize-elates-negro-girl-1200-art-fellowship-will-enable.html | ROSENWALD PRIZE ELATES NEGRO GIRL; $1,200 Art Fellowship Will Enable Her to Carry On With Study and Home Duties | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/stocks-resilient-assales-undulate-market-makes-gain-as-whole-when.html | STOCKS RESILIENT AS SALES UNDULATE; Market Makes Gain as Whole When 'Fear' Selling Eases-- Rails Share Recovery CLOSING PRICES NEAR TOP United Corporation Is Most Active Security-- Volume of Trading Reduced Opening Prices Steady Leader in Turnover STOCKS RESILIENT AS SALES UNDULATE | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/army-takes-over-us-firms-in-berlin-20-americanowned-plants-in-our.html | ARMY TAKES OVER U.S. FIRMS IN BERLIN; 20 American-Owned Plants in Our Zone Eventually Will Revert to Corporations Some Plants Used as Billets | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/condition-of-reserve-member-banks-in-101-cities-aug-15.html | Condition of Reserve Member Banks in 101 Cities Aug. 15 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/wood-field-and-stream-take-five-tuna-on-rebel-ii-winchesters-plans.html | WOOD, FIELD AND STREAM; Take Five Tuna on Rebel II Winchester's Plans Set | True | By John Rendel | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/de-gaulles-visit-today-held-vital-us-relations-with-western-europe.html | DE GAULLE'S VISIT TODAY HELD VITAL; U.S. Relations With Western Europe and His Own Future Said to Depend on It DE GAULLE'S VISIT TODAY HELD VITAL Desires in Europe | True | By James B. Reston Special To the New York Times. | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/jack-charlies-reopens-21-restaurant-closed-a-month-has-enlarged-its.html | JACK & CHARLIE'S REOPENS; 21 Restaurant, Closed a Month, Has Enlarged Its Space | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/seized-in-new-jersey-slaying.html | Seized in New Jersey Slaying | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ernest-p-gosling-former-gannett-advertising-aide-once-on-globe-here.html | ERNEST P. GOSLING; Former Gannett Advertising Aide Once on Globe Here | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/letters-to-the-times-calamity-howlers-ridiculed-predictions-of-mass.html | Letters to The Times; Calamity Howlers Ridiculed Predictions of Mass Unemployment Held Based on Faulty Premises Other Free Elections Urged Warning to Bulgaria Viewed as Model For Additional Statements Reasons for Librarian Shortage Necessity for Draft Seen Congressional Suggestion That It Be Abandoned Held Disquieting Monument for Times Square Churchill Story Not New Lest We Forget An Englishman Sizes It Up Visitor Here Believes Labor Regime Will Get Things Done | True | C. H. ARMSTRONG.STANLEY B. MOSS,MARCIA HYSOP.FRANK ACKERMAN.W. EARLINCFORD GROVE,NICOLAS SLONIMSKY.ANDREW J. Lovas.HORACE ALEXANDER. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/youthful-tourist-found-fiveyearold-manhattan-lad-got-as-far-as-red.html | YOUTHFUL' TOURIST FOUND; Five-Year-Old Manhattan Lad Got as Far as Red Bank | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/radical-socialists-back-4th-republic-want-it-to-be-continuation-of.html | RADICAL SOCIALISTS BACK 4TH REPUBLIC; Want It to Be Continuation of Third--Herriot and Daladier Cite Old War Debt to U. S. | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/higgins-aids-beldock-chief-investigator-for-brooklyn-district.html | HIGGINS AIDS BELDOCK; Chief Investigator for Brooklyn District Attorney Ex-FBI man | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/detroits-jobless-start-trek-home.html | DETROIT'S JOBLESS START TREK HOME | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/japanese-leave-islands-men-and-vehicles-quitting-new-britain-and.html | JAPANESE LEAVE ISLANDS; Men and Vehicles Quitting New Britain and New Ireland | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/books-published-today.html | Books Published Today | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/medical-school-dean-assails-mnutt-plan.html | MEDICAL SCHOOL DEAN ASSAILS M'NUTT PLAN | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/cornelia-edmiston-married-in-jersey-a-bride-and-two-prospective.html | CORNELIA EDMISTON MARRIED IN JERSEY; A BRIDE AND TWO PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/joseph-curran-sued-ousted-maritime-union-member-chargss-illegal.html | JOSEPH CURRAN SUED; Ousted Maritime Union Member Charges Illegal Suspension | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/de-gaulle-to-get-big-welcome-here-mayor-to-give-him-certificate-of.html | DE GAULLE TO GET BIG WELCOME HERE; Mayor to Give Him Certificate of Honorary Citizenship After Airport Visit | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ousted-family-housed-fort-lee-dentist-offers-six-rooms-free-to.html | OUSTED FAMILY HOUSED; Fort Lee Dentist Offers Six Rooms Free to Soldier | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/us-thailand-units-long-close-to-enemy.html | U.S. THAILAND UNITS LONG CLOSE TO ENEMY | True | By Wireless to the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/greek-king-asks-reward-for-nation-warns-harmony-will-suffer-if.html | GREEK KING ASKS REWARD FOR NATION; Warns Harmony Will Suffer if Allies Fare No Better Than Repentant Foes Depredations of Past Recalled Fruits of Atonement Cited | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-jobs-exceed-applicants-here-wmc-lists-49280-openings-with-17550.html | NEW JOBS EXCEED APPLICANTS HERE; WMC Lists 49,280 Openings, With 17,550 Seekers in Day --Rush for Idle Pay On Kinds of Jobs Offered Plea Sent to President | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/convention-curb-stands-odt-says-legion-vfw-have-not-asked-meeting.html | CONVENTION CURB STANDS; ODT Says Legion, VFW Have Not Asked Meeting Permits | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/homes-of-tomorrow-now-at-bambergers.html | 'HOMES OF TOMORROW' NOW AT BAMBERGER'S | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/religious-edifices-to-cost-600000000.html | RELIGIOUS EDIFICES TO COST $600,000,000 | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/shoe-ceilings-held-hazard-to-output-moderate-price-lines-need-aid.html | SHOE CEILINGS HELD HAZARD TO OUTPUT; Moderate Price Lines Need Aid to Meet Public's Demands, Says W. W. Stephenson | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/mr-bevins-foreign-policy.html | MR. BEVIN'S FOREIGN POLICY | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/margaret-nichols-prospective-bride-vassar-graduate-will-be-wed-to.html | MARGARET NICHOLS PROSPECTIVE BRIDE; Vassar Graduate Will Be Wed to Peter Ward Allport, a Former Navy Officer | True | HelmSpecial to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/new-nylon-facilities-planned.html | New Nylon Facilities Planned | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/six-congressmen-in-paris.html | Six Congressmen in Paris | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/football-pass-for-truman.html | Football Pass for Truman | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/links-palestine-to-us-gillette-says-it-will-be-our-concern-when.html | LINKS PALESTINE TO U.S.; Gillette Says It Will Be Our Concern When League Dissolves | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/housing-in-bronx-in-new-ownership-properties-include-a-32suite.html | HOUSING IN BRONX IN NEW OWNERSHIP; Properties Include a 32-Suite Building With 3 Stores on Intervale Avenue | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/carriers-stock-prices.html | Carriers' Stock Prices | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/unrra-votes-relief-to-italy-austria.html | UNRRA VOTES RELIEF TO ITALY, AUSTRIA | True | | C1B 686708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/quisling-stunned-by-new-evidence-he-is-branded-as-a-deserter-from-a.html | QUISLING STUNNED BY NEW EVIDENCE; He is Branded as a Deserter From Army--Accused of Baring Defense Plans King Contradicts Quisling | True | By George Axelsson By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/petaccis-locket-on-sale.html | Petacci's Locket on Sale | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/byrnes-cites-world-effects-by-frederick-r-barkley-special-to-the.html | Byrnes Cites World Effects; By FREDERICK R. BARKLEY Special to THE NEW YORK TIMES. Linked to World Situation BYRNES CHAMPIONS FULL EMPLOYMENT Veterans' Cases Discussed Other Witnesses Back Bill TELLS OF PLANS FOR OUR WAR VETERANS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/navy-ends-tobacco-rationing.html | Navy Ends Tobacco Rationing | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/court-assails-evasions.html | Court Assails Evasions | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/odwyer-is-praised-by-labor-groups.html | O'DWYER IS PRAISED BY LABOR GROUPS | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/hears-french-complaint-u-s-reparations-commissioner-flies-from.html | HEARS FRENCH COMPLAINT; U. S. Reparations Commissioner Flies From Paris to Brussels | True | By Wireless To the New York Times. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/health-conditions-normal.html | Health Conditions Normal | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/armys-atom-splitters-get-own-shoulder-patch.html | Army's Atom Splitters Get Own Shoulder Patch | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/communists-accuse-chiang.html | Communists Accuse Chiang | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/ny-office-of-wpb-to-reduce-staff-33.html | N.Y. OFFICE OF WPB TO REDUCE STAFF 33% | True | | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/coast-guard-force-will-be-cut-137500-it-expects-to-release-men-and.html | COAST GUARD FORCE WILL BE CUT 137,500; It Expects to Release Men and Spars at Minimum Rate of 13,800 a Month | True | Special to THE NEW YORK TIMES. | C1B 686708 |
| 1945-08-22 | 1945-08-22 | https://www.nytimes.com/1945/08/22/archives/cotton-futures-show-good-gains-after-hesitant-start-market-steadies.html | COTTON FUTURES SHOW GOOD GAINS; After Hesitant Start Market Steadies and Closes 14 to 22 Points Higher | True | | C1B 686708 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/andrews-and-joost-off-braves-roster.html | ANDREWS AND JOOST OFF BRAVES ROSTER | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/no-new-golf-balls-yet-but-production-will-start-soon-on-synthetic.html | NO NEW GOLF BALLS YET; But Production Will Start Soon on Synthetic Spheres | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/navy-commends-astor-organizer-of-observation-craft-here-decorated.html | NAVY COMMENDS ASTOR; Organizer of Observation Craft Here Decorated by Leary | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/truman-favors-vote-on-puerto-rico-fate.html | TRUMAN FAVORS VOTE ON PUERTO RICO FATE | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/rhodes-retires-from-u-s-steel.html | Rhodes Retires From U. S. Steel | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/full-employment-a-must-says-cio-manpower-commission-no-longer-has.html | FULL EMPLOYMENT A 'MUST,' SAYS CIO; MANPOWER COMMISSION NO LONGER HAS SHORTAGE PROBLEM | True | By Frederick R. Barkley Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/the-president-and-his-guest-salute-de-gaulle-arrives-in-capital.html | THE PRESIDENT AND HIS GUEST SALUTE; De Gaulle Arrives in Capital, Warmly Greeted by Truman DE GAULLE ARRIVES FOR TRUMAN TALKS Truman Gives State Dinner Not Able to Greet Father | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ukrainian-republic-signs.html | Ukrainian Republic Signs | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/business-world-store-stocks-here-up-l7-urges-l118-be-continued.html | BUSINESS WORLD; Store Stocks Here Up l7% Urges L-118 Be Continued African Persians Off 7 % | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/article-2-no-title-fireball-pitcher-says-he-is-in-shape-to-oppose.html | Article 2 -- No Title; Fireball Pitcher Says He Is in Shape to Oppose Tigers Tomorrow Night | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/shop-talk-butcher-the-baker-the-candlestick-maker-your-orders-are.html | Shop Talk: Butcher, the Baker, the Candlestick Maker Your Orders Are Taking | True | The New York Times (by Falk and Sisto | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/buys-east-river-site-for-apartments-to-bear-the-name-of-dr-john-h.html | Buys East River Site for Apartments To Bear the Name of Dr. John H. Finley | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/goodwill-gifts-are-left-by-cook-bequests-made-to-religion-and.html | GOOD-WILL GIFTS ARE LEFT BY COOK; Bequests Made to Religion and Charity as Proof of Her Tolerance | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/pro-giants-sign-barbour.html | Pro Giants Sign Barbour | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/republicans-name-premier-coalition-cabinet-in-making.html | Republicans Name Premier; Coalition Cabinet in Making | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/heavy-rains-damage-managua.html | Heavy Rains Damage Managua | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/john-s-service-back-in-state-department.html | JOHN S. SERVICE BACK IN STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fredric-march-in-hospital.html | Fredric March in Hospital | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bars-hotel-service-to-hero-and-family.html | BARS HOTEL SERVICE TO HERO AND FAMILY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/beldock-names-5-aides-accepts-resignations-of-four-who-served-under.html | BELDOCK NAMES 5 AIDES; Accepts Resignations of Four Who Served Under O'Dwyer | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/to-vote-on-bond-issue-holders-of-kansas-city-southern-railway-will.html | TO VOTE ON BOND ISSUE; Holders of Kansas City Southern Railway Will Meet Sept. 22 | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/sports-of-the-times-the-passing-baseball-scene-still-in-sight.html | Sports of the Times; The Passing Baseball Scene Still in Sight Interborough Festival | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/army-will-retain-air-transport-unit-gen-george-says-500-planes.html | ARMY WILL RETAIN AIR TRANSPORT UNIT; Gen. George Says 500 Planes Should Remain a Permanent Part of the Force VISIONS BIG PRIVATE LINES ATC Chief Sees the Day When They Will Fly 4,500 Ships as a Military 'Backstop' Navy Also to Keep Service Not a Commercial Job, He Says | True | By Sidney Shalett Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/doris-mae-bayley-becomes-engaged.html | DORIS MAE BAYLEY BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/sea-power-and-history.html | SEA POWER AND HISTORY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/2-british-officials-quit-housing-aides-resign-posts-in-ministry-of.html | 2 BRITISH OFFICIALS QUIT; Housing Aides Resign Posts in Ministry of Works | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/38-temporary-patrolmen-shifted.html | 38 Temporary Patrolmen Shifted | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miss-dona-walton-is-wed-to-airman-principals-in-wedding-and.html | MISS DONA WALTON IS WED TO AIRMAN; PRINCIPALS IN WEDDING AND BRIDE-ELECT | True | The New York Times Studio | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/1000000-counted-as-out-of-work-survey-suggests-that-large-numbers.html | 1,000,000 COUNTED AS OUT OF WORK; Survey Suggests That Large Numbers Are in No Hurry to Get New Jobs | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/relay-radio-unit-reopens.html | Relay Radio Unit Reopens | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/consolidation-approved-horn-company-now-becomes-a-general-printing.html | CONSOLIDATION APPROVED; Horn Company Now Becomes a General Printing Ink Division | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/tigers-3-in-first-top-athletics-41-trout-takes-4th-straight-for.html | TIGERS 3 IN FIRST TOP ATHLETICS, 4-1; Trout Takes 4th Straight for 13th Victory--Greenberg Leads Rally, Hits No. 7 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/tokyo-puts-toll-of-atomic-bombs-at-190000-killed-and-wounded-atomic.html | Tokyo Puts Toll of Atomic Bombs At 190,000 Killed and Wounded; ATOMIC BOMB TOLL 190,000, FOE SAYS Plane Glided In | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/power-index-declines-drop-for-week-ended-aug-18-is-115-per-cent.html | POWER INDEX DECLINES; Drop for Week Ended Aug. 18 is 11.5 Per Cent | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/japanese-rushing-democratic-setup-six-political-parties-planned-to.html | JAPANESE RUSHING DEMOCRATIC SET-UP; Six Political Parties Planned to Replace Totalitarian Form Established for War DIET CHAMBER TO MEET Cabinet to Be Reorganized--End of Forced Military Training Also Ordered Session of Diet Called Cabinet to Be Revised | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fought-fascist-moves-rose-through-the-ranks-named-by-macdonald.html | Fought Fascist Moves; Rose Through the Ranks Named by MacDonald | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/with-rit-products-corp-as-executive-official.html | With Rit Products Corp. As Executive Official | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/topcoats-stylish-in-chicago.html | Topcoats Stylish in Chicago | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/air-arm-to-free-1400000-in-year-he-carries-a-high-number-and-a-high.html | AIR ARM TO FREE 1,400,000 IN YEAR; HE CARRIES A HIGH NUMBER AND A HIGH PRIORITY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/montgomery-forced-down.html | Montgomery Forced Down | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/prices-of-stocks-show-new-gains-advances-distributed-widely.html | PRICES OF STOCKS SHOW NEW GAINS; Advances Distributed Widely Throughout the List, With Senior Rails Well Up TREND KEPT MOST OF DAY Brokers Reward Resistance of Industrial Shares to Selling Pressure Market's Early Moves Gains for Mail Orders | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/grains-go-upward-on-short-covering-governmental-factors-aid-the.html | GRAINS GO UPWARD ON SHORT COVERING; Governmental Factors Aid the Rise--Commission Houses Incline to Buying Side | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/new-surpluses-freed-of-controls-special-sales-items-scarce-before.html | 'NEW' SURPLUSES FREED OF CONTROLS; 'Special Sales' Items, Scarce Before Jap Surrender, Now Can Be Offered Freely TEXTILE GROUP IS CITED Truck Transport Regulations Revoked--Other Actions by the War Agencies Additional Announcements 'NEW' SURPLUSES FREED OF CONTROLS | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ford-stopped-on-superbomber.html | Ford Stopped on Super-Bomber | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/lieut-jane-bartlett-fiancee.html | Lieut. Jane Bartlett Fiancee | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/orders-to-end-war-given-at-singapore.html | ORDERS TO END WAR GIVEN AT SINGAPORE | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/drastic-cut-made-in-redeployment-only-4-to-6-instead-of-16.html | DRASTIC CUT MADE IN REDEPLOYMENT; Only 4 to 6 Instead of 16 Divisions Are to Go to Pacific-- MacArthur to Decide 75-Point Men Screened Out | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/wainwright-free-chungking-hears-he-is-believed-flying-to-china.html | WAINWRIGHT FREE, CHUNGKING HEARS; He Is Believed Flying to China --Korean Rescue Halted-- 4 Doolittle Men Named | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/whitman-school-adds-to-holdings-buys-adjoining-residence-on-madison.html | WHITMAN SCHOOL ADDS TO HOLDINGS; Buys Adjoining Residence on Madison Avenue--Trade and Housing Parcels Sold | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mrs-s-macy-marwick-member-of-socially-prominent-family-dies-in.html | MRS. S. MACY MARWICK; Member of Socially Prominent Family Dies in Lenox, Mass. | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bivins-stops-moore-twice-in-freak-bout.html | BIVINS STOPS MOORE TWICE IN FREAK BOUT | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/members-of-nasd-enter-new-field-will-handle-applications-for-credit.html | MEMBERS OF NASD ENTER NEW FIELD; Will Handle Applications for Credit Extensions Under Regulation T | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/philadelphia-seeks-olympics.html | Philadelphia Seeks Olympics | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/colombian-women-demand-vote.html | Colombian Women Demand Vote | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/allies-watchers-at-greek-elections-would-be-intervention-russia.html | Allies' "Watchers' at Greek Elections Would Be Intervention, Russia Asserts | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/chinese-preparing-to-take-hong-kong-surrender-terms-also-call-for.html | CHINESE PREPARING TO TAKE HONG KONG; Surrender Terms Also Call for Northern Indo-China and Part of Thailand | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/french-cite-need-for-big-us-loan.html | FRENCH CITE NEED FOR BIG U.S. LOAN | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hong-kong-plan-is-a-surprise.html | Hong Kong Plan Is a Surprise | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/milk-now-is-plentiful-output-much-higher-than-last-year-producers.html | MILK NOW IS PLENTIFUL; Output Much Higher Than Last Year, Producers' Spokesman Says | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/crown-cork-seal-co-files-new-preferred-and-common-stock-for.html | CROWN CORK & SEAL CO.; Files New Preferred and Common Stock for Exchange | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/business-building-sold-in-the-bronx.html | BUSINESS BUILDING SOLD IN THE BRONX | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/to-continue-q-m-office-here.html | To Continue Q. M. Office Here | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/named-sales-director-by-federal-telephone.html | Named Sales Director By Federal Telephone | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ecuador-eases-censorship.html | Ecuador Eases Censorship | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miller-to-buy-castings-concern.html | Miller to Buy Castings Concern | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/airplane-business-lists-orders-ahead.html | AIRPLANE BUSINESS LISTS ORDERS AHEAD | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mrs-cooke-triumphs-in-maidstone-tennis.html | MRS. COOKE TRIUMPHS IN MAIDSTONE TENNIS | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/war-department-is-silent.html | War Department Is Silent | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/46-victory-gardens-are-believed-certain.html | '46 VICTORY GARDENS ARE BELIEVED CERTAIN | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/macarthur-sends-on-protest.html | MacArthur Sends on Protest | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/in-stock-revival.html | IN STOCK REVIVAL | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/returning-brazilians-reviewed-by-vargas.html | RETURNING BRAZILIANS REVIEWED BY VARGAS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/west-side-houses-draw-new-owners-six-properties-change-hands-on.html | WEST SIDE HOUSES DRAW NEW OWNERS; Six Properties Change Hands on 74th St.--Archbishopric Sells 155th St. Plot | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/planning-committee-in-britain-for-talks.html | PLANNING COMMITTEE IN BRITAIN FOR TALKS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fraternizing-irks-reichs-exsoldier-girls-association-with-gis-a.html | FRATERNIZING IRKS REICH'S EX-SOLDIER; Girls' Association With GI's a Latent Source of Friction, U.S. Survey Discloses | True | By Drew Middleton By Wireless To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/trenton-legion-victor-wins-eastern-title-by-beating-baltimore-12-to.html | TRENTON LEGION VICTOR; Wins Eastern Title by Beating Baltimore, 12 to 5 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/capital-plan-altered-canadian-celanese-stockholders-approve-the.html | CAPITAL PLAN ALTERED; Canadian Celanese Stockholders Approve the Proposal | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/sundstrom-is-signed-tryout-in-detroit.html | Sundstrom Is Signed; Tryout in Detroit | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/levine-in-ring-tonight.html | Levine in Ring Tonight | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/letter-of-thanks-from-president.html | Letter of Thanks From President | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/little-giants-on-top-rally-three-times-to-set-back-the-orioles-10.html | LITTLE GIANTS ON TOP; Rally Three Times to Set Back the Orioles, 10 to 8 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/more-paralysis-cases-reported.html | More Paralysis Cases Reported | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ending-of-contracts-for-gasoline-advised.html | ENDING OF CONTRACTS FOR GASOLINE ADVISED | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/decrease-shown-in-short-interest-total-aug-14-was-1304750-shares.html | DECREASE SHOWN IN SHORT INTEREST; Total Aug. 14 Was 1,304,750 Shares, Against July 13 Figure of 1,420,574 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/youth-steals-truck-goes-on-wild-dash.html | YOUTH STEALS TRUCK, GOES ON WILD DASH | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/city-schools-display-victory-garden-yield.html | CITY SCHOOLS DISPLAY VICTORY GARDEN YIELD | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/new-departments-in-cabinet-sought-to-merge-bureaus-public-works.html | NEW DEPARTMENTS IN CABINET SOUGHT TO MERGE BUREAUS; Public Works, Veteran-Affairs, Public Enterprises Urged With Welfare as Entities FOR WIDE CONSOLIDATIONS Efficiency and Economy Would Result, Sponsors Say, Looking for Truman Backing Quicker Check-ups Expected Byrd Discussions Cited NEW DEPARTMENTS IN CABINET SOUGHT Exemptions Asked in Past | True | By C.p. Trussell Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/jenkin-team-wins-title-scores-67-to-take-long-island-fatherson.html | JENKIN TEAM WINS TITLE; Scores 67 to Take Long Island Father-Son Crown | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/backs-island-rule-by-us-new-zealand-premier-supports-plan-for.html | BACKS ISLAND RULE BY U.S.; New Zealand Premier Supports Plan for Ex-Enemy Mandates | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/excessive-heat-impedes-closing-of-swing-bridge.html | Excessive Heat Impedes Closing of Swing Bridge | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/reds-in-milan-seek-amity-with-church.html | REDS IN MILAN SEEK AMITY WITH CHURCH | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/noted-speed-driver-weds-sir-malcolm-campbell-marries-mrs-betty.html | NOTED SPEED DRIVER WEDS; Sir Malcolm Campbell Marries Mrs. Betty Mickory in London | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/powdrell-shows-profit-six-months-net-of-364080-is-equal-to-121-a.html | POWDRELL SHOWS PROFIT; Six Months Net of $364,080 Is Equal to $1.21 a Common Share | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/red-sox-in-split-with-the-browns-capture-nightcap-54-after-ferriss.html | RED SOX IN SPLIT WITH THE BROWNS; Capture Nightcap, 5-4, After Ferriss Is Called to Box-- St. Louis Victor, 4-2 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ruth-f-sly-married-bride-of-sgt-henry-w-jung-in-ceremony-at-her.html | RUTH F. SLY MARRIED; Bride of Sgt. Henry W. Jung in Ceremony at Her Home | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/protest-profit-margin-washing-machine-ironer-makers-say-opa-figure.html | PROTEST PROFIT MARGIN; Washing Machine, Ironer Makers Say OPA Figure Is Too Low | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/priorities-system-dropped-by-wpb-in-sudden-move-effective-at-once.html | Priorities System Dropped by WPB In Sudden Move, Effective at Once; Controlled Materials Plan Will End Sept. 30 --Business Groups Praise Action and Endorse Agency's Reconversion Policy | True | By Walter H. Waggoner Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hp-crowell-left-4373512.html | H.P. Crowell Left $4,373,512 | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/survey-is-started-of-child-day-care-welfare-league-seeks-data-on.html | SURVEY IS STARTED OF CHILD DAY CARE; Welfare League Seeks Data on Needs in Face of Plan to End FWA Aid Oct. 31 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/civil-rule-in-philippines-army-participation-will-stop-at-end-of.html | CIVIL RULE IN PHILIPPINES; Army Participation Will Stop at End of This Month | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/soviet-sky-troops-take-a-kurile-isle-land-on-shimushu-west-of-our-a.html | SOVIET SKY TROOPS TAKE A KURILE ISLE; Land on Shimushu, West of Our Aleutian Bases--Port Arthur and Dairen Also Seized SOVIET SKY TROOPS TAKE A KURILE ISLE Officials Silent on Korea Some Trying to Escape | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/elastic-stop-nut-to-close-down.html | Elastic Stop Nut to Close Down | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/wood-field-and-stream-photos-tell-the-story-snapper-blues-off.html | WOOD, FIELD AND STREAM; Photos Tell the Story Snapper Blues Off Playland | True | By John Rendel | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hovde-rockets-expert-named-to-head-purdue.html | Hovde, Rockets Expert, Named to Head Purdue | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/balance-in-europe-swings-to-west-democracies-influence-seen-as-on.html | BALANCE IN EUROPE SWINGS TO WEST; Democracies' Influence Seen as on Rise Vis-a-Vis Russia as Firmer Stand Is Taken A Stable Aegean Needed | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/pastor-for-40-years-dies.html | Pastor for 40 Years Dies | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mrs-lewis-bride-of-john-r-topping-former-beverly-kraft-is-wed-to.html | MRS. LEWIS BRIDE OF JOHN R. TOPPING; Former Beverly Kraft Is Wed to Grandson of Late Tin Plate King in Home Nuptials | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/1050000-annex-for-mgrawhill-plans-are-filed-for-14story-building-on.html | $1,050,000 ANNEX FOR M'GRAW-HILL; Plans Are Filed for 14-Story Building on 42d St.--Queens to Get More Homes | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/near-east-group-meets-alumni-of-american-university-in-beirut.html | NEAR EAST GROUP MEETS; Alumni of American University in Beirut Attend Dinner | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/lumber-controls-will-end-sept-30-supplies-for-home-construction.html | LUMBER CONTROLS WILL END SEPT. 30; Supplies for Home Construction Will Be Available WithWar Demand Ebbing | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/utility-proposes-new-voting-deal-kings-county-lighting-co-files.html | UTILITY PROPOSES NEW VOTING DEAL; Kings County Lighting Co. Files Recapitalization Plan With SEC AID FOR PREFERRED STOCK Common Shares to Be Given to Holders in Place of Accrued Dividends | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/new-plans-amaze-french.html | New Plans Amaze French | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/rea-ready-to-resume-powerline-building.html | REA READY TO RESUME POWER-LINE BUILDING | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/czechs-plan-to-rush-economic-recovery.html | CZECHS PLAN TO RUSH ECONOMIC RECOVERY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/advertising-news-and-notes-coffee-group-elects-accounts-personnel.html | Advertising News and Notes; Coffee Group Elects Accounts Personnel Notes | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/migrant-germans-create-zone-issue-big-3-at-odds-on-absorbing.html | MIGRANT GERMANS CREATE ZONE ISSUE; Big 3 at Odds on Absorbing 6,000,000 in Czechoslovakia, Hungary and Poland | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/iranian-army-crushes-revolt.html | Iranian Army Crushes Revolt | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mayor-refuses-to-comment.html | Mayor Refuses to Comment | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/dividend-is-sanctioned-north-american-to-make-payment-to.html | DIVIDEND IS SANCTIONED; North American to Make Payment to Stockholders Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ahmed-ziwer-pasha-former-premier-of-egypt-dies-settled-boundary.html | AHMED ZIWER PASHA; Former Premier of Egypt Dies-- Settled Boundary Dispute | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/135000-volunteers-asked-for-harvest-dewey-in-speech-at-malone-says.html | 135,000 VOLUNTEERS ASKED FOR HARVEST; Dewey, in Speech at Malone, Says State's Farmers Need This Help With Their Crops | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miss-knowles-advances-beats-miss-diem-64-36-62-in-national-girls.html | MISS KNOWLES ADVANCES; Beats Miss Diem, 6-4, 3-6, 6-2, in National Girls' Tennis | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/honored-for-outstanding-service.html | HONORED FOR OUTSTANDING SERVICE | True | The New York Times (U.S. Signal Corps) | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mili-atoll-gives-up-to-destroyer-escort.html | Mili Atoll Gives Up To Destroyer Escort | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/england-cricket-victor-square-series-with-sixwicket-triumph-in.html | ENGLAND CRICKET VICTOR; Square Series With Six-Wicket Triumph in Final Test Match | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/booksauthors.html | Books--Authors | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/city-sells-two-parcels-of-property-in-mt-kisco.html | City Sells Two Parcels Of Property in Mt. Kisco | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/landing-is-mapped-japan-to-ground-planes-halt-ships-tomorrow-for.html | LANDING IS MAPPED; Japan to Ground Planes, Halt Ships Tomorrow for Allies' Arrival FLIGHTS BEGIN SATURDAY U.S.S. Missouri to Be Scene of Surrender Ceremony in Tokyo Bay on Aug. 31 Short Ceremony Likely M'ARTHUR LISTS HIS ORDERS TO FOE Landing Conditions Outlined Navigation to Be Guarded Japanese Prepared for Event Warn of Strange Customs | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/many-civilian-uses-seen-for-synthetic-new-versions-of-koroseal.html | MANY CIVILIAN USES SEEN FOR SYNTHETIC; New Versions of Koroseal Developed in War Range From Sheer to Heavy Fabric Backing is Lacking Nursery Furnishings Shown | True | By Mary Roche | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/5foot-snake-in-6th-ave-policeman-spots-reptile-under-an-auto-and.html | 5-FOOT SNAKE IN 6TH AVE; Policeman Spots Reptile Under an Auto and Kills It | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/letters-to-the-times-tribute-to-gen-de-gaulle-he-is-hailed-as-the.html | Letters to The Times; Tribute to Gen. de Gaulle He Is Hailed as the Savior of French Integrity and Leader of France | True | MARY S. MCDOWELL. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/de-gaulle-likely-to-seek-us-goods-frances-urgent-need-for-coal-raw.html | DE GAULLE LIKELY TO SEEK U.S. GOODS; France's Urgent Need for Coal, Raw Materials Is Linked to Forthcoming Election | True | By Harold Callender Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/7016-more-veterans-arrive-from-europe.html | 7,016 MORE VETERANS ARRIVE FROM EUROPE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/the-latest-schedule-of-troop-redeployment.html | The Latest Schedule of Troop Redeployment | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/chosen-vice-president-of-national-tool-company.html | Chosen Vice President Of National Tool Company | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/wool-field-urges-end-of-all-curbs-nawm-tells-wpb-and-opa-controls.html | WOOL FIELD URGES END OF ALL CURBS; NAWM Tells WPB and OPA Controls Cannot Be Justified Under Current Conditions M-328B ORDERS ARE HIT Industry Spokesmen Claim OPA Influences WPB in Their Planned Continuance Challenge New Regulation Would Hinder Production | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/columbia-will-aid-medical-officers-to-offer-3-types-of-training.html | COLUMBIA WILL AID MEDICAL OFFICERS; To Offer 3 Types of Training This Fall for Those Going Back to Civilian Practice | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/polish-envoy-in-london-strassburger-arrives-as-new-ambassador-from.html | POLISH ENVOY IN LONDON; Strassburger Arrives as New Ambassador From Warsaw | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/named-rayonier-vice-president.html | Named Rayonier Vice President | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/state-guard-orders.html | State Guard Orders | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/quisling-charged-with-two-murders-he-denies-responsibility-for.html | QUISLING CHARGED WITH TWO MURDERS; He Denies Responsibility for Executions--One Victim Was Related to Him | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/special-army-class-still-open-to-boys-17.html | SPECIAL ARMY CLASS STILL OPEN TO BOYS 17 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/authority-for-rail-notes-asked.html | Authority for Rail Notes Asked | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/money.html | MONEY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/imported-workers-will-be-sent-home.html | IMPORTED WORKERS WILL BE SENT HOME | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mrs-s-schulman-78-jewish-groups-aide.html | MRS. S. SCHULMAN, 78, JEWISH GROUPS AIDE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/us-telegraph-aid-criticized-by-union-but-company-says-army-and-navy.html | U.S. TELEGRAPH AID CRITICIZED BY UNION; But Company Says Army and Navy Volunteered to Speed Delivery of Messages | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/arabs-oppose-zionists-institute-here-protests-against-immigration.html | ARABS OPPOSE ZIONISTS; Institute Here Protests Against Immigration to Palestine | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/12-airlines-sign-idlewild-leases-citys-investment-eventually-will.html | 12 AIRLINES SIGN IDLEWILD LEASES; City's Investment Eventually Will Reach $200,000,000, McGoldrick Reports HE ASKS HEARING AUG. 31 Urges $25,000,000 Federal Aid --Mayor Happy Over 'Best Damn Airport in World' 3 Runways in Operation Nov. 15 Estimates Prepared in July | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/no-early-increase-in-sugar-expected-bowles-says-rise-in-production.html | NO EARLY INCREASE IN SUGAR EXPECTED; Bowles Says Rise in Production is Needed-- Present Ration Likely to Be Maintained Domestic Output to Rise Increase Expected in Europe | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/slot-machines-pay-off-government-collects-7556200-in-takes-on-them.html | SLOT MACHINES 'PAY OFF'; Government Collects $7,556,200 in Takes on Them in Year | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/woman-beaten-in-jersey-home.html | Woman Beaten in Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/unrra-council-votes-aid-to-italy-austria.html | UNRRA COUNCIL VOTES AID TO ITALY, AUSTRIA | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/free-home-building-7-groups-urge-wpb.html | FREE HOME BUILDING, 7 GROUPS URGE WPB | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/job-for-la-guardia-discussed-in-italy-rome-stars-and-stripes-hears.html | JOB FOR LA GUARDIA DISCUSSED IN ITALY; Rome Stars and Stripes Hears Mayor May Become Envoy When Kirk Retires | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/2platoon-still-stands-fire-department-to-restore-old-system-when.html | 2-PLATOON STILL STANDS; Fire Department to Restore Old System When Possible | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/old-holding-is-sold-on-hudson-street.html | OLD HOLDING IS SOLD ON HUDSON STREET | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/russian-slain-3-hurt-in-swiss-bar-brawl.html | RUSSIAN SLAIN, 3 HURT IN SWISS BAR BRAWL | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/free-enterprise-now.html | FREE ENTERPRISE NOW | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fire-damages-liner-alcantara.html | Fire Damages Liner Alcantara | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/elected-vice-president-of-safe-deposit-company.html | Elected Vice President Of Safe Deposit Company | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/wb-schleiter-to-aid-army.html | W.B. Schleiter to Aid Army | True | Special to THE NEW YORK TIMES. | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/guatemala-generals-under-fire.html | Guatemala Generals Under Fire | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/worth-st-upset-over-wpb-actions-claims-made-that-easing-of-m317-and.html | WORTH ST. UPSET OVER WPB ACTIONS; Claims Made That Easing of M-317 and L-99 Hinder Rather than Aid | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/puppet-emperor-held-in-manchuria-japanese-puppet-held.html | PUPPET EMPEROR HELD IN MANCHURIA; JAPANESE PUPPET HELD | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/greyhound-stock-on-market-today-kidder-peabody-group-offers-17000.html | GREYHOUND STOCK ON MARKET TODAY; Kidder, Peabody Group Offers 17,000 Shares of 4% Preferred at $105 7% ISSUE TO BE REDEEMED New Financing Will Eliminate Parent Company's Holdings of Atlantic's Preferred | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/pipe-line-directors-increase-dividend.html | PIPE LINE DIRECTORS INCREASE DIVIDEND | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/haile-selassie-gets-british-car.html | Haile Selassie Gets British Car | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/nash-to-boost-output-auto-and-refrigerator-production-to-increase.html | NASH TO BOOST OUTPUT; Auto and Refrigerator Production to Increase Greatly | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/kramer-scores-at-chess-beats-phillips-after-24-moves-in-state-play.html | KRAMER SCORES AT CHESS; Beats Phillips After 24 Moves in State Play | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/college-clothing-exhibited-by-store-the-patriotic-collegian.html | COLLEGE CLOTHING EXHIBITED BY STORE; THE PATRIOTIC COLLEGIAN | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/what-is-condition-of-your-car.html | WHAT IS CONDITION OF YOUR CAR? | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/city-set-to-begin-postwar-housing-first-new-york-city-housing-for.html | CITY SET TO BEGIN POST-WAR HOUSING; FIRST NEW YORK CITY HOUSING FOR THE POST-WAR ERA | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/steingut-wins-stay-review-of-sentence.html | STEINGUT WINS STAY, REVIEW OF SENTENCE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hammersley-trips-greenberg-at-net-chilean-reaches-southampton.html | HAMMERSLEY TRIPS GREENBERG AT NET; Chilean Reaches Southampton Quarter-Finals With 6-4, 3-6, 7-5 Triumph A Versatile Player Weiss to Play Talbert THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/a-pattern-begins-to-emerge-from-the-chaos-of-war-in-the-far-east.html | A PATTERN BEGINS TO EMERGE FROM THE CHAOS OF WAR IN THE FAR EAST | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/32000-going-to-philippines.html | 32,000 Going to Philippines | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/population-of-us-put-at-139682000.html | POPULATION OF U.S. PUT AT 139,682,000 | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fifth-avenues-new-face.html | FIFTH AVENUE'S NEW FACE | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/opera-post-to-sachse-he-becomes-stage-director-of-the-new-york-city.html | OPERA POST TO SACHSE; He Becomes Stage Director of the New York City Company | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miss-chardavoyne-to-wed-scudder-alumna-to-be-bride-of-lieut-tc.html | MISS CHARDAVOYNE TO WED; Scudder Alumna to Be Bride of Lieut. T.C. Sanderson Jr. | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/munitions-blast-kills-15-in-nice.html | Munitions Blast Kills 15 in Nice | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/steps-toward-reconversion.html | Steps Toward Reconversion | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/4-liners-to-sail-for-europe-soon-nieuw-amsterdam-aquitania-queen.html | 4 LINERS TO SAIL FOR EUROPE SOON; Nieuw Amsterdam, Aquitania, Queen Mary and Oregon to Go in Next 4 Days | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mustapha-el-maraghi-king-farouks-instructor-in-the-moslem-religion.html | MUSTAPHA EL MARAGHI; King Farouk's Instructor in the Moslem Religion Dies | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bishops-induction-marred-by-protests.html | BISHOP'S INDUCTION MARRED BY PROTESTS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/two-greek-leaders-die-petros-and-pericles-rhallis-exministers-in.html | TWO GREEK LEADERS DIE; Petros and Pericles Rhallis, ExMinisters in Cabinet | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/okins-plea-denied-sec-acts-on-ruling-excluding-broker-from-a.html | OKIN'S PLEA DENIED; SEC Acts on Ruling Excluding Broker From a Hearing | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hams-go-on-air-again-radio-amateurs-authorized-to-operate-on-single.html | 'HAMS GO ON AIR AGAIN; Radio Amateurs Authorized to Operate on Single Band | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/finance-minister-of-argentina-quits-irigoyen-accuses-president-of.html | FINANCE MINISTER OF ARGENTINA QUITS; Irigoyen Accuses President of Not Carrying Out Promise to Restore Democracy | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bus-restrictions-to-end-saturday-odt-returning-regulation-to-state.html | BUS RESTRICTIONS TO END SATURDAY; ODT Returning Regulation to State and City as Supply of Tires Increases | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/227-rescued-off-japan-submarines-picked-up-american-and-british.html | 227 RESCUED OFF JAPAN; Submarines Picked Up American and British Fliers | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/peace-not-to-end-domestic-help-shortage-industry-still-held-as-lure.html | Peace Not to End Domestic Help Shortage; Industry Still Held as Lure for the Jobless | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/survey-of-layoffs-in-state-opens-as-rush-for-job-insurance-declines.html | Survey of Layoffs in State Opens As Rush for Job Insurance Declines; SURVEY OF LAYOFFS IS BEGUN IN STATE Transition Labor Pains Demand for Bus Drivers Severance Pay at Republic | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/belmont-feature-to-greek-warrior-pay-and-pay-lives-up-to-his-name.html | BELMONT FEATURE TO GREEK WARRIOR; PAY AND PAY LIVES UP TO HIS NAME AT BELMONT | True | By William D. Richardson | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/macarthurs-landing-instructions.html | MacArthur's Landing Instructions | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/edgar-watkins-77-freight-rate-lawyer.html | EDGAR WATKINS, 77, FREIGHT RATE LAWYER | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/etchells-scores-with-star-yacht-captures-race-in-title-series-but.html | ETCHELLS SCORES WITH STAR YACHT; Captures Race in Title Series, but Cowie Stays in First Place on Points | True | By James Robbins Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ronald-lindsay-diplomat-is-dead-british-ambassador-to-us-from-1930.html | RONALD LINDSAY, DIPLOMAT, IS DEAD; British Ambassador to U.S. From 1930 to 1939 Stricken in Bournemouth at 68 SERVED IN STORMY PERIOD Helped Build Anglo-American Unity Against Axis--Held Posts at Berlin, Paris | True | The New York Times,1939 | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/franco-aide-denies-potsdam-charges-assails-exclusion-from-tangier.html | FRANCO AIDE DENIES POTSDAM CHARGES; Assails Exclusion From Tangier | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/article-1-no-title-ott-will-send-maglie-jersey-city-rookie-against.html | Article 1 -- No Title; Ott Will Send Maglie, Jersey City Rookie, Against Flock at Polo Grounds Tonight--Durocher to Retaliate With Branca | True | By Louis Effrat | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/henry-l-blum-founder-of-dye-works-72-was-a-director-of-french.html | HENRY L. BLUM; Founder of Dye Works, 72, Was a Director of French Hospital | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/provisional-regime-to-govern-tangier.html | Provisional Regime To Govern Tangier | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/british-link-bomb-to-charter-debate-ratification-sponsors-give.html | BRITISH LINK BOMB TO CHARTER DEBATE; Ratification Sponsors Give Equal Stress to Need for Controlling Atomic Weapon | True | By Herbert L. Matthews Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/30kilometer-area-affected.html | 30-Kilometer Area Affected | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/war-ballot-week-in-queens.html | War Ballot Week in Queens | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/joint-indochina-rule.html | Joint Indo-China Rule | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/james-loneill-63-a-bank-executive-vice-president-of-guaranty-trust.html | JAMES L.O'NEILL, 63, A BANK EXECUTIVE; Vice President of Guaranty Trust, an Expert on Credit and Management, Dead | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/plan-quick-return-of-seized-plants-officials-to-use-casebycase.html | PLAN QUICK RETURN OF SEIZED PLANTS; Officials to Use Case-by-Case Method Instead of a General Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/topics-of-the-day-in-wall-street-new-brunswick-may-finance.html | TOPICS OF THE DAY IN WALL STREET; New Brunswick May Finance Continental Gas Offering Raw Materials | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mariners-book-8-games-harvard-is-among-elevens-on-merchant-marine.html | MARINERS BOOK 8 GAMES; Harvard Is Among Elevens on Merchant Marine Schedule | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/2-held-on-clothing-theft-charge.html | 2 Held on Clothing Theft Charge | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/branch-leads-in-england-scores-71-in-pro-golf-with-cotton-74-next.html | BRANCH LEADS IN ENGLAND; Scores 71 in Pro Golf, With Cotton, 74, Next | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/15000-to-get-phones-rest-of-90000-applying-in-jersey-must-wait.html | 15,000 TO GET PHONES; Rest of 90,000 Applying in Jersey Must Wait | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/willow-run-bomber-plant-offered-to-grahampaige.html | Willow Run Bomber Plant Offered to Graham-Paige | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/rockland-gas-flotation-30500-shares-of-common-stock-will-be-offered.html | ROCKLAND GAS FLOTATION; 30,500 Shares of Common Stock Will Be Offered Today | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bronx-produce-dealer-convicted.html | Bronx Produce Dealer Convicted | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/movies-returning-to-winter-garden-united-artists-j-arthur-rank-take.html | MOVIES RETURNING TO WINTER GARDEN; United Artists, J. Arthur Rank Take Over on Oct. 1—Will Open With 'Blithe Spirit' | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/odwyer-endorsed-by-2-labor-groups.html | O'DWYER ENDORSED BY 2 LABOR GROUPS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/jersey-to-intervene-state-gets-authority-from-icc-in-railroad-case.html | JERSEY TO INTERVENE; State Gets Authority From ICC in Railroad Case | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/books-of-the-times-policy-that-never-applied-the-test-of-good-faith.html | Books of the Times; Policy That Never Applied The Test of Good Faith | True | By Orville Prescott | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/notes.html | Notes | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/grows-presalted-celery-wisconsin-farmer-says.html | Grows Pre-Salted Celery, Wisconsin Farmer Says | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mpherrin-h-donaldson-economics-professor-at-boston-upuerto-rico.html | M'PHERRIN H. DONALDSON; Economics Professor at Boston U.,Puerto Rico Ex-Dean | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/eisenhower-honors-bernhard.html | Eisenhower Honors Bernhard | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/mrs-rudels-78-is-best-plays-brilliant-golf-to-take-long-island.html | MRS. RUDEL'S 78 IS BEST; Plays Brilliant Golf to Take Long Island Tourney | True | Special to THE NEW YORK TIMES. | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/47suite-eton-hall-bought-in-scarsdale.html | 47-SUITE ETON HALL BOUGHT IN SCARSDALE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/to-speed-nylon-fabrics-weavers-plan-quick-changes-to-civilian.html | TO SPEED NYLON FABRICS; Weavers Plan Quick Changes to Civilian Production | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/honor-col-w-b-griffith-two-posthumous-awards-are-made-to-u-s.html | HONOR COL. W. B. GRIFFITH; Two Posthumous Awards Are Made to U. S. Soldier | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/22000000-in-bonds-of-utility-on-market.html | $22,000,000 in Bonds Of Utility on Market | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/final-loan-drive-to-start-oct-29-goal-11-billions-victory-campaign.html | FINAL LOAN DRIVE TO START OCT. 29; GOAL 11 BILLIONS; Victory Campaign Deferred for Month Because of National War Fund's Program STATE QUOTA 3 BILLIONS $200 E Bond With Picture of Roosevelt to Make Its First Appearance $3,500,000,000 for State Huge Sums to Be Needed | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/liberty-to-make-pictures-for-rko-will-shoot-9-films-at-latters.html | LIBERTY TO MAKE PICTURES FOR RKO; Will Shoot 9 Films at Latter's Studios--'Uncle Harry' to Open at Criterion Today | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/events-today.html | Events Today | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/opa-will-speed-lifting-of-curbs-our-way-of-life-to-be-made-easier.html | OPA WILL SPEED LIFTING OF CURBS; Our Way of Life to Be Made Easier Quickly, Says Gentner, on Way to See Bowles TO TIGHTEN SOME RULES War on Black Marketers in Cost of Living Items to Be Widened, He Adds Stricter Price Controls Those Who Will Be Tried | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/biggest-sea-show-staged-by-allies-near-tokyo.html | Biggest Sea Show Staged By Allies Near Tokyo | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/cotton-futures-in-hesitant-mood-1945-positions-up-by-9-to-12-points.html | COTTON FUTURES IN HESITANT MOOD; 1945 Positions Up by 9 to 12 Points, Next Crop 1 Down to 1 Net Higher | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/converts-in-10-minutes-cincinnati-plant-claims-quickest-peace.html | CONVERTS IN 10 MINUTES; Cincinnati Plant Claims Quickest Peace Changeover | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/says-republicans-will-win-congress-brownell-back-from-tour-predicts.html | SAYS REPUBLICANS WILL WIN CONGRESS; Brownell, Back From Tour, Predicts Party Victory and Assails New Deal 'Waste' | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/275-tons-of-paper-collected.html | 275 Tons of Paper Collected | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/seeks-competitive-equality.html | Seeks Competitive Equality | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/accountants-cancel-meeting.html | Accountants Cancel Meeting | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/35000-officers-wanted-by-navy-reserve-and-temporary-listings-are.html | 35,000 OFFICERS WANTED BY NAVY; Reserve and Temporary Listings Are Asked to Transfer to Regular Duty | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/dutch-collaborators-on-trial.html | Dutch Collaborators on Trial | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/the-case-for-france.html | THE CASE FOR FRANCE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/communiques.html | Communiques | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/egg-futures-decline-drop-more-than-cent-a-dozen-on-chicago-exchange.html | EGG FUTURES DECLINE; Drop More Than Cent a Dozen on Chicago Exchange | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/local-board-cancels-draft-call.html | Local Board Cancels Draft Call | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/britain-dims-out-again-in-effort-to-save-power.html | Britain Dims Out Again In Effort to Save Power | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/salary-controls-formally-lifted-internal-revenue-chief-gives.html | SALARY CONTROLS FORMALLY LIFTED; Internal Revenue Chief Gives Permission for Increases if Prices Are Not Affected | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/news-of-food-tomatoes-with-cottage-cheese-stuffing-excellent-basis.html | News of Food; Tomatoes With Cottage Cheese Stuffing Excellent Basis for Vegetable Plate | True | By Jane Holt | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/ban-on-resort-trains-lifted.html | Ban on Resort Trains Lifted | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/to-attend-police-class-2-from-westchester-forces-win-fellowships-at.html | TO ATTEND POLICE CLASS; 2 From Westchester Forces Win Fellowships at Northwestern | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/planes-for-memorials-war-craft-offered-at-nominal-price-to-states.html | PLANES FOR MEMORIALS; War Craft Offered at 'Nominal' Price to States and Cities | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/meets-baseball-group-mayor-confers-with-committee-that-will-study.html | MEETS BASEBALL GROUP; Mayor Confers With Committee That Will Study 'Color Line' | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/deliveries-freed-of-controls-nov-1-but-odt-says-conditions-may.html | DELIVERIES FREED OF CONTROLS NOV. 1; But ODT Says Conditions May Delay Milk Every Day-- Resort Trains Permitted DELIVERIES FREED OF CONTROLS NOV. 1 | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/white-sox-topple-yanks-in-11th-65-farrell-singles-in-tresh-to-top.html | WHITE SOX TOPPLE YANKS IN 11TH, 6-5; Farrell Singles In Tresh to Top McCarthyman After They Blow 3-Run Lead in 9th 3 PITCHERS TOIL IN VAIN Holcombe, Page, Turner Unable to Check Chicagoans in Last Game of Western Swing Page Slightly Haywire Yields Seven Passes | True | By James P. Dawson Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/senators-win-two-trail-by-game-wolf-blanks-indians-as-homer-by.html | SENATORS WIN TWO; TRAIL BY GAME; Wolf Blanks Indians as Homer by Myatt Clinches 1st, 3-0 -- Take 2d in 11th, 6-5 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/radio-today.html | RADIO TODAY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/postwar-jeeps-on-display-here.html | Post-War Jeeps on Display Here | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/truman-backs-fepc-tells-committee-members-he-will-ask-congress-for.html | TRUMAN BACKS FEPC; Tells Committee Members He Will Ask Congress for Action | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/will-spend-20000000-ge-to-use-sum-in-converting-to-peacetime-output.html | WILL SPEND $20,000,000; GE to Use Sum in Converting to Peacetime Output | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/1359915-earned-by-revere-copper-net-profits-for-the-first-six.html | $1,359,915 EARNED BY REVERE COPPER; Net Profits for the First Six Months of Year Equal to 87 Cents a Share | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/herriot-says-regime-alienates-big-allies.html | HERRIOT SAYS REGIME ALIENATES BIG ALLIES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/e-award-gets-workers-a-bonus.html | 'E' Award Gets Workers a Bonus | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/hosiery-industry-to-get-nylon-first-initial-shipments-about-sept-1.html | HOSIERY INDUSTRY TO GET NYLON FIRST; Initial Shipments About Sept. 1 -- New Prices Below the Pre-War Levels | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/forty-months-over-tokyo.html | FORTY MONTHS OVER TOKYO | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/old-hours-for-shopping-newark-department-stores-to-end-wartime.html | OLD HOURS FOR SHOPPING; Newark Department Stores to End Wartime Schedules Monday | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/2-centers-planned-for-oil-research-expenditure-of-8000000-to-be.html | 2 CENTERS PLANNED FOR OIL RESEARCH; Expenditure of $8,000,000 to Be Made by Jersey Standard --9 Buildings Projected | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/boy-12-dies-in-fall-body-found-on-birthday-night-after-postponed.html | BOY, 12, DIES IN FALL; Body Found on Birthday Night, After Postponed Party | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/26000-nazis-to-labor-in-south.html | 26,000 Nazis to Labor in South | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/taxes-here-called-no-bar-to-business-study-by-princeton-expert.html | TAXES HERE CALLED NO BAR TO BUSINESS; Study by Princeton Expert Shows Burden About Same as in 6 Rival Cities | True | By Robert W. Potter | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/transatlantic-calls-to-resume.html | Transatlantic Calls to Resume | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/son-born-to-harmon-cardozos.html | Son Born to Harmon Cardozos | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/civil-air-group-gets-secretariat-plan.html | CIVIL AIR GROUP GETS SECRETARIAT PLAN | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/food-queues-remain-british-women-told.html | FOOD QUEUES REMAIN, BRITISH WOMEN TOLD | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/5-mink-coats-valued-at-18912-are-stolen-from-5th-avenue-store-by-3.html | 5 Mink Coats Valued at $18,912 Are Stolen From 5th Avenue Store by 3 Daring Burglars | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/arrival-of-buyers-113128397.html | ARRIVAL OF BUYERS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/inmate-of-home-falls-to-death.html | Inmate of Home Falls to Death | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/brooklyn-houses-sold-transactions-include-16family-apartment-on.html | BROOKLYN HOUSES SOLD; Transactions Include 16-Family Apartment on Lincoln Place | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/navy-is-abandoning-all-bases-in-europe.html | NAVY IS ABANDONING ALL BASES IN EUROPE | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/canada-payrise-hope-dim-expectation-of-early-tax-cut-also-spiked-by.html | CANADA PAY-RISE HOPE DIM; Expectation of Early Tax Cut Also Spiked by Finance Minister | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/sweden-to-swing-purchases-to-us-plans-to-place-orders-for-lines-for.html | SWEDEN TO SWING PURCHASES TO U.S.; Plans to Place Orders for Lines Formerly Shipped From Germany, Says Bonnier Here to Buy Presses SWEDEN TO SWING PURCHASES TO U.S. | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/motorists-oppose-higher-speed-rate-need-for-careful-driving-cited.html | MOTORISTS OPPOSE HIGHER SPEED RATE; Need for Careful Driving Cited in Replies to Survey on Condition of Cars | True | By Bert Pierce | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/herbert-r-foster-salvage-expert-68.html | HERBERT R. FOSTER, SALVAGE EXPERT, 68 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/surrender-speeds-war-surplus-sale-army-reveals-that-it-released.html | SURRENDER SPEEDS WAR SURPLUS SALE; Army Reveals That It Released $500,000,000 Property in a Week After Japan Quit | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/produce-men-war-on-supermarket-want-further-study-to-avoid-wasting.html | PRODUCE MEN WAR ON SUPER-MARKET; Want Further Study to Avoid Wasting 'People's Money on Any Crackpot Idea' | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/rescued-fliers-identified.html | Rescued Fliers Identified | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/bonds-and-shares-on-london-market-chancellors-report-restricts.html | BONDS AND SHARES ON LONDON MARKET; Chancellor's Report Restricts Business but Gilt-Edge Securities Advance | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/royal-oak-issuing-685000-in-bonds-water-refunding-securities-to-be.html | ROYAL OAK ISSUING $685,000 IN BONDS; Water Refunding Securities to Be on 2.423% Basis and Mature 1947 to 1965 | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/delegates-announced-brophy-at-air-parley-for-us-berle-to-go-to.html | DELEGATES ANNOUNCED; Brophy at Air Parley for U.S-- Berle to Go to Radio Talks | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/a-peaceful-meeting-on-one-of-our-farflung-pacific-fighting-fronts.html | A PEACEFUL MEETING ON ONE OF OUR FAR-FLUNG PACIFIC FIGHTING FRONTS | True | The New York Times (U.S. Signal Corps Radiophoto) | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miss-knuth-wins-trapshoot-title-repeats-last-years-victory-in.html | MISS KNUTH WINS TRAPSHOOT TITLE; Repeats Last Year's Victory in 'Champion of Champions' With 95 Hits | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/fire-at-pet-crematory-does-25000-damage.html | Fire at Pet Crematory Does $25,000 Damage | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/steelers-to-play-packers.html | Steelers to Play Packers | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/topics-of-the-times-the-dream-of-gen-arnold-area-of-agreement.html | Topics of The Times; The Dream of Gen. Arnold Area of Agreement Subject May Be Delicate The Split Vacation September May Be a Problem Boughs Go Bare Filling Up the Roads | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/roaring-caravan.html | ROARING CARAVAN | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/allies-to-get-data-of-german-bishops-catholic-prelates-meeting-in.html | ALLIES TO GET DATA OF GERMAN BISHOPS; Catholic Prelates Meeting in Fulda to Ask for Release of Priests Held by Military | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/rumania-asks-aid-to-change-regime-wants-big-three-to-help-form.html | RUMANIA ASKS AID TO CHANGE REGIME; Wants Big Three to Help Form Government to Sign Peace, Join United Nations BYRNES CONSULTS ALLIES Hopes for Revision of Italian Armistice Terms in Move Toward Peace Accord | True | By Lansing Warren Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/pro-football-pass-for-the-president-chief-executive-plans-to-see.html | PRO FOOTBALL PASS FOR THE PRESIDENT; Chief Executive Plans to See Redskins Play Whenever Possible This Fall | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/son-to-bates-halseys.html | Son to Bates Halseys | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/youth-killed-in-cycle-crash.html | Youth Killed in Cycle Crash | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/quislings-doom-held-certain.html | Quisling's Doom Held Certain | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/albion-van-vleck-civil-engineer-59-exdeputy-commissioner-of-housing.html | ALBION VAN VLECK, CIVIL ENGINEER, 59; Ex-Deputy Commissioner of Housing Dies--Designed Lincoln Building Frame Started as Draftsman Wrote Often on Field | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/oil-transport-subsidy-cut.html | Oil Transport Subsidy Cut | True | | C1B 686788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/col-allsopp-receives-award.html | Col. Allsopp Receives Award | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/6-kamikazes-downed-by-ship-in-10-minutes.html | 6 KAMIKAZES DOWNED BY SHIP IN 10 MINUTES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/big-3-moving-to-bar-china-strife-division-of-northeast-asia-fixed.html | BIG 3 MOVING TO BAR CHINA STRIFE; DIVISION OF NORTHEAST ASIA FIXED; M'ARTHUR LISTS ORDERS TO FOE; UNITED ACTION SEEN Four Powers to Occupy Korea as a Trusteeship -- Manchuria to China RUSSIA WILL GET KURILES Also Will Regain Port Arthur and All of Sakhalin--Shift of Kwantung Army Revealed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/other-corporate-reports-1359915-earned-by-revere-copper.html | OTHER CORPORATE REPORTS; $1,359,915 EARNED BY REVERE COPPER | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/elections-scheduled-for-french-colonies.html | ELECTIONS SCHEDULED FOR FRENCH COLONIES | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/boston-pros-report-today.html | Boston Pros Report Today | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/contracts-voided-for-9-corporations.html | CONTRACTS VOIDED FOR 9 CORPORATIONS | True | Special to THE NEW YORK TIMES. | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/miss-germain-wins-from-miss-rucker-victor-3-and-2-while-mrs.html | MISS GERMAIN WINS FROM MISS RUCKER; Victor, 3 and 2, While Mrs. Zaharias Tops Miss Kirk on Twentieth Green | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/asks-carriers-advice-on-transport-policy.html | ASKS CARRIERS' ADVICE ON TRANSPORT POLICY | True | | C1B 686788 |
| 1945-08-23 | 1945-08-23 | https://www.nytimes.com/1945/08/23/archives/potato-crop-is-damaged-many-upstate-fields-are-nearly-dead-bureaus.html | POTATO CROP IS DAMAGED; Many Up-State Fields Are Nearly Dead, Bureaus Report | True | | C1B 686788 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/11-cats-not-too-many-magistrate-rules-home-owner-has-right-to-keep.html | 11 CATS NOT TOO MANY; Magistrate Rules Home Owner Has Right to Keep Them | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/paralysis-toll-rises-414-cases-and-43-deaths-thus-far-this-year-in.html | PARALYSIS TOLL RISES; 414 Cases and 43 Deaths Thus Far This Year in Jersey | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/army-faces-problem-in-yugoslav-troops.html | ARMY FACES PROBLEM IN YUGOSLAV TROOPS | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/delano-forecasts-future-for-banks-controller-of-currency-in-his.html | DELANO FORECASTS FUTURE FOR BANKS; Controller of Currency in His Annual Report Calls for 'Courageous Policy' URGES STRONGER CAPITAL Advises Against Too Intensive Search for Greater Risks-- Finds Condition Sound Banks In Sound Condition More Capital a Primary Need DELAN0 FORECASTS FUTURE FOR BANKS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/allies-plan-to-speed-captives-to-manila.html | ALLIES PLAN TO SPEED CAPTIVES TO MANILA | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/clears-bo-aides-on-loans-from-rfc-chairman-tells-wheeler-none-used.html | CLEARS B.&O. AIDES ON LOANS FROM RFC; Chairman Tells Wheeler None Used His Position With Agency to Obtain Post With Road Reply to Wheeler Letter | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/debate-ceilings-for-home-prices-capital-controversy-involving.html | DEBATE CEILINGS FOR HOME PRICES; Capital Controversy Involving Post-War Building Program May Go to Truman Carson Favors Control L-41 to Be Revoked | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/canadas-japanese-desire-to-remain-survey-however-shows-that-west.html | CANADA'S JAPANESE DESIRE TO REMAIN; Survey, However, Shows That West Coast Evictees Prefer New Homes in Dominion No U.S. Survey Contemplated | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/refugee-hosts-get-plea-world-jewish-congress-urges-nations-to.html | REFUGEE HOSTS GET PLEA; World Jewish Congress Urges Nations to Preserve Asylum | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ask-30hour-week-at-full-pay.html | Ask 30-Hour Week at Full Pay | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/international-christmas-asked.html | International Christmas Asked | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/anderson-cautions-on-meat-supply-rise-will-be-from-cutbacks-in.html | ANDERSON CAUTIONS ON MEAT SUPPLY; Rise Will Be From Cutbacks in Military Buying, He Says, Not From Any Stockpiles May Reduce Point Values Plea to Farmers for Food | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/detroit-confident-of-big-gains-in-jobs-automobile-chiefs-say.html | DETROIT CONFIDENT OF BIG GAINS IN JOBS; Automobile Chiefs Say Employment Will Pick Up in October,Make Strides in 1946CITY SHOWS NO UNREST Industry Sees a Bright Future if the Radical Labor Forces 'Do Not Upset Apple Cart' Pleases with U.S. Cooperation Dependency on Materials | True | By Russell Porter Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/export-controls-get-initial-easing-odt-cancels-its-unit-permit.html | EXPORT CONTROLS GET INITIAL EASING; ODT Cancels Its Unit Permit Provision for Shipments to Latin America TRUCK TIRE AID IS ENDED Fuel Oil Directives Also Are Cancelled--Other Actions by the War Agencies Additional Actions | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/text-of-japanese-messages.html | Text of Japanese Messages | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanns 4-1000 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/brewster-audit-announced.html | Brewster Audit Announced | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ship-named-for-war-writer.html | Ship Named for War Writer | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/japanese-school-at-yale.html | Japanese School at Yale | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/col-kades-gets-legion-of-merit.html | Col. Kades Gets Legion of Merit | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/celeste-holm-set-for-fox-musical-listed-for-featured-part-in-three.html | CELESTE HOLM SET FOR FOX MUSICAL; Listed for Featured Part in 'Three Little Girls in Blue'-- 'Pride of Marines' Due Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-harvesting-season-keeps-german-farmhands-busy.html | THE HARVESTING SEASON KEEPS GERMAN FARMHANDS BUSY | True | The New York Times (U.S. Signal Corps) | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dr-sarah-a-palmer-boston-surgeon-and-lecturer-studied-at-harvard.html | DR. SARAH A. PALMER; Boston Surgeon and Lecturer Studied at Harvard School | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/mary-t-norris-bride-of-lieut-symington.html | MARY T. NORRIS BRIDE OF LIEUT. SYMINGTON | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/lington-dead-health-crusader-former-city-commissioner-grand-sachem.html | LINGTON DEAD; HEALTH CRUSADER; Former City Commissioner Grand Sachem of Tammany, Stricken Up-State at 86 A Colorful Career Established Tubercular Institution | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/jersey-home-sold-by-insurance-head-calculating-firm-executive.html | JERSEY HOME SOLD BY INSURANCE HEAD; Calculating Firm Executive Acquires Leroy Lincoln's Property in Glen Ridge | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/city-plans-ready-for-gen-de-gaulle-official-reception-at-city-hall.html | CITY PLANS READY FOR GEN. DE GAULLE; Official Reception at City Hall Will Be Held on Monday, the Mayor Announces | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-indians-speedball-artist-returns-fellers-contract-calls-for.html | THE INDIANS' SPEED-BALL ARTIST RETURNS; FELLER'S CONTRACT CALLS FOR $40,000 Indians' Fireball Ace, Just Out of Navy, Faces Tigers in Cleveland Tonight | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/eisenhower-hailed-by-belfast-throng.html | Eisenhower Hailed By Belfast Throng | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/labormanagement-council-set-up-to-aid-connecticut-reconversion.html | Labor-Management Council Set Up To Aid Connecticut Reconversion; Cooperation Is Keynote of Meeting of Baldwin With Union and Business Representatives-- Local Groups Will Aid | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/warjob-saving-ended-employer-requests-for-draft-deferments-held.html | WAR-JOB SAVING ENDED; Employer Requests for Draft Deferments Held Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/topics-of-the-day-in-wall-street-treasury-bonds-axis-issues-foreign.html | TOPICS OF THE DAY IN WALL STREET; Treasury Bonds Axis Issues Foreign Copper Purchases | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/kaiser-assails-rfc-on-steel-proposal-he-says-mortgage-offer-bars.html | KAISER ASSAILS RFC ON STEEL PROPOSAL; He Says Mortgage Offer Bars Lower Prices for West but He Will 'Explore' All Angles | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/icc-hears-ferry-case-d-l-w-sees-annual-saving-of-20000-tons-of-fuel.html | ICC HEARS FERRY CASE; D. L. & W. Sees Annual Saving of 20,000 Tons of Fuel | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/irt-trackwalker-killed.html | IRT Trackwalker Killed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/shes-got-the-boy-working-too.html | She's Got the Boy Working Too | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/unrra-called-a-failure-mrs-rogers-asks-its-end-with-relief-put.html | UNRRA CALLED A FAILURE; Mrs. Rogers Asks Its End, With Relief Put Under Red Cross | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/red-points-to-be-valid.html | RED POINTS TO BE VALID | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/outlay-of-billion-for-transit-lines-proposed-for-city-sixyear.html | OUTLAY OF BILLION FOR TRANSIT LINES PROPOSED FOR CITY; SIX-YEAR PROGRAM $38,715,000 Would Go for Brooklyn Buses and Street Cars 2D AVE. SUBWAY PRESSED Planning Commission Is Seen Putting Essential Items in Its 1946 Budget Essentials Due in 1946 Budget Among Facilities Sought CITY SEEKS BILLION FOR TRANSIT LINES Lines to Airfields Planned | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ddt-mixed-in-wall-paint-keeps-flies-from-rooms.html | DDT Mixed in Wall Paint Keeps Flies From Rooms | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/armed-escort-set-350-planes-will-carry-troops-to-an-airfield.html | ARMED ESCORT SET; 350 Planes Will Carry Troops to an Airfield Southwest of Tokyo JAPAN REPORTS TYPHOON Says Storm in Kanto District Has Delayed Preparations for Entry of Allies Ships to Begin Disarmament Asks for Data on Newsmen Five Exceptions Requested 7,500 SKY TROOPS TO LAND IN JAPAN JAPAN WARNED ON CLASHES Home Ministry Issues Instructions to People During Occupation | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-print-fabrics-make-debut-here-inspired-by-16th-century-design.html | NEW PRINT FABRICS MAKE DEBUT HERE; INSPIRED BY 16TH CENTURY DESIGN New Direction in Design Versatility of the Designs | True | By Mary Roche | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/syrian-premier-reappointed.html | Syrian Premier Reappointed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/poland-appoints-two-envoys.html | Poland Appoints Two Envoys | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/food-industry-sees-details-on-allocations-since-vj-day-question.html | Food Industry Sees Details On Allocations Since V-J Day; Question Raised as to the Legality of Combipled Food Board Following Surrenderin the Pacific | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/things-for-children-to-do-special-outdoor-events-summer-sports.html | Things for Children to Do; SPECIAL OUTDOOR EVENTS SUMMER SPORTS ENTERTAINMENT SPECIAL EXHIBITS MUSEUMS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/talbert-conquers-weiss-86-and-61-shields-surface-and-russell-others.html | TALBERT CONQUERS WEISS, 8-6 AND 6-1; Shields, Surface and Russell Others to Gain Semi-Finals of Southampton Tennis Repeats Against Cooke Weiss' Fire Burns Out | True | By Allison Danzig Special To the New York Times | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/to-keep-train-schedule-new-haven-says-lifting-of-odt-curb-came-too.html | TO KEEP TRAIN SCHEDULE; New Haven Says Lifting of ODT Curb Came Too Late | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/roatta-probers-report-outside-forces-are-linked-to-fascist-generals.html | ROATTA PROBERS REPORT; 'Outside Forces' Are Linked to Fascist General's Escape | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/trunk-driver-burned.html | Trunk Driver Burned | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/200-cottages-burn-at-camp-meeting.html | 200 COTTAGES BURN AT CAMP MEETING | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bonds-and-shares-on-london-market-british-government-securities-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities and Bank of England Stock Continue to Advance | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/arranging-for-japanese-surrender-in-another-theatre.html | ARRANGING FOR JAPANESE SURRENDER IN ANOTHER THEATRE | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/federal-work-week-cut-by-president-to-40-hours.html | Federal Work Week Cut By President to 40 Hours | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/jed-harris-plans-2-shows-this-fall-for-petes-sake-and-loco.html | JED HARRIS PLANS 2 SHOWS THIS FALL; 'For Pete's Sake' and 'Loco' Likelihoods for Season-- Edison Has New Play Tchaikovsky Show Planned 'Rugged Path' Nov. 3 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/money-in-circulation-rises-155000000-reserve-bank-credit-is-up.html | Money in Circulation Rises $155,000,000; Reserve Bank Credit Is Up $360,000,000 | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/chain-group-takes-broad-way-parcel-chock-full-o-nuts-to-open-unit.html | CHAIN GROUP TAKES BROAD WAY PARCEL; Chock Full o' Nuts to Open Unit at No. 200--Other Deals Are Listed | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/charles-t-reynolds.html | CHARLES T. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sells-3000000-issue-motor-products-corp-also-gets-2500000-bank.html | SELLS $3,000,000 ISSUE; Motor Products Corp. Also Gets $2,500,000 Bank Credit | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sir-ronald-lindsay.html | SIR RONALD LINDSAY | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/victims-of-nazi-persecution-to-get-special-welfare-benefits-in.html | Victims of Nazi Persecution to Get Special Welfare Benefits in Reich | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/thieves-steal-10-tons-of-sugar.html | Thieves Steal 10 Tons of Sugar | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/plaque-to-hospital-unit-st-lukes-is-rewarded-for-superior-execution.html | PLAQUE TO HOSPITAL UNIT; St. Luke's Is Rewarded for 'Superior Execution of Duty' | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/us-trade-with-eire-discussed.html | U.S. Trade With Eire Discussed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/carrier-leyte-is-launched.html | Carrier Leyte Is Launched | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/herber-signed-by-giants-carroll-and-clay-also-accept-terms-for.html | HERBER SIGNED BY GIANTS; Carroll and Clay Also Accept Terms for Football Campaign | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/trade-youel-for-florentino.html | Trade Youel for Florentino | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/fire-prevention-week-is-set.html | Fire Prevention Week Is Set | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/33-killed-in-barbados-crash.html | 33 Killed in Barbados Crash | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/miss-straw-bride-of-naval-officer-married-to-lieut-willard-w-brown.html | MISS STRAW BRIDE OF NAVAL OFFICER; Married to Lieut. Willard W. Brown, Air Arm, at Church Ceremony in Lake Forest | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ernest-f-masini-newark-police-judge-a-former-member-of-legislature.html | ERNEST F. MASINI; Newark Police Judge, a Former Member of Legislature | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/japan-says-bombs-destroyed-44-cities-killed-260000-left-9200000.html | Japan Says Bombs Destroyed 44 Cities, Killed 260,000, Left 9,200,000 Homeless; Most of Mainland Hit Hardest Hit Cities Named | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/shorts-decline-on-curb-exchange-reports-decrease-of-5470-shares.html | SHORTS DECLINE ON CURB; Exchange Reports Decrease of 5,470 Shares Since July 13 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/great-northern-asks-bond-bids.html | Great Northern Asks Bond Bids | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/west-point-head-is-back-maj-gen-maxwell-d-taylor-arrives-on-air.html | WEST POINT HEAD IS BACK; Maj. Gen. Maxwell D. Taylor Arrives on Air Transport Plane | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/gasoline-decline-is-322000-barrels-light-and-heavy-fuel-oils.html | GASOLINE DECLINE IS 322,000 BARRELS; Light and Heavy Fuel Oils, However, Show Sharp Gains, Institute Reports | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/radio-today.html | RADIO TODAY | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/mayor-lays-plans-to-meet-problem-of-reconversion-confers-with-group.html | MAYOR LAYS PLANS TO MEET PROBLEM OF RECONVERSION; Confers With Group of Labor, Business and Industrial Representatives Here CIO ASKS DEWEY TO ACT Executive Board Demands a State Council Be Named With Labor Members Demands Dewey Name Council MAYOR TELLS PLAN FOR RECONVERSION State OPA Equipment Asked | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/boss-india-puppet-is-reported-killed-leader-who-backed-axis-died.html | BOSS, INDIA PUPPET, IS REPORTED KILLED; Leader, Who Backed Axis, Died Following Plane Crash in Formosa, Tokyo Says Once Headed India Congress Spoke Over Berlin Radio | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/william-r-perrin-machinery-manufacturer-dies-in-toronto-at-age-of.html | WILLIAM R. PERRIN; Machinery Manufacturer Dies in Toronto at Age of 56 | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/art-displays-listed-by-modern-museum.html | ART DISPLAYS LISTED BY MODERN MUSEUM | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/fight-or-court-inflation.html | FIGHT OR COURT INFLATION? | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/svetoslav-roerich-weds-artist-marries-devika-rani-the-indian-film.html | SVETOSLAV ROERICH WEDS; Artist Marries Devika Rani, the Indian Film Actress, in Bombay | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/railroad-orders-decline.html | Railroad Orders Decline | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/atomic-war-viewed-as-no-more-deadly.html | Atomic War Viewed As No More Deadly | True | By Cable To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/reventlow-buys-newport-home.html | Reventlow Buys Newport Home | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/pirates-triumph-over-reds-6-to-2-beck-goes-route-while-mates-get-10.html | PIRATES TRIUMPH OVER REDS, 6 TO 2; Beck Goes Route, While Mates Get 10 Hits Off 3 Hurlers-- Salkeld Slams No. 11 | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/tugwell-talk-slows-drive-for-successor.html | TUGWELL TALK SLOWS DRIVE FOR SUCCESSOR | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/hotel-sues-valentine-langwell-owner-charges-malice-in-keeping.html | HOTEL SUES VALENTINE; Langwell Owner Charges Malice in Keeping Policeman in Lobby | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/will-accept-mail-rate.html | Will Accept Mail Rate | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/2905800-bonds-sold-by-portfolio-californiawestern-life-disposes-of.html | $2,905,800 BONDS SOLD BY PORTFOLIO; California-Western Life Disposes of Various MunicipalIssues Taylor, Tex. Pilot Insurance Offering Baltimore County, Md. Salem, Mass. Redford Township, Mich. | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bond-club-to-hold-outing.html | Bond Club to Hold Outing | True |  | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/eyecatching-date-clothes-are-featured-in-college-wardrobe-fashions.html | Eye-Catching 'Date Clothes' Are Featured In College Wardrobe Fashions Showing | True |  | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/stilwell-shift-laid-to-rift-with-chiang.html | STILWELL SHIFT LAID TO RIFT WITH CHIANG | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/argentina-names-liberal-to-cabinet-antille-of-radical-party-gets.html | ARGENTINA NAMES LIBERAL TO CABINET; Antille, of Radical Party, Gets Finance Ministry Post That Alonso Irigoyen Resigned Charges Go Unanswered Financial Data Published | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/graziano-favored-to-beat-cochrane-east-sider-seeks-to-repeat-june.html | GRAZIANO FAVORED TO BEAT COCHRANE; East Sider Seeks to Repeat June Knockout of Champion in Garden Ring Tonight First Meeting in June Minute Rest Not Enough | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ae-mudge-dead-lawyer-40-years-senior-partner-in-firm-here-was-63had.html | A.E. MUDGE DEAD; LAWYER 40 YEARS; Senior Partner in Firm Here Was 63—Had Specialized in Corporation, Banking Law | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bilbo-will-run-again-declares-war-on-antilegislation-introduced-by.html | BILBO WILL RUN AGAIN; Declares War on 'Anti-Legislation' Introduced by Yankees | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/store-sales-drop-17-with-holidays-victory-week-responsible-for.html | STORE SALES DROP 17% WITH HOLIDAYS; Victory Week Responsible for Losses--N. Y. Loses 25% Against 1944 Figures | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/consistory-is-delayed-clarification-of-world-situation-needed.html | CONSISTORY IS DELAYED; Clarification of World Situation Needed, Vatican Aide Says | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/fats-still-badly-needed-housewives-are-told.html | Fats Still Badly Needed, Housewives Are Told | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/more-contracts-ended.html | MORE CONTRACTS ENDED | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/war-riders-left-out-insurance-policies-liberalized-in-those.html | WAR RIDERS LEFT OUT; Insurance Policies Liberalized in Those Currently Issued | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-delay-feared-in-return-of-poles-allies-awaiting-soviet-action.html | NEW DELAY FEARED IN RETURN OF POLES; Allies, Awaiting Soviet Action, Say Refugees May Be Held in West Until Spring By DREW MIDDLETON By Wireless to THE NEW YORK TIMES. U.S. Officials Deeply Concerned Fear Poles Face Hardships | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/twins-to-grenville-k-mcvickars.html | Twins to Grenville K. McVickars | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/20hole-golf-test-to-mrs-zaharias-late-rally-defeats-miss-row-in.html | 20-HOLE GOLF TEST TO MRS. ZAHARIAS; Late Rally Defeats Miss Row in Western quarter-Final --Miss Germain Gains | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dr-hugh-h-young-noted-urologist-leader-in-the-development-of.html | DR. HUGH H. YOUNG, NOTED UROLOGIST; Leader in the Development of Mercurochrome Dies-- Won Fame at Johns Hopkins | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/booksauthors.html | Books--Authors | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/elevated-by-lehmans-to-be-general-partner.html | Elevated by Lehmans To Be General Partner | True | Harris & Ewing | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/peaches-flood-market-big-shipments-from-illinois-bring-michigan.html | PEACHES FLOOD MARKET; Big Shipments From Illinois Bring Michigan Prices Down | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/vienna-is-entered-by-western-allies-american-british-and-french.html | VIENNA IS ENTERED BY WESTERN ALLIES; American, British and French Commanders Attack Food Problem in Capital Nominal Ration 900 Calories | True | By John MacCormac By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/boy-clam-digger-rescued-up-to-his-neck-in-mud-when-emergency-squad.html | BOY CLAM DIGGER RESCUED; Up to His Neck in Mud When Emergency Squad Arrives | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/transport-folk-get-extra-pay.html | Transport Folk Get Extra Pay | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/nam-urges-reversal-of-pricing-policies.html | NAM URGES REVERSAL OF PRICING POLICIES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/biblical-group-names-stapleton-as-head.html | BIBLICAL GROUP NAMES STAPLETON AS HEAD | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/edwards-gains-on-links-medalist-reaches-long-island-junior.html | EDWARDS GAINS ON LINKS; Medalist Reaches Long Island Junior Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/miss-beadleston-captains-fiancee-graduate-of-foxcroft-school-will.html | MISS BEADLESTON CAPTAIN'S FIANCEE; Graduate of Foxcroft School Will Be Wed in Autumn to Evarts Ziegler of Army | True | David Berns | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/aid-to-pws-praised-ymca-did-great-service-for-captured-airmen.html | AID TO P.W.'S PRAISED; Y.M.C.A. Did Great Service for Captured Airmen, Officers Say | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/control-end-asked-for-healhy-trade-industry-should-insist-on-the.html | CONTROL END ASKED FOR HEALHY TRADE; Industry Should Insist on the Termination of Restraints, Lew Hahn Says CONTROL END ASKED FOR HEALTHY TRADE Waldo Grose Sees "Headaches" | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/control-retention-sought-in-britain-parliament-will-get-bill-to.html | CONTROL RETENTION SOUGHT IN BRITAIN; Parliament Will Get Bill to Keep Government's Economic Curbs for Five Years | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/last-of-the-quadrumvirs-enters-italian-monastery.html | Last of the Quadrumvirs Enters Italian Monastery | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/antiuboat-force-is-honored.html | Anti-U-Boat Force Is Honored | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/news-of-food-more-beef-less-lamb-here-for-weekend-salt-water-fish.html | News of Food; More Beef, Less Lamb Here for Week-End; Salt Water Fish Are in Liberal Supply | True | By Jane Holt | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/demands-spread-in-job-obligation-the-pickets-line-up-for-their.html | DEMANDS SPREAD IN JOB OBLIGATION; THE PICKETS LINE UP FOR THEIR FIRST POST-WAR PARADE | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/john-w-delano-58-exmayor-of-roselle.html | JOHN W. DELANO, 58, EX-MAYOR OF ROSELLE | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/tennis-semifinals-today.html | Tennis Semi-Finals Today | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/118-in-dining-car-crews-seized-by-fbi-in-100000ayear-racket-new.html | 118 in Dining Car Crews Seized By FBI in $100,000-a-Year Racket; New York Central and Erie Men Accused of Selling Soldiers' Meat to Civilians and Manipulating Checks to Cover Up | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-officers-elected-as-a-s-cook-co-makes-r-f-moyer-president-and.html | NEW OFFICERS ELECTED; Asa S. Cook Co. Makes R. F. Moyer President and Treasurer | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/nicaraguan-congress-returns.html | Nicaraguan Congress Returns | True | By Cable To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/protests-on-shift-to-pacific-decried-army-says-fringe-of-veterans.html | PROTESTS ON SHIFT TO PACIFIC DECRIED; Army Says 'Fringe' of Veterans From Europe Objects-- Prepares to Explain Needs Army Holding to Program Marshall Message Quoted | True | By Sidney Shalett Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-clouds-over-china.html | NEW CLOUDS OVER CHINA | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/king-george-entertains-members-of-the-new-british-cabinet.html | KING GEORGE ENTERTAINS MEMBERS OF THE NEW BRITISH CABINET | True | The New York Times | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/infrared-detects-theft-rays-reveal-traces-of-powder-from-bills-mail.html | INFRA-RED DETECTS THEFT; Rays Reveal Traces of Powder, From Bills Mail Carrier Stole | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ask-aid-in-pricing-knit-underwear-producers-warn-opa-that.html | ASK AID IN PRICING KNIT UNDERWEAR; Producers Warn OPA That Alternative to Relief Is a Greater Shortage | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-says-we-dont-like-franco-or-his-government-trumen-declares.html | Truman Says We Don't Like Franco or His Government; Trumen Declares We Do Not Like Franco or His Government in Spain Would Expedite Transition Censorship's End to Be Sought | True | By Felix Belair Jr. Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-york-sales-drop-25.html | New York Sales Drop 25% | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/home-freezers-arrive-4-models-of-new-food-lockers-on-display-at.html | HOME FREEZERS ARRIVE; 4 Models of New Food Lockers On Display at Macy's | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/gets-national-distillers-post.html | Gets National Distillers Post | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/buys-a-saratoga-springs-hotel.html | Buys a Saratoga Springs Hotel | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dr-richard-d-allen-vocational-guidance-leader-58-taught-at-yale-and.html | DR. RICHARD D. ALLEN; Vocational Guidance Leader, 58, Taught at Yale and Harvard | True | Special to THE NEW YORK TIMES. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/3-aldershot-rioters-jailed.html | 3 Aldershot Rioters Jailed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bove-is-put-at-hard-labor.html | Bove Is Put at Hard Labor | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rev-william-ludwig-clergyman-51-years.html | REV. WILLIAM LUDWIG, CLERGYMAN 51 YEARS | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/wlb-may-raise-basic-pay-of-seamen-to-offset-reduction-in-war-risk.html | WLB May Raise Basic Pay of Seamen To Offset Reduction in War Risk Bonus | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/red-bank-track-to-be-built.html | Red Bank Track to Be Built | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/business-target-of-denazification-germans-in-commerce-or.html | BUSINESS TARGET OF DENAZIFICATION; Germans in Commerce or Professions in American ZoneFace Purge | True | By Wireless to the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/charles-s-bell-50-us-treasury-aide.html | CHARLES S. BELL, 50, U.S. TREASURY AIDE | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/carloadings-down-for-week-and-year-all-classes-of-commodities-off.html | CARLOADINGS DOWN FOR WEEK AND YEAR; All Classes of Commodities Off From Preceding Period -- Average Drop 25% | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/business-outlook-sends-stocks-up-market-one-of-strongest-in-five.html | BUSINESS OUTLOOK SENDS STOCKS UP; Market One of Strongest in Five Years, With Gains of 1 to 4 Points RECENT LOSSES WIPED OUT Million-Share Turnover Is Passed Again--Only 75 Issues Decline Money Situation Good Investment Issues | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/aid-from-the-sky.html | AID FROM THE SKY | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/3year-terror-reign-near-bombay-bared.html | 3-YEAR TERROR REIGN NEAR BOMBAY BARED | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bank-of-england-report-note-circulation-decreases-1562000-in-week.html | BANK OF ENGLAND REPORT; Note Circulation Decreases 1,562,000 in Week | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/would-repay-loss-on-taxes.html | Would Repay Loss on Taxes | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sports-of-the-times-short-shots-in-sundry-directions-smart-feller.html | Sports of the Times; Short Shots in Sundry Directions Smart Feller Brother Act | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/city-hearings-sep-on-airport-leases-estimate-board-rejects-lyons.html | CITY HEARINGS SEP ON AIRPORT LEASES; Estimate Board Rejects Lyons Motion to Have O'Dwyer and Goldstein Sit In on Debate | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/stockholders-meeting-postponed.html | Stockholders' Meeting Postponed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/2-exchange-seats-sold.html | 2 Exchange Seats Sold | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/evacuee-children-return-to-britain-returning-home-to-england-now.html | EVACUEE CHILDREN RETURN TO BRITAIN; RETURNING HOME TO ENGLAND NOW THAT PEACE HAS COME | True | The New York Times | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/business-world-question-incentive-wages-irish-linen-imports-delayed.html | Business World; Question Incentive Wages Irish Linen Imports Delayed | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/miss-walker-engaged-alaska-girl-will-be-bride-of-lieut-nicholas-a.html | MISS WALKER ENGAGED; Alaska Girl Will Be Bride of Lieut. Nicholas A. Quinn | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/stockholders-reject-new-issue.html | Stockholders Reject New Issue | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/investors-acquire-houses-on-drive-properties-at-84th-st-assessed-at.html | INVESTORS ACQUIRE HOUSES ON 'DRIVE'; Properties at 84th St. Assessed at $490,000--Sales Made on Lower East Side | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/faulhaber-praises-allies-on-churches.html | FAULHABER PRAISES ALLIES ON CHURCHES | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/huge-radio-surpluses-to-be-sold-by-makers.html | Huge Radio Surpluses To Be Sold by Makers | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/nervous-trend-evident-in-grain-wheat-prices-react-quickly-from-top.html | NERVOUS TREND EVIDENT IN GRAIN; Wheat Prices React Quickly From Top, Closing Unchanged to 3/8 Cent a Bushel Up | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/heads-getman-and-judd-co.html | Heads Getman and Judd Co. | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/39694-see-dodgers-defeat-giants-41-brancas-fourhitter-in-night-game.html | 39,694 SEE DODGERS DEFEAT GIANTS, 4-1; Branca's Four-Hitter in Night Game Enables Brooklyn to Retain Third Place TREADWAY WASTES HOMER Stevens' Single, Double and Triple Pace Winning Attack --Umpire Evicts Stanky Homer Hit to Right. Dodgers Bunch Hits | True | By Louis Effrat | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/to-appear-in-musical.html | TO APPEAR IN MUSICAL | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/cuba-terminates-censorship.html | Cuba Terminates Censorship | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sugar-rationing-will-be-continued-stamp-no-38-will-be-validated-on.html | SUGAR RATIONING WILL BE CONTINUED; Stamp No. 38 Will Be Validated on Sept. 1 and Will Remain Good Through Dec. 31 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/curfew-ordered-in-teheran.html | Curfew Ordered in Teheran | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/anna-gould-married-becomes-bride-of-violinist-a-few-hours-after.html | ANNA GOULD MARRIED; Becomes Bride of Violinist a Few Hours After Getting Divorce | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-rebukes-press-of-france-tells-paris-reporters-that-unfair.html | TRUMAN REBUKES PRESS OF FRANCE; Tells Paris Reporters That Unfair Articles Are Printed About This Country De Gaulle Described as Pleased Byrnes, Bidault Confer | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/75000-is-sought-to-aid-yugoslavs-3day-drive-for-orphan-victims-of.html | $75,000 IS SOUGHT TO AID YUGOSLAVS; 3-Day Drive for Orphan Victims of Malnutrition and Disease Announced at Luncheon | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/jones-paces-shoot-on-99-at-vandalia-misses-only-18th-target-in-the.html | JONES PACES SHOOT ON 99 AT VANDALIA; Misses Only 18th Target in the Preliminary Handicap-- Pugh, Mrs. Hall Win Triumphs With a 199 Big Field Waits | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/collaborators-under-filipinos.html | Collaborators Under Filipinos | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/japanese-fort-smashed-by-russian-artillery.html | JAPANESE FORT SMASHED BY RUSSIAN ARTILLERY | True | The New York Times (Sovfoto Radiophoto) | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-seizes-illinois-central-to-halt-threatened-rail-strike.html | Truman Seizes Illinois Central To Halt Threatened Rail Strike; PRESIDENT SEIZES ILLINOIS CENTRAL | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/232937-bales-ginned-cotton-from-1945-crop-handled-prior-to-aug.16.html | 232,937 BALES GINNED; Cotton From 1945 Crop Handled Prior to Aug. 16 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/communique-russian.html | Communique; Russian | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/company-manners-stressed-by-railroads-pamphlets-tell-help-how-to-be.html | 'Company Manners' Stressed by Railroads; Pamphlets Tell Help How to Be Courteous | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/empire-boulevard-deal-among-brooklyn-sales.html | Empire Boulevard Deal Among Brooklyn Sales | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/army-navy-to-free-386-surplus-plants-built-at-cost-of-1484352337.html | ARMY, NAVY TO FREE 386 SURPLUS PLANTS; Built at Cost of $1,484,352,337 and Not Needed Now, They Will Be Handled by RFC 24 IN NEW YORK STATE Service Forces Are Retaining 69 Factories and Air Forces 35 Other Facilities River Rouge Property Involved ARMY, NAVY TO FREE 386 SURPLUS PLANTS | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/gorsica-hurls-3hit-shutout.html | Gorsica Hurls 3-Hit Shutout | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/28-army-men-get-medals-of-honor-honoring-men-who-love-peace-but-can.html | 28 ARMY MEN GET MEDALS OF HONOR; HONORING MEN WHO 'LOVE PEACE BUT CAN ADJUST THEMSELVES TO WAR' | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/2-teams-tie-at-70-in-li-medal-play-glassneu-and-sloanesmith-lead-in.html | 2 TEAMS TIE AT 70 IN L.I. MEDAL PLAY; Glass-Neu and Sloane-Smith Lead in Rockville Country Club Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rev-c-herbert-reese-army-chaplain-former-pastor-in-philadelphia.html | REV. C. HERBERT REESE; Army Chaplain, Former Pastor in Philadelphia, Dies in Reno | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/money.html | MONEY | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/kronis-outpoints-cool.html | Kronis Outpoints Cool | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/veteran-plunges-to-his-death.html | Veteran Plunges to His Death | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/celanese-management-shifted-harold-blancke-elected-president.html | Celanese Management Shifted; Harold Blancke Elected President | True | Blank & StollerMillar Studio | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/books-published-today.html | Books Published Today | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/nelsons-67-leads-in-knoxville-open-haas-hogan-penna-record-68s-in.html | NELSON'S 67 LEADS IN KNOXVILLE OPEN; Haas, Hogan, Penna Record 68s in First Round--Laffoon and McSpaden Get 70s | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-news-of-surrender-brings-joy-to-chinas-warweary-people.html | THE NEWS OF SURRENDER BRINGS JOY TO CHINA'S WAR-WEARY PEOPLE | True | The New York Times (U.S. Army Air Forces) | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-asks-care-in-congress-votes-on-reconversion-opposing.html | TRUMAN ASKS CARE IN CONGRESS VOTES ON RECONVERSION; Opposing Precipitous Action, He Urges Laws to Insure an Orderly Return to Peace WILL SAFEGUARD GI JOBS He Plans Call on Congress to Amend the Bill of Rights to Preserve Draft Act Pledge Draft System Is Involved TRUMAN ASKS CARE IN CONGRESS VOTES Hershey's Views Stressed | True | By C.p. Trussell Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-rochester-to-be-launched.html | The Rochester to Be Launched | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/phils-retain-chapman-as-manager-for-1946.html | Phils Retain Chapman As Manager for 1946 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dewey-calls-us-to-happiest-days-if-we-avoid-bickering-produce-to.html | DEWEY CALLS U.S. TO HAPPIEST' DAYS; If We Avoid Bickering, Produce to Maximum, We Can Have Them, He Tells Fair Crowd He Meets Party Leaders | True | Special to THE NEW YORK TIMES. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/davis-to-quit-post-on-herald-tribune-resigns-as-business-manager.html | DAVIS TO QUIT POST ON HERALD TRIBUNE; Resigns as Business Manager, Effective Sept. 1, After 27 Years of Service | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/big-changes-made-by-banks-in-week-loans-and-investments-drop.html | BIG CHANGES MADE BY BANKS IN WEEK; Loans and Investments Drop $205,000,000, Federal Reserve Reports BIG CHANCES MADE BY BANKS IN WEEK | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/danish-oil-search-to-be-resumed.html | Danish Oil Search to Be Resumed | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/hosiery-employment-rise-seen.html | Hosiery Employment Rise Seen | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/chinese-communists-mass-for-clash-chungking-hears-reported-near.html | Chinese Communists Mass For Clash, Chungking Hears; Reported Near Peiping and in Tientsin-- 1,000,000 Japanese to Yield to Chiang-- Foe Protests Peril in Disarming REDS SAID TO MASS FOR CLASH IN CHINA Airborne Occupation Planned Tokyo Asks More Time in China | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/will-sell-utility-holdings.html | Will Sell Utility Holdings | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/appliance-dealers-cool-to-markups-opa-levels-generally-called.html | APPLIANCE DEALERS COOL TO MARK-UPS; OPA Levels Generally Called Unsatisfactory-- Makers Also Voice Protests | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/congress-recess-scored-labor-group-here-says-wars-end-was-no-time.html | CONGRESS RECESS SCORED; Labor Group Here Says War's End Was No Time for Rest | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rumanian-premier-refused-to-resign-new-russianwestern-dispute-seen.html | RUMANIAN PREMIER REFUSED TO RESIGN; New Russian-Western Dispute Seen Arising Over Whole Balkan Situation MOSCOW BACKS GROZA Calls His Bucharest Regime and Government of Bulgaria Entirely Democratic Britain Willing to Help Earn Challenges Allies | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/british-plan-ceiling-on-prices-of-houses.html | BRITISH PLAN CEILING ON PRICES OF HOUSES | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ruth-weston-in-hospital.html | Ruth Weston in Hospital | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sweden-host-to-troops-many-americans-and-britons-want-to-visit.html | SWEDEN HOST TO TROOPS; Many Americans and Britons Want to Visit Country | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/cowards-revue-opens-londons-critics-sigh-gently-about-sigh-no-more.html | COWARD'S REVUE OPENS; London's Critics Sigh Gently About 'Sigh No More' | True | By Wireless To the New York Times. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rhode-island-insurance-elects-a-new-director.html | Rhode Island Insurance Elects a New Director | True | Underwood & Underwood | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/luncheon-for-harry-hopkins.html | Luncheon for Harry Hopkins | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/more-coal-export-proposed-by-ickes-none-of-types-used-in-houses-he.html | MORE COAL EXPORT PROPOSED BY ICKES; None of Types Used in Houses, He Says, Raising Total to 8,000,000 Tons Bituminous STRESSES CONSERVING OIL 'Cannot Be Sure' That Future Needs Will Be Met Without Imports, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/atomic-age-defenses-a-nonpartisan-civilian-board-held-vital-to-meet.html | Atomic Age Defenses; A Nonpartisan Civilian Board Held Vital To Meet Broad New Planning Concepts Not Attuned to New Age Implications to Develop Broad Planning Essential A Big Job for Big Minds | True | By Hanson W. Baldwin Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/stuyvesant-town-case-heard.html | Stuyvesant Town Case Heard | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/25-years-in-fcc-service.html | 25 Years in FCC Service | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sports-meet-for-berlin-allied-occupation-forces-plan-olympic.html | SPORTS MEET FOR BERLIN; Allied Occupation Forces Plan Olympic Stadium Events | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/army-shoe-contracts-ended.html | Army Shoe Contracts Ended | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/tigers-with-tobin-trip-athletics-43-detroit-increases-lead-over.html | TIGERS, WITH TOBIN, TRIP ATHLETICS, 4-3; Detroit Increases Lead Over Idle Senators to Full Game -- Squeeze Play Decides | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/beldocks-first-victory-new-brooklyn-prosecutor-has-pair-plead.html | BELDOCK'S FIRST VICTORY; New Brooklyn Prosecutor Has Pair Plead Guilty to Theft | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/british-adamant-on-hong-kong-issue-attlee-backed-by-churchill-bars.html | BRITISH ADAMANT ON HONG KONG ISSUE; Attlee, Backed by Churchill, Bars Even a Discussion of Yielding Crown Colony BRITISH ADAMANT ON HONG KONG ISSUE Wedemeyer Reports Negotiations French Prepare for Role | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/commodity-prices-decrease-by-02-lower-cost-of-agricultural-items-of.html | COMMODITY PRICES DECREASE BY 0.2%; Lower Cost of Agricultural Items Offsets Increase of Industrial Materials | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/navy-eases-its-shipping-controls-private-owners-take-over-sept-l.html | Navy Eases Its Shipping Controls; Private Owners Take Over Sept. l; SHIPPING CONTROLS ARE EASED BY NAVY | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/german-war-scientists-will-work-for-our-forces.html | German War Scientists Will Work for Our Forces | True | By Wireless To the New York Times. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dutch-coal-need-declared-acute-most-of-industries-are-idle-and.html | DUTCH COAL NEED DECLARED ACUTE; Most of Industries Are Idle and Unemployed Are Said to Be Growing Fretful Most of Industries Idle Utilities Receive Most | True | By David Anderson By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/western-union-employes-just-want-to-quit-the-walking-of-someone.html | Western Union Employes Just Want to Quit The Walking of Someone Else's Dog Around | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/full-freedom-to-report.html | FULL FREEDOM TO REPORT" | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/picture-is-issue-in-campbell-case-witness-says-photograph-had.html | PICTURE IS ISSUE IN CAMPBELL CASE; Witness Says Photograph Had Mustache Superimposed or It Was 'Dubbed In' FIRST PUBLIC HEARING HELD Sessions to Be Part of Bar Investigation Into the False Conviction Record | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/commuters-delayed-fire-on-long-island-trestle-affects-service-3.html | COMMUTERS DELAYED; Fire on Long Island Trestle Affects Service 3 Hours | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/3-men-smash-window-steal-furs.html | 3 Men Smash Window, Steal Furs | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-attlee-talk-lendlease-president-over-phone-tells-prime.html | TRUMAN, ATTLEE TALK LEND-LEASE; President, Over Phone, Tells Prime Minister That British Doubts Won't Materialize | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/flier-tried-as-traitor-raf-gunner-downed-in-germany-accused-of.html | FLIER TRIED AS TRAITOR; RAF Gunner, Downed in Germany, Accused of Aiding Foe | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/police-heads-home-robbed.html | Police Head's Home Robbed | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ownership-of-land-held-a-stew-ardship.html | OWNERSHIP OF LAND HELD A STEW ARDSHIP | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/parliament-a-unit-in-voting-charter-no-dissenting-vote-cast-after.html | PARLIAMENT A UNIT IN VOTING CHARTER; No Dissenting Vote Cast After 2-Day Debate--Bevin Bars Spread of Bomb Secret PARLIAMENT A UNIT IN VOTING CHARTER Actual Operation Stressed | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ickes-to-stay-in-cabinet-for-as-long-as-he-cares.html | Ickes to Stay in Cabinet For as Long as He Cares | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/hempstead-pilot-killed-victim-of-freak-accident-on-le-island.html | HEMPSTEAD PILOT KILLED; Victim of Freak Accident on le Island, Employers Are Told | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/boys-nines-hold-drills-sessions-marred-by-injuries-to-henderson-and.html | BOYS' NINES HOLD DRILLS; Sessions Marred by Injuries to Henderson and Cummins | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/britain-denies-plan-to-force-investment.html | BRITAIN DENIES PLAN TO FORCE INVESTMENT | True | By Wireless To the New York Times. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/branch-holds-golf-lead-posts-148-in-qualifying-round-of-british-pro.html | BRANCH HOLDS GOLF LEAD; Posts 148 in Qualifying Round of British Pro Tournament | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/us-role-in-sicily-denied-deported-felons-masquerading-as-agents-for.html | U.S. ROLE IN SICILY DENIED; Deported Felons Masquerading as Agents for Separatism | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/capt-brooke-dolan-explorer-hyunter-35.html | CAPT. BROOKE DOLAN, EXPLORER, HYUNTER, 35 | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/new-bank-issue-considered.html | New Bank Issue Considered | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/lieut-wm-crandall-to-wed-miss-tugwell.html | LIEUT. W.M. CRANDALL TO WED MISS TUGWELL | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/publicity-asked-for-cc-priorities-renard-says-efforts-must-be-made.html | 'PUBLICITY' ASKED FOR CC PRIORITIES; Renard Says Efforts Must Be Made to Guard Against Misuse of Rating | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/to-resurface-5th-ave-nathan-reveals-plans-for-section-from-25th-to.html | TO RESURFACE 5TH AVE.; Nathan Reveals Plans for Section From 25th to 42d Streets | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/stalin-proclaims-end-in-manchuria-salutes-victory-over-japanese-as.html | STALIN PROCLAIMS END IN MANCHURIA; Salutes Victory Over Japanese as Russians Take Paramushiru and Rest of Sakhalin PORT ARTHUR IS OCCUPIED Thrust Into Korea Reported-- Kwantung Army Surrender Last Sunday Revealed Hold on Kuriles Extended Surrender Ceremony Described | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/william-d-slocums-have-son.html | William D. Slocums Have Son | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/match-busher-durazna-will-race-mile-for-25000-at-washington-park.html | MATCH BUSHER, DURAZNA; Will Race Mile for $25,000 at Washington Park Wednesday | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/radical-socialists-make-herriot-chief.html | RADICAL SOCIALISTS MAKE HERRIOT CHIEF | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/jerseys-and-bears-split-newark-wins-20-after-losing-twilight-game.html | JERSEYS AND BEARS SPLIT; Newark Wins, 2-0, After Losing Twilight Game, 3-0 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/mikrut-wins-golf-play-tops-oleska-on-matching-cards-for-low-gross.html | MIKRUT WINS GOLF PLAY; Tops Oleska on Matching Cards for Low Gross Honors | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/utility-revamping-advanced-by-sec-peoples-light-and-power-co-gets.html | UTILITY REVAMPING ADVANCED BY SEC; Peoples Light and Power Co. Gets Conditional Approval for Changes in Taxes UTILITY REVAMPING ADVANCED BY SEC INTERSTATE POWER'S PLAN Capitalization of Bonds and New Common Stock Proposed SECURITIES REGISTERED Benson Hotel and A. S. Beck Corporations File Them With SEC | True | Special THE NEW YORK TIMES. | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/joe-martin-rides-both-winners-of-101-double-at-rockingham-jockey.html | Joe Martin Rides Both Winners Of $101 Double at Rockingham; Jockey Gains Photo Decisions With Quality Jane and Wine Cup-- Dense Path Beats Some Man by Nose in Feature Summaries of the Races | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/retailers-caution-on-shoe-prospects-pinch-in-supply-is-indicated.html | RETAILERS CAUTION ON SHOE PROSPECTS; Pinch in Supply Is Indicated for Some Time, Association President States | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/general-elections-expected-in-turkey.html | GENERAL ELECTIONS EXPECTED IN TURKEY | True | By Wireless To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rochon-canadian-enters-national-tennis-tourney.html | Rochon, Canadian, Enters National Tennis Tourney | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/norways-defeat-linked-to-cabinet-delayed-mobilization-witness-says.html | NORWAY'S DEFEAT LINKED TO CABINET; Delayed Mobilization, Witness Says, and Quisling Told People to Disobey Call Quisling Subversive Two Jews Testify | True | By George Axelsson By Cable To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/decontrol-more-prices.html | DECONTROL MORE PRICES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/prices-of-of-cotton-sag-6-to-12-points-market-has-fair-range-while.html | PRICES OF OF COTTON SAG 6 TO 12 POINTS; Market Has Fair Range While Laboring Under Uncertainties of Conflicting Factors | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/japanese-to-defy-general-and-quit-troops-in-luzon-mountains-arrange.html | JAPANESE TO DEFY GENERAL AND QUIT; Troops in Luzon Mountains Arrange With U.S. Major to Surrender Tuesday Will Surrender Tuesday Philippine Puppet Quits | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sopranist-takes-20425-spinaway-laboyteaux-filly-beats-bridal-flower.html | SOPRANIST TAKES $20,425 SPINAWAY; LaBoyteaux Filly Beats Bridal Flower by Half Length in Belmont Park Sprint PAY-OFF IS $16.80 FOR $2 Red Shoes Third in Saratoga Fixture Run for 54th Time --Black Ned Triumphs May Rides Sopranist Daily Double Pays $58.50 | True | By Joseph C. Nichols | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-pennsylvania-heavily-hit-by-foe-battleship-struck-by-aerial.html | THE PENNSYLVANIA HEAVILY HIT BY FOE; Battleship, Struck by Aerial Torpedo During Peace Talk, Sustains 20 Casualties Battleships Collide | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ceasefire-ordered-in-southeast-asia.html | CEASE-FIRE ORDERED IN SOUTHEAST ASIA | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/afl-hotel-representative.html | AFL Hotel Representative | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/buyer-to-improve-block-at-oceanside.html | BUYER TO IMPROVE BLOCK AT OCEANSIDE | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/mrs-cooke-victor-over-mrs-van-ryn.html | MRS. COOKE VICTOR OVER MRS. VAN RYN | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/c-b-q-elects-murphy.html | C. B. & Q. Elects Murphy | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/senator-knowland-visits-capitol.html | Senator Knowland Visits Capitol | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bronx-apartments-conveyed-by-bank.html | BRONX APARTMENTS CONVEYED BY BANK | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bus-service-to-resume-odt-ban-is-lifted-on-old-route-in-riverdale.html | BUS SERVICE TO RESUME; ODT Ban Is Lifted on Old Route in Riverdale Avenue Section | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/sports-today.html | Sports Today | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/suspends-steel-union-officers.html | Suspends Steel Union Officers | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/draft-evader-gets-5-years.html | Draft Evader Gets 5 Years | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/jewish-children-out-of-nazi-camps-only-2000-remained-after-victory.html | JEWISH CHILDREN OUT OF NAZI CAMPS; Only 2,000 Remained After Victory, Joint Distribution Committee Aide Says | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/mili-atoll.html | MILI ATOLL | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/louis-schmidt-director-of-illustration-division-of-rockefeller.html | LOUIS SCHMIDT; Director of Illustration Division of Rockefeller Institute | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/letters-to-the-times-greek-kings-stand-favored-need-is-seen-for.html | Letters to The Times; Greek King's Stand Favored Need Is Seen for Better Understanding With Russia on Border Situation Inheritance Taxes Upheld French 'Gift' Not Approved Allowance to Service Men for Pegged Franc Held Unnecessary Jobs Needed for Blind Veterans Piano Tuning as an Art City Supplies the Water Middle-Class Rule Not New Common People Have Exercised Power in Britain for Centuries | True | ANDRE MICHALOPOULOS,ADOLPH MOSES,J.H. WALLIS,HELEN V. FOSTER.C.F. DIONYSIUS.Mrs. EDWARD M. WELD,T.H. SANDERS. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/rhodes-to-quit-us-steel.html | Rhodes to Quit U.S. Steel | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/laverne-e-houze-engaged-to-wed-alumna-of-edgewood-park-and-penn.html | LAVERNE E. HOUZE ENGAGED TO WED; Alumna of Edgewood Park and Penn Hall Is Bride-Elect of Howard Christopher, AAF | True | Special to THE NEW YORK TIMES.Vitarelli | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/3900000-earned-by-bell-aircraft-its-sales-for-6-months-total.html | $3,900,000 EARNED BY BELL AIRCRAFT; Its Sales for 6 Months Total $177,000,000; Orders on Books Now $34,000,000 COLGATE-PALMOLIVE-PEET Company Reports $1.49 a Share Earned in First Half of Year OTHER CORPORATE REPORTS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ap-european-shifts-gallagher-will-head-bureau-in-germany-morin-in.html | AP EUROPEAN SHIFTS; Gallagher Will Head Bureau in Germany, Morin in France | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/bypassed-japanese-in-ryukyus-give-up.html | BY-PASSED JAPANESE IN RYUKYUS GIVE UP | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/books-of-the-times-it-is-200000-words-long-walter-went-to-the-east.html | Books of the Times; It Is 200,000 Words Long Walter Went to the East | True | By Orville Prescott | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/war-casualties-rise-to-total-of-1070819.html | WAR CASUALTIES RISE TO TOTAL OF 1,070,819 | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/kramer-triumphs-again-state-chess-play-leader-beats-marchand-in.html | KRAMER TRIUMPHS AGAIN; State Chess Play Leader Beats Marchand in Sixth Round | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/francis-j-arkins-secretary-of-masonic-board-of-reliefœnewspaper.html | FRANCIS J. ARKINS; Secretary of Masonic Board of Relief--Ex-Newspaper Man | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/prices-at-42-levels-are-set-by-bowles-such-ceilings-put-on-washers.html | PRICES AT '42 LEVELS ARE SET BY BOWLES; Such Ceilings Put on Washers, Ironers, Aluminum Ware-- WPB Lifts More Controls 1942 PRICE LEVELS SET FOR NEW GOODS No Aid for Inefficient Firms Plants to Put on Price Tags | True | By William S. White Special To the New York Times. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/dealing-for-willow-run-head-of-kaiserfrazer-corp-says-cars-would-be.html | DEALING FOR WILLOW RUN; Head of Kaiser-Frazer Corp. Says Cars Would be Started There | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/2-charged-with-murder-new-york-men-are-indicted-for-killings-in.html | 2 CHARGED WITH MURDER; New York Men Are Indicted for Killings in Washington. | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/arlein-edgars-plans-she-will-be-wed-on-sept-14-to-robert-preston.html | ARLEIN EDGAR'S PLANS; She Will Be Wed on Sept. 14 to Robert Preston Brignance | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/truman-to-get-reports-on-pearl-harbor-soon.html | Truman to Get Reports On Pearl Harbor Soon | True | Special to THE NEW YORK TIMES. | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/ties-fly-casting-record.html | Ties Fly Casting Record | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/william-street-property-linked-to-history-bought-by-owner-of.html | William Street Property, Linked to history, Bought by Owner of 'Downtown' Restaurant | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/the-screen-uncle-harry-taken-from-the-stage-melodrama-stars-george.html | THE SCREEN; 'Uncle Harry,' Taken From the Stage Melodrama, Stars George Sanders, Geraldine Fitzgerald at the Criterion | True | By Bosley Crowther | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/pushes-her-children-from-car-path-is-hit.html | PUSHES HER CHILDREN FROM CAR PATH, IS HIT | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/not-enough-new-tires-for-all-opa-declares.html | Not Enough New Tires For All, OPA Declares | True | | C1B 686755 |
| 1945-08-24 | 1945-08-24 | https://www.nytimes.com/1945/08/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686755 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/philadelphia-merges-fetes.html | Philadelphia Merges Fetes | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/passport-curbs-will-stay-a-while-but-us-policy-is-to-relax-controls.html | PASSPORT CURBS WILL STAY A WHILE; But U.S. Policy Is to Relax Controls as Travel Facilities Better Abroad Adverse Factors Are Many Return Trips a Problem | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/marthur-cites-need-of-merchant-ships.html | M'ARTHUR CITES NEED OF MERCHANT SHIPS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/argentines-expect-ameghino-to-quit-radical-exdeputy-likely-to-be.html | ARGENTINES EXPECT AMEGHINO TO QUIT; Radical Ex-Deputy Likely to Be Foreign Minister--New Interior Chief Is Sworn Peron Position Stronger More Teachers Dismissed Court Will Hear Deans | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/plan-westinghouse-strike-vote.html | Plan Westinghouse Strike Vote | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/series-on-infant-care-given.html | Series on Infant Care Given | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/texts-of-tokyo-messages-to-macarthur.html | Texts of Tokyo Messages to MacArthur | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/comes-out-for-goldstein-horowitz-association-of-brooklyn-endorses.html | COMES OUT FOR GOLDSTEIN; Horowitz Association of Brooklyn Endorses Republican Ticket | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/italian-cabinet-censored-move-would-bar-indiscretions-from-reaching.html | ITALIAN CABINET CENSORED; Move Would Bar 'Indiscretions' From Reaching the Press | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/utility-rates-to-be-cut-schedule-being-prepared-for-queens-borough.html | UTILITY RATES TO BE CUT; Schedule Being Prepared for Queens Borough Service | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/french-naval-chief-decorated.html | French Naval Chief Decorated | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/patents-spread-over-big-field-better-luminous-plastics-and-weighing.html | PATENTS SPREAD OVER BIG FIELD; Better Luminous Plastics and Weighing Device for Blind on Week's Record 485 INVENTIONS LISTED New York State Man Offers a Way to Take the Knock Out of Gasoline New Work for Blind Envisioned 16 Claims in Motor Fuel Patent Aircraft Assembly Patent to Ford | True | By Jack Kilpatrick Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/jews-appeal-to-bidault-in-the-capital-for-protection-of-right-to.html | Jews Appeal to Bidault in the Capital For Protection of Right to Jobs in France | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/sports-of-the-times-reg-us-pat-off-the-customers-always-write.html | Sports of the Times Reg. U.S. Pat. Off.; The Customers Always Write Unassisted Triple Play No Room for Argument | True | By Arthur Daley | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/crowley-cites-mandate-from-congressasserts-truman-shows-no-sign-of.html | Crowley Cites Mandate From Congress--Asserts Truman Shows No Sign of Yielding--Lists 6-Point Plan for Aid; U.S. Firm on Ending Lend-Lease; Crowley Sees Truman as Insistent China Seeks Two Billions THE CROWLEY STATEMENT Transitional Program No Interruption Necessary | True | By Felix Belair Jr. Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/roosevelt-memorial-is-offered-by-the-cio.html | ROOSEVELT MEMORIAL IS OFFERED BY THE CIO | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/naval-secret-revealed-radio-device-for-navigation-aided-vessels-on.html | NAVAL SECRET REVEALED; Radio Device for Navigation Aided Vessels on D-Day | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/reconversion-pricing.html | RECONVERSION PRICING | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/miss-tirrell-fiancee-of-capt-ae-holl-jr.html | MISS TIRRELL FIANCEE OF CAPT. A.E. HOLL JR. | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/aetna-makes-policy-changes.html | Aetna Makes Policy Changes | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/see-de-gaulle-as-salesman-paris-officials-view-his-mission-as.html | SEE DE GAULLE AS 'SALESMAN' Paris Officials View His Mission as 'Selling' France to Truman; France Leans to West One Paper Prints Truman Rebuke | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/very-rev-pt-edrop-episcopal-dean-61.html | VERY REV. P.T. EDROP, EPISCOPAL DEAN, 61 | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/british-envoy-reaches-warsaw.html | British Envoy Reaches Warsaw | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/gang-bomb-king-dies-heart-disease-claims-chicagos-pineapple.html | GANG 'BOMB KING' DIES; Heart Disease Claims Chicago's 'Pineapple' Manufacturer | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/us-sentries-kill-berlin-conductor-leo-borchard-is-slain-when.html | U.S. SENTRIES KILL BERLIN CONDUCTOR; Leo Borchard Is Slain When Automobile Fails to Halt and Soldiers Open Fire | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/army-cuts-fabric-buying-drops-22-of-30-items-of-cotton-rayon-and.html | ARMY CUTS FABRIC BUYING; Drops 22 of 30 Items of Cotton, Rayon and Nylon Oct. 1 | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/eisenhower-calls-parley-on-control-growing-regard-for-germans-and.html | EISENHOWER CALLS PARLEY ON CONTROL; Growing Regard for Germans and Anti-Russian Feeling Among Items on Agenda CONFLICTS ARE REPORTED Disputes Between Civilian and Military Officials Over Policies Indicated Some Points Misunderstood Some Direction Intelligent | True | By Drew Middleton By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/yale-going-back-to-2term-year.html | Yale Going Back to 2-Term Year | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/british-envoy-leaves-turkey-for-parley.html | BRITISH ENVOY LEAVES TURKEY FOR PARLEY | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/german-sentenced-to-die.html | German Sentenced to Die | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/curbs-girls-under-18-on-public-contracts.html | CURBS GIRLS UNDER 18 ON PUBLIC CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/army-navy-at-odds-latter-opposes-merger-as-wars-end-heads-issue.html | ARMY, NAVY AT ODDS; Latter Opposes Merger as War's End Heads Issue Into the Open TRUMAN'S VIEWS AWAITED Use of Atomic Bomb Against Warships Is Proposed as a Test of Fleet's Value Now Plan Postponed During War NEW FIGHT SHAPING ON SERVICE MERGING New Naval Defense Reported | True | By Sidney Shalett Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/celanese-buys-school-in-nj-for-research.html | Celanese Buys School In N.J. For Research | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/navy-reveals-the-loss-of-10-men-140-planes-when-bomber-crashed-on.html | Navy Reveals the Loss of 10 Men, 140 Planes When Bomber Crashed on Field a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/major-league-baseball.html | Major League Baseball | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/money.html | MONEY | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/elected-vice-president-of-united-wall-paper-inc.html | Elected Vice President Of United Wall Paper, Inc. | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/catherine-smith-a-bride-waves-lieutenant-married-to-capt-shepherd.html | CATHERINE SMITH A BRIDE; Waves' Lieutenant Married to Capt. Shepherd Holcombe, AAF | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/474862-to-pension-funds.html | $474,862 to Pension Funds | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/william-b-dana-official-of-the-hartford-national-bank-and-trust-co.html | WILLIAM B. DANA; Official of the Hartford National Bank and Trust Co. Dies | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/revocation-urged-of-inventory-curb-order-throttles-chance-for.html | REVOCATION URGED OF INVENTORY CURB; Order Throttles Chance for Reconversion Gains, Furniture Executive Declares Retail Operations Handicapped | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/russell-surface-stopped-by-rain-south-american-has-lead-in-third.html | RUSSELL, SURFACE STOPPED BY RAIN; South American Has Lead in Third Set When Tennis at Southampton Is Halted Finals Listed for Sunday Russell Persistent Player | True | By Allison Danzig Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/filing-of-ddt-prices-sought.html | Filing of DDT Prices Sought | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/burma-surrender-is-begun-by-enemy-but-the-singapore-commander-shows.html | BURMA SURRENDER IS BEGUN BY ENEMY; But the Singapore Commander Shows No Signs of Complying With Allied Demands Confer on Burma Peace | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/poland-bulgaria-to-admit-writers-three-americans-will-go-to.html | POLAND, BULGARIA TO ADMIT WRITERS; Three Americans Will Go to Warsaw--Seven Get Permits for Reporting in Sofia | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/war-battle-takes-beverwyck-chase-miller-4yearold-in-second-1945.html | WAR BATTLE TAKES BEVERWYCK CHASE; Miller 4-Year-Old, in Second 1945 Start, Beats Boojum II by 3 Lengths at Belmont FLOATING ISLE RUNS THIRD Sun Herod Captures Delaware Handicap in Photo Finish, With Michaelo Next Brookmade Racer First Darby Dune Triumphs | True | By William D. Richardson | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/grain-prices-rise-on-strong-market-heavy-rye-sales-attributed-to.html | GRAIN PRICES RISE ON STRONG MARKET; Heavy Rye Sales Attributed to Removal of Hedges Against Sales to Distillers | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/urge-ban-on-nazis-in-german-quota-two-witnesses-at-immigration.html | URGE BAN ON NAZIS IN GERMAN QUOTA; Two Witnesses at Immigration Hearing in San Francisco Back Present Total | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/50000-fire-sweeps-dukes-house.html | $50,000 Fire Sweeps Duke's House | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/college-cowboy.html | COLLEGE COWBOY | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/hearing-on-listings-set-sec-to-consider-plea-of-cleveland-stock.html | HEARING ON LISTINGS SET; SEC to Consider Plea of Cleveland Stock Exchange Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/improves-its-civilian-gasoline-western-light-invites-bids.html | Improves Its Civilian Gasoline; Western Light Invites Bids | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/reporters-killed-in-war-honored-army-air-forces-dedicate-plane-to.html | REPORTERS KILLED IN WAR HONORED; Army Air Forces Dedicate Plane to Their Memory at Fresno Ceremony RILE OF PRESS IS HAILED Newspapers Were a Major Factor in Building Up Strength in Sky, General Hale Says Called Demonstration of Democracy | True | By Lawrence E. Davies Special To the New York Times. | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/chiang-signs-charter.html | Chiang Signs Charter | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/field-marshal-montgomery-visits-his-boys-at-kent.html | FIELD MARSHAL MONTGOMERY VISITS 'HIS BOYS AT KENT | True | The New York Times | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/resumption-seen-of-drug-imports-penick-says-cinchona-bark-benzoin.html | RESUMPTION SEEN OF DRUG IMPORTS; Penick Says Cinchona Bark, Benzoin and Derris Root Should Be Available Soon | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/annapolis-graduates-last-reserve-class.html | ANNAPOLIS GRADUATES LAST RESERVE CLASS | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/resume-gem-razor-output.html | Resume Gem Razor Output | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/navy-league-group-to-continue.html | Navy League Group to Continue | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/aid-for-norway-soon-500000-supply-shipment-to-leave-about-tuesday.html | AID FOR NORWAY SOON; $500,000 Supply Shipment to Leave About Tuesday | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/submarine-bullhead-lost-java-sea-patrol-her-last.html | Submarine Bullhead Lost; Java Sea Patrol Her Last | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/walcheren-dikes-blasted-by-raf-have-first-of-great-gaps-sealed.html | Walcheren Dikes, Blasted by RAF, Have First of Great Gaps Sealed | True | By David Anderson By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/nancy-nye-mcghee-prospective-bride-two-engaged-girls-and-a-bride.html | NANCY NYE M'GHEE PROSPECTIVE BRIDE; TWO ENGAGED GIRLS AND A BRIDE | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/davies-chess-sponsor-international-radio-championship-match-to-open.html | DAVIES CHESS SPONSOR; International Radio Championship Match to Open Sept. 1 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/b29-landing-space-cut-reversible-propellers-installed-on-craft.html | B-29 LANDING SPACE CUT; Reversible Propellers Installed on Craft Carrying Atom Bomb | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/injuries-riddle-lineup-of-giants-ott-likely-to-join-lombardi.html | INJURIES RIDDLE LINE-UP OF GIANTS; Ott Likely to Join Lombardi, Gardella on Sidelines in Dodger Twin Bill Today Manager Hopes to Play Frick Lectures Stanky | True | By Roscoe McGowen | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/us-youth-group-in-managua.html | U.S. Youth Group in Managua | True | By Cable To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/7-new-offerings-in-bond-market-one-public-utility-and-four-state.html | 7 NEW OFFERINGS IN BOND MARKET; One Public Utility and Four State and Municipal Loans Among Week's Issues | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/french-troops-pay-cut-to-6-francs-a-day.html | FRENCH TROOPS' PAY CUT TO 6 FRANCS A DAY | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/harry-f-albeck-pressman-for-the-times-for-47-years-dies-in-summit.html | HARRY F. ALBECK; Pressman for The Times for 47 Years Dies in Summit Hospital | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/churches-to-give-marital-counsel-ten-upstate-meetings-to-be-held.html | CHURCHES TO GIVE MARITAL COUNSEL; Ten Up-State Meetings to Be Held Next Month for Benefit of Returning Veterans Luther League School Chinese Convene Tomorrow Nurses to Get Diplomas Missionaries to Go Home Aid for Victims of Nazis Paris Liberation Service Fresh-Air Farm to Expand | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/grains-for-beverage-restricted.html | Grains for Beverage Restricted | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/woods-products-gets-e-award.html | Woods Products Gets 'E' Award | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/plan-79-us-cemeteries-house-group-will-study-122000000-project-this.html | PLAN 79 U.S. CEMETERIES; House Group Will Study $122,000,000 Project This Fall | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/letters-to-the-times-planned-research-opposed-discovery-of-basic.html | Letters to The Times; 'Planned' Research Opposed Discovery of Basic Principles Viewed as Work of Endowments Mexican Profiteers Active German Theater Men Now Here Zionists Are Disappointed Our Position on Palestine Regarded as Consistent, but Not Forceful All Traitors Not Quislings Use for Alien Funds Benefit to Employers Seen Passage of Ball-Burton-Hatch Measure Regarded as Essential No Nylons This Year | True | OLIVER E. BUCKLEY,CHARLES A. VILLAVERDE.ALVIN KRONACHER,HARRY A. STEINBERG.ALBERT HIRST.V.R. MARONI.WILLIAM L. STANDARD,MICHAEL H. KENT. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/franklin-e-quinn-advertising-counsel.html | FRANKLIN E. QUINN, ADVERTISING COUNSEL | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/toscanini-is-returning-to-milan-in-february-for-la-scala-opening-to.html | Toscanini Is Returning to Milan In February for La Scala Opening; TOSCANINI'S RETURN TO MILAN NOW SET NBC Not Informed, Aide Says | True | By Sgt. Howard Taubman of the Staff of Stars and Stripes, Mediterranean By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/jb-colehamilton-air-vice-marshal-planned-the-fighterescort-system.html | J.B. COLE-HAMILTON; Air Vice Marshal Planned the Fighter-Escort System | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/nlrb-hits-jack-heintz-company-noted-for-high-pay-said-to-have.html | NLRB HITS JACK, HEINTZ; Company Noted for High Pay Said to Have Fought Union | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/mexico-in-softball-tourney.html | Mexico in Softball Tourney | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wlb-sending-back-pending-disputes-clearing-docket-for-windup-it.html | WLB SENDING BACK PENDING DISPUTES; Clearing Docket for Wind-Up, It Suggests Bargaining or Arbitrating in 3,000 Cases | True | By Joseph A. Loftus Special To the New York Times. | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/board-asks-funds-for-2d-ave-subway-seeks-36050000-to-start.html | BOARD ASKS FUNDS FOR 2D AVE. SUBWAY; Seeks $36,050,000 to Start Manhattan-Bridge-to-2dStreet Link Next YearBMT, IND TIES ARE PLANNED$8,000,000 for Surface Linesin Brooklyn, $71,146,969for Equipment Sought Total" Plan Beyond 6 Years To Link 6th and 2d Ave. Lines Depends on Federal Grants | True | By Paul Crowell | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/urge-fea-to-hold-cottons-controls-worth-street-exporters-claim-end.html | URGE FEA TO HOLD COTTONS CONTROLS; Worth Street Exporters Claim End of Curbs Would Disrupt Industry | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/543-sign-ferry-protest-petition-made-to-icc-against-ending-service.html | 543 SIGN FERRY PROTEST; Petition Made to ICC Against Ending Service to Hoboken | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/lumber-output-down-decline-for-week-is-476-orders-drop-611.html | LUMBER OUTPUT DOWN; Decline for Week Is 47.6%-- Orders Drop 61.1% | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/takes-up-his-new-task-as-captain-of-the-port.html | Takes Up His New Task As Captain of the Port | True | The New York Times (U.S. Coast Guard) | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/leaves-franklin-bruck-to-start-his-own-agency.html | Leaves Franklin Bruck To Start His Own Agency | True | Underwood & Underwood | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/buy-macedonian-tobacco.html | Buy Macedonian Tobacco | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/suffolk-will-fight-to-keep-beach-grass.html | SUFFOLK WILL FIGHT TO KEEP BEACH GRASS | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/takes-surrogates-place-justice-collins-named-to-act-in-absence-of.html | TAKES SURROGATE'S PLACE; Justice Collins Named to Act in Absence of James A. Foley | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/marcus-joins-paramount-unit.html | Marcus Joins Paramount Unit | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/the-atomic-insignia.html | THE ATOMIC INSIGNIA | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/chennault-back-not-seeking-row-general-at-mitchel-field-hails.html | CHENNAULT, BACK, NOT SEEKING 'ROW; General at Mitchel Field Hails Chiang, Denies He Was 'Victim' of Politics Stands on His Statements | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/soviet-army-frees-1670-near-mukden-wedemeyer-implies-however-that.html | SOVIET ARMY FREES 1,670 NEAR MUKDEN; Wedemeyer Implies, However, That Russians Have Held Up Return of Wainwright Russians Insist on Guard Japanese Give Camp Data | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bond-issue-awarded-southwestern-electric-3-18s-go-to-kidder-peabody.html | BOND ISSUE AWARDED; Southwestern Electric 3 1/8s Go to Kidder, Peabody for 101.107 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/browns-beat-white-sox-triumph-3-to-1-and-take-third-place-from.html | BROWNS BEAT WHITE SOX; Triumph, 3 to 1, and Take Third Place From Chicago | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/northern-pacific-seeks-a-loan-of-55000000.html | Northern Pacific Seeks A Loan of $55,000,000 | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bronx-apartment-conveyed-by-bank-eightfamily-house-in-east-163d.html | BRONX APARTMENT CONVEYED BY BANK; Eight-Family House in East 163d Street Among Sales Reported in Borough | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/gain-in-architecture-columbia-classes-expected-to-equal.html | GAIN IN ARCHITECTURE; Columbia Classes Expected to Equal Pre-Depression Years | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/santasiere-tops-kramer-upsets-leader-in-seventh-round-of-new-york.html | SANTASIERE TOPS KRAMER; Upsets Leader in Seventh Round of New York State Chess | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/voyage-like-cruise-say-homecoming-gis.html | VOYAGE LIKE CRUISE, SAY HOMECOMING GI'S | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/says-unrra-rejected-seconds.html | Says UNRRA Rejected 'Seconds' | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/mudgettcerrochi-qualifiers-in-golf-post-39-3473-in-rockville-club.html | MUDGETT-CERROCHI QUALIFIERS IN GOLF; Post 39, 34-73 in Rockville Club Event--Ladislaw and Hauth Also Survive | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/air-committee-is-named-agenda-report-to-be-made-to-montreal-session.html | AIR COMMITTEE IS NAMED; Agenda Report to Be Made to Montreal Session Tuesday | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/speed-costs-lives.html | SPEED COSTS LIVES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/alfred-g-corbin-former-buildings-official-for-yonkers-board-of.html | ALFRED G. CORBIN; Former Buildings Official for Yonkers Board of Education | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/call-to-senators-ends-delay-talk-house-leaders-concur-in-convening.html | CALL TO SENATORS ENDS DELAY TALK; House Leaders Concur in Convening Sept. 5--Work AwaitsMembers From Outset | True | By C.p. Trussell Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/martin-frederick-ansel-governor-of-south-carolina-in-190711-dies-in.html | MARTIN FREDERICK ANSEL; Governor of South Carolina in 1907-11 Dies in Greenville at 94 | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/3-plants-to-produce-tires-in-new-zealand.html | 3 PLANTS TO PRODUCE TIRES IN NEW ZEALAND | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/dwellings-sold-in-westchester-homes-in-yonkers-greenburgh-white.html | DWELLINGS SOLD IN WESTCHESTER; Homes in Yonkers, Greenburgh, White Plains and Mount Vernon Draw Buyers | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/vice-presidents-named-van-brederode-and-holmes-are-elected-to.html | VICE PRESIDENTS NAMED; Van Brederode and Holmes Are Elected to Celanese Posts | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/veteran-back-in-business-as-gift-of-competitors.html | Veteran Back in Business As Gift of Competitors | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/travel-agents-protest-demand-that-odt-curb-on-bookings-be-rescinded.html | TRAVEL AGENTS PROTEST; Demand That ODT Curb on Bookings Be Rescinded at Once | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/worked-on-atomic-bomb-2-members-of-awvs-back-from-tasks-at-oak.html | WORKED ON ATOMIC BOMB; 2 Members of AWVS Back From Tasks at Oak Ridge | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/speed-limit-raised-40-miles-per-hour-is-set-for-greenwichstratford.html | SPEED LIMIT RAISED; 40 Miles Per Hour Is Set for Greenwich-Stratford Road | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/atom-bomb-gain-doubted-dr-fisher-implies-we-should-have-spent-lives.html | ATOM BOMB GAIN DOUBTED; Dr. Fisher Implies We Should Have Spent Lives to Beat Japan | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/beldock-appoints-a-veteran.html | Beldock Appoints a Veteran | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/stock-prices-rise-1-to-3-points-net-reach-highest-level-since-april.html | STOCK PRICES RISE 1 TO 3 POINTS NET; Reach Highest Level Since April, 1940, on Turnover of 1,370,000 Shares AUTOMOTIVE ISSUES IN VAN Strength of Industrial Group an Encouraging Feature of Market Action Industrial Shares Strong Other Advances | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/england-lifts-racehorse-ban.html | England Lifts Racehorse Ban | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/foran-outpoints-paterson.html | Foran Outpoints Paterson | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/patricia-a-geyelin-engaged-to-captain.html | PATRICIA A. GEYELIN ENGAGED TO CAPTAIN | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/buy-site-in-springfield-mass.html | Buy Site in Springfield, Mass. | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/child-aid-sponsor-off-to-tour-europe.html | CHILD AID SPONSOR OFF TO TOUR EUROPE | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/recorded-orders-of-quisling-heard-norwegian-puppet-admits-he-made.html | RECORDED ORDERS OF QUISLING HEARD; Norwegian Puppet Admits He Made Broadcasts-- Former Agent in Reich Testifies Suffers "Loss of Memory" Admits Receiving Money | True | By George Axelsson By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/elizabeth-wales-wed-to-navy-man-has-ten-attendants-at-her-marriage.html | ELIZABETH WALES WED TO NAVY MAN; Has Ten Attendants at Her Marriage to Lieut. Kenneth E. Folsom in Plainfield | True | Special to THE NEW YORK TIMES.Bachrach | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/slightly-perfect-due-in-november-kolimargardiner-musical-starts.html | 'SLIGHTLY PERFECT' DUE IN NOVEMBER; Kolimar-Gardiner Musical Starts Rehearsals Sept. 1-- Dolores Gray in Cast Olsen Drops "Gazette" Baltimore House Booked | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/book-on-music-out-today.html | Book on Music Out Today | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/russians-advance-closer-to-peiping-also-land-air-troops-at-two.html | RUSSIANS ADVANCE CLOSER TO PEIPING; Also Land Air Troops at Two Korean Points and Occupy Honto on Sakhalin | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/film-profit-reported-twentieth-centuryfox-shows-5433360-for-26.html | FILM PROFIT REPORTED; Twentieth Century-Fox Shows $5,433,360 for 26 Weeks | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/william-b-hurds-have-son.html | William B. Hurds Have Son | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/radio-today.html | RADIO TODAY | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/news-of-food-survey-at-college-indicates-students-improve-eating.html | News of Food; Survey at College Indicates Students Improve Eating Habits in School Year Beef Available for Stew | True | By Jane Holt | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/organizing-research.html | ORGANIZING RESEARCH | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/communiques-united-states-russian.html | Communiques; United States Russian | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/oxnam-dulles-glad-atom-bombing-ended.html | OXNAM, DULLES GLAD ATOM BOMBING ENDED | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/nelson-cards-69-for-total-of-136-and-4shot-lead-in-knoxville-golf.html | Nelson Cards 69 for Total of 136 And 4-Shot Lead in Knoxville Golf; Haas Next With 72 for 140 as Rain Forces Higher Scores in Second Round--Penna and McSpaden Tie for Third at 141 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/65000000-construction-plan.html | $65,000,000 Construction Plan | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/paris-swings-to-functional-luxury.html | PARIS SWINGS TO FUNCTIONAL LUXURY | True | The New York Times Studio | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/englebry-breaks-99-to-win-shoot-ohioan-takes-grand-american-honors.html | ENGLEBRY BREAKS 99 TO WIN SHOOT; Ohioan Takes Grand American Honors at Vandalia Traps -- Mrs. Van Marker Wins Myatt and Pierce in Tie Mrs. Van Marker Victor Etchen Tops Hiestand | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/morley-quits-post-as-haverford-head.html | MORLEY QUITS POST AS HAVERFORD HEAD | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/the-charters-coming-test.html | THE CHARTER'S COMING TEST | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/previous-arrangements-claim-russian-violations-surrender-plans.html | Previous Arrangements; Claim Russian Violations SURRENDER PLANS DEFERRED 2 DAYS Report Airfield Is Muddy Fear Attacks in China Japanese Disarm Troops Storm to Miss Tokyo | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/ottawa-parliament-to-have-new-chiefs.html | OTTAWA PARLIAMENT TO HAVE NEW CHIEFS | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/priest-to-speak-from-japan.html | Priest to Speak From Japan | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/atom-bomb-fails-to-excite-savants-only-1-of-37-papers-at-their.html | ATOM BOMB FAILS TO EXCITE SAVANTS; Only 1 of 37 Papers at Their Meeting Here Warns Bluntly of Dangers It Presents OTHERS TREAT IT CALMLY See Merely New Phase to an Old Problem-- Basic Tasks of Education Are Weighed Man's Mind the Problem Wider Sharing of Ideas Urged ATOM BOMB FAILS TO EXCITE SAVANTS Limitations of Education | True | By Morris L. Kaplan | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/plans-store-in-peekskill-ny.html | Plans Store in Peekskill, N.Y. | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/chilean-iron-ore-arrives.html | Chilean Iron Ore Arrives | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/dr-cabot-at-84-crossing-atlantic-by-air-for-the-first-time-to.html | Dr. Cabot at 84 Crossing Atlantic by Air For the First Time; to Revive Federation | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/hurricane-moves-up-gulf-wide-area-of-texas-coastline-is-threatened.html | HURRICANE MOVES UP GULF; Wide Area of Texas Coastline Is Threatened by Storm | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/jackson-gets-press-aide.html | Jackson Gets Press Aide | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/war-agencies-set-to-aid-industry-all-us-facilities-are-geared-to.html | WAR AGENCIES SET TO AID INDUSTRY; All U.S. Facilities Are Geared to Guide Management to Peacetime Program CORSI ASSURES WORKERS Return of State Employment Services by Washington in 30 Days Sought Sequel to Mayor's Plans Each Considered Separately WAR AGENCIES SET TO AID INDUSTRY Off-the-Record Meeting Sharp Drop in Take-Home Pay | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/kerama-island-foe-quits-boastfully-tokashiki-leader-says-he-could.html | KERAMA ISLAND FOE QUITS BOASTFULLY; Tokashiki Leader Says He Could Have Held Out--Truk Enemy Waves to U.S. Fliers Brought Ashes of Dead Truk Foe Waves Greetings | True | By George E. Jones By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/terrorist-tactics-laid-to-bulgaria-evidence-is-offered-of-mass.html | TERRORIST TACTICS LAID TO BULGARIA; Evidence Is Offered of Mass Slaughters and Deportations of Greeks in Macedonia 300 Gunned in Reprisal Threat Held Greater | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/cotton-with-301-takes-6000-golf-in-england.html | Cotton, With 301, Takes $6,000 Golf in England | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/giral-delays-cabinet-spanish-republican-move-is-linked-to-negrin.html | GIRAL DELAYS CABINET; Spanish Republican Move Is Linked to Negrin Attitude | True | Special to THE NEW YORK TIMES. | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/cars-for-veteran-tests-disabled-men-to-be-helped-to-obtain-drivers.html | CARS FOR VETERAN TESTS; Disabled Men to Be Helped to Obtain Drivers' Licenses | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/yanks-hope-to-get-back-into-race-in-weekend-games-with-senators.html | Yanks Hope to Get Back Into Race In Week-End Games With Senators; Pitchers Well Rested for Twin Bills Here Today and Tomorrow--MacPhail Discusses Return to Florida Camp With McCarthy MacPhail Still Sees Chance Yankee Weather" Again | True | By Louis Effrat | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/uso-tour-for-durocher-with-danny-kaye-he-will-leave-for-south.html | USO TOUR FOR DUROCHER; With Danny Kaye, He Will Leave for South Pacific in October | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/airlines-announces-plans.html | Airlines Announces Plans | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/la-pola-and-weiss-win-post-par-72-to-annex-pga-tournament-on.html | LA POLA AND WEISS WIN; Post Par 72 to Annex P.G.A. Tournament on Clifton Links | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bonds-and-shares-on-london-market-business-small-but-firm-tone-and.html | BONDS AND SHARES ON LONDON MARKET; Business Small, but Firm Tone and Gains in Various Groups Are Reported | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/at-the-world.html | At the World | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/tokyo-cabinet-maps-reconstruction-plan.html | TOKYO CABINET MAPS RECONSTRUCTION PLAN | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/named-vice-president-of-southwestern-bell.html | Named Vice President Of Southwestern Bell | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/aftereffect-of-the-bomb.html | AFTER-EFFECT OF THE BOMB | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/the-screen-pride-of-the-marines-based-on-war-career-of-al-schmid-in.html | THE SCREEN; 'Pride of the Marines,' Based on War Career of Al Schmid, in Which John Garfield Stars, at Strand--'Sumarai' at World | True | By Bosley Crowther | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/de-gaulle-urges-us-french-amity-de-gaulle-interviewed-by-the.html | DE GAULLE URGES U.S., FRENCH AMITY; DE GAULLE INTERVIEWED BY THE AMERICAN PRESS. | True | By Harold Callender Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/dr-alfred-salter-prohibitionist-72-british-laborite-who-served-20.html | DR. ALFRED SALTER, PROHIBITIONIST, 72; British Laborite Who Served 20 Years in Commons Dies --Sought Peace in 1940 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/five-more-held-in-rail-fraud.html | Five More Held in Rail Fraud | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/soviet-will-not-export-machinery-association-executives-reassure-on.html | SOVIET WILL NOT EXPORT MACHINERY; Association Executives Reassure on Shipments to LatinAmerican Countries | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/guilford-c-babcock-head-of-machinemaking-firm-in-new-jersey-dies-at.html | GUILFORD C. BABCOCK; Head of Machine-Making Firm in New Jersey Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/more-canned-fruits-vegetables-promised.html | MORE CANNED FRUITS, VEGETABLES PROMISED | True | Special to THE NEW YORK TIMES. | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/smaller-issue-planned-jacobs-company-proposes-60000-instead-of.html | SMALLER ISSUE PLANNED; Jacobs Company Proposes 60,000 Instead of 100,000 Shares | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/industry-and-labor-chiefs-to-hold-parley-to-map-peaceful-course-in.html | Industry and Labor Chiefs to Hold Parley To Map Peaceful Course in Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bids-on-two-parcels-irving-brodsky-submits-offers-for-lofts-and-a.html | BIDS ON TWO PARCELS; Irving Brodsky Submits Offers for Lofts and a Hotel | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/11000000-gas-sale-consolidated-to-sell-atlanta-stock-to-southern.html | $11,000,000 GAS SALE; Consolidated to Sell Atlanta Stock to Southern Natural | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/made-vice-presidents-of-reisspremier-corp.html | Made Vice Presidents Of Reiss-Premier Corp. | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/crude-oil-pools-get-price-rises-increases-are-2-to-35-cents-per.html | CRUDE OIL POOLS GET PRICE RISES; Increases Are 2 to 35 Cents Per Barrel--Other Action by War Agencies CRUDE OIL POOLS GET PRICE RISES | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/article-2-no-title-accounts-personnel-notes.html | Article 2 -- No Title; Accounts Personnel Notes | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/ratified-by-yugoslavia.html | Ratified by Yugoslavia | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/lausanne-or-london-likely-choice-as-site-of-olympic-games-in-1948.html | Lausanne or London Likely Choice As Site of Olympic Games in 1948; Brundage Indicates Swiss City Has Inside Track--Los Angeles, Minneapolis, Philadelphia and Baltimore Bid for Meet Mail Vote to Be Taken Edstroem Election Likely | True | By Cable To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wpb-advances-andrews-he-is-named-special-aid-to-printing-division.html | WPB ADVANCES ANDREWS; He Is Named Special Aid to Printing Division Director | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/reserve-training-cut-down-by-navy.html | RESERVE TRAINING CUT DOWN BY NAVY | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/japanese-stress-hiroshima-horror-atomicbomb-radioactivity-killed.html | JAPANESE STRESS HIROSHIMA 'HORROR'; Atomic-Bomb 'Radioactivity' Killed 30,000, Says Tokyo -- Sympathy Effort Seen SUCH EFFECT DENIED HERE Enemy Radio Talks of Toll Still Mounting From 'Burns' Caused by 'Rays' in Area Japanese Propaganda Aim Noted Tokyo Builds Up Details | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/lyman-chatfield-engineer-55-dies-mining-expert-exmanager-of-cuban.html | LYMAN CHATFIELD, ENGINEER, 55, DIES; Mining Expert, Ex-Manager of Cuban Utilities, Drilled for Oil and Gas in Patagonia | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/cochrane-stopped-by-graziano-again-rocky-repeats-tenthround-ending.html | COCHRANE STOPPED BY GRAZIANO AGAIN; Rocky Repeats Tenth-Round Ending at Garden--Drops Foe 7 Times Near Close Crowd Pays $100,469 Curtain Falls on Freddie Vallee Outpoints Palefski | True | By Joseph C. Nichols | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/evatt-says-britain-decries-australia-charges-denial-of-equality-at.html | EVATT SAYS BRITAIN DECRIES AUSTRALIA; Charges Denial of Equality at Foe's Surrender, Corrected by Appeal to MacArthur NEW ZEALANDERS CHIDED Premier Tells House Critics He Sees No Reflection if Dominion Does Not Sign Appeal to MacArthur | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/french-doom-nazi-officer.html | French Doom Nazi Officer | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/opa-sues-meat-dealers-treble-damages-asked-from-21-wholesalers-on.html | OPA SUES MEAT DEALERS; Treble Damages Asked From 21 Wholesalers on Price Charges | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/books-of-the-times-always-had-enormous-curiosity-o-henry-sinclair.html | Books of the Times; Always Had Enormous Curiosity O. Henry, Sinclair Lewis and Zona Gale | True | By John K. Hutchens | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/fashion-changes-by-spring-in-doubt-controls-may-end-too-late-for.html | FASHION CHANGES BY SPRING IN DOUBT; Controls May End Too Late for This, Some Leaders Say-- Winter Styles Already Set | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/brecheen-of-cards-shuts-out-cubs-10-44732-see-his-4hitter-lift.html | BRECHEEN OF CARDS SHUTS OUT CUBS, 1-0; 44,732 See His 4-Hitter Lift Redbirds Within 4 Games of League Leaders BOROWY LOSES ON ERROR Sanders' Double in 6th Bats In Kurowski, Safe on Misplay- - Victors Held to 3 Blows High Throw Costly Southpaw Bears Down | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/morgan-mansion-to-become-hotel-favorite-home-of-late-banker-at-glen.html | MORGAN MANSION TO BECOME HOTEL; Favorite Home of Late Banker at Glen Cove Soon Will Be Transformed | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/notes.html | Notes | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/truman-summons-pauley-from-paris-reparations-chief-to-discuss.html | TRUMAN SUMMONS PAULEY FROM PARIS; Reparations Chief to Discuss Payments by Japan, Claims of French in Indo-China Conflicts Are Cited Scorched Earth Policy | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/lewis-takes-links-final-beats-edwards-by-4-and-3-for-long-island.html | LEWIS TAKES LINKS FINAL; Beats Edwards by 4 and 3 for Long Island Junior Title | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/5700-in-wave-corps-eligible-for-release.html | 5,700 IN WAVE CORPS ELIGIBLE FOR RELEASE | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/woman-as-president-visioned-in-20-years.html | WOMAN AS PRESIDENT VISIONED IN 20 YEARS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/business-index-declines.html | Business Index Declines | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/gi-novel-written-by-gertrude-stein-she-finds-the-soldiers-minds.html | GI NOVEL WRITTEN BY GERTRUDE STEIN; She Finds the Soldiers' Minds Deadened by Their Worship Only of Efficiency Work Begun 2 Weeks Ago Worship Only Efficiency GI's "Terribly Conservative" | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/paving-the-way-for-the-united-nations-council.html | PAVING THE WAY FOR THE UNITED NATIONS COUNCIL | True | The New York Times | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/food-ship-approved-japanese-craft-to-carry-supplies-to-troops-on.html | FOOD SHIP APPROVED; Japanese Craft to Carry Supplies to Troops on Marcus | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/rival-forces-race-for-territory-in-china.html | RIVAL FORCES RACE FOR TERRITORY IN CHINA | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bid-to-japan-dropped-no-aggressor-nation-to-play-in-semipro.html | BID TO JAPAN DROPPED; No Aggressor Nation to Play in Semi-Pro Baseball Tourney | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/5and3-triumph-to-mrs-zaharais-babe-routs-miss-germain-in-western.html | 5-AND-3 TRIUMPH TO MRS. ZAHARAIS; Babe Routs Miss Germain in Western Golf--Miss Otto Eliminates Miss Suggs | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/asks-us-to-leave-export-to-britain-article-in-the-economist.html | ASKS U.S. TO LEAVE EXPORT TO BRITAIN; Article in The Economist Suggests America Consume OwnSurplus, Take Imports | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/churchills-son-withdraws.html | Churchill's Son Withdraws | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/stoker-output-to-rise-manufacturers-point-to-gradual-increase-in.html | STOKER OUTPUT TO RISE; Manufacturers Point to Gradual Increase in Production | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/syndicate-buys-more-road-bonds-exercises-its-option-by-acquiring.html | SYNDICATE BUYS MORE ROAD BONDS; Exercises Its Option by Acquiring $1,000,000 More ofWest Virginia Issue Cincinnati, Ohio Allouez, Wis. San Diego, Calif. Lackawanna County, Pa. SYNDICATE BUYS MORE ROAD BONDS Lawton, Okla. Hackensack, N.J. Next Week's Financing | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/a-job-that-pleases-the-chief.html | A JOB THAT PLEASES THE CHIEF | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/fast-orderly-reconversion-is-seen-by-credit-executives-study-by-new.html | Fast, Orderly Reconversion Is Seen by Credit Executives; Study by New York Group Shows Widespread Belief That Setbacks Will Be Few-- Boom Period Is Looked For Soon | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/topics-of-the-day-in-wall-street-subsidy-payments-more-telephone.html | TOPICS OF THE DAY IN WALL STREET; Subsidy Payments More Telephone Financing War Bond Redemptions | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/odwyer-rebuffs-the-citizens-union-refuses-to-reply-to-queries.html | O'DWYER REBUFFS THE CITIZENS UNION; Refuses to Reply to Queries Because Group Already Had Backed Goldstein The Questions Submitted More Support for O'Dwyer | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/sports-today.html | Sports Today | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/son-to-custer-b-livermores.html | Son to Custer B. Livermores | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/returned-to-prison-at-66.html | Returned to Prison at 66 | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/more-contracts-ended-sec-receives-reports-of-more-than-731000000.html | MORE CONTRACTS ENDED; SEC Receives Reports of More Than $731,000,000 Canceled | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/feller-fanning-12-subdues-tigers-42-indians-ace-wins-postwar.html | FELLER, FANNING 12, SUBDUES TIGERS, 4-2; Indians' Ace Wins Post-War Debut--46,477 See Detroit Lead Cut to Half Game Outlaw Fans at Start Rocco Doubles and Scores | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/new-securities-filed-public-service-of-indiana-registers-bonds.html | NEW SECURITIES FILED; Public Service of Indiana Registers Bonds, Stock | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/east-side-children-stage-circus-with-animals-freaks-hecklers-a.html | East Side Children Stage Circus With 'Animals,' 'Freaks,' Hecklers; A LOWER EAST SIDE ANIMAL TRAINER AT HIS TASK | True | The New York Times | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/coty-profits-show-gain-six-months-net-is-444987-as-against-343063.html | COTY PROFITS SHOW GAIN; Six Months Net Is $444,987 as Against $343,063 in 1944 Period KENNECOTT COPPER EARNS $16,378,493 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/miss-elizabeth-g-ewald-fiancee.html | Miss Elizabeth G. Ewald Fiancee | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/brooklyn-houses-sold-small-homes-in-borough-pass-to-new-ownerships.html | BROOKLYN HOUSES SOLD; Small Homes in Borough Pass to New Ownerships | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/booksauthors.html | Books--Authors | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/21st-army-group-renamed-montgomerys-force-now-called-british-army.html | 21ST ARMY GROUP RENAMED; Montgomery's Force Now Called British Army of the Rhine | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/roosevelt-pledge-to-arabs-alleged-egyptian-says-ibn-saud-got-avowal.html | ROOSEVELT PLEDGE TO ARABS ALLEGED; Egyptian Says Ibn Saud Got Avowal of No Support to Jews Against Them | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/gas-coupons-declared-valueless.html | 'Gas' Coupons Declared Valueless | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/raceway-trots-canceled.html | Raceway Trots Canceled | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/fall-victim-lies-unaided-brooklyn-bridge-pigeon-hunter-passes-night.html | FALL VICTIM LIES UNAIDED; Brooklyn Bridge Pigeon Hunter Passes Night in Rain | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/new-loan-placed-on-hotel-holland-mortgages-consolidated-on-w-42d-st.html | NEW LOAN PLACED ON HOTEL HOLLAND; Mortgages Consolidated on W. 42d St. Property--2 Cash Deals on the East Side | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/give-cattle-to-aid-europeans.html | Give Cattle to Aid Europeans | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/vermilyea-with-adam-hats.html | Vermilyea With Adam Hats | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/argentina-scored-by-rockefeller-regime-not-populace-fails-to-keep.html | ARGENTINA SCORED BY ROCKEFELLER; Regime, Not Populace, Fails to Keep Chapultepec Pledges, Byrnes Aide Says Pledges Declared Violated Argentine Regime Is Denounced By Rockefeller as Breaking Faith Opposition to Regime Cited | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/attlee-protests-cancellation-as-putting-nation-in-dire-straits.html | Attlee Protests Cancellation as Putting Nation in Dire Straits --Churchill Also Condemns 'Grave and Disquieting' Move; BRITAIN PROTESTS END OF LEND-LEASE Debate Is Avoided Effect "Not Calculated" Assumptions Not Proved | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/enjoying-swiss-hospitality-to-the-full.html | ENJOYING SWISS HOSPITALITY TO THE FULL | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/new-funds-sought-by-unrra-council-levy-on-members-including.html | NEW FUNDS SOUGHT BY UNRRA COUNCIL; Levy on Members, Including $1,320,000,000 From U.S., Voted to Handle Tasks Lehman Puts Relief Need First Australian Complaint on Russia | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/army-ground-force-ends-gas-contracts.html | ARMY GROUND FORCE ENDS 'GAS CONTRACTS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/womens-leader-reaches-rome.html | Women's Leader Reaches Rome | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/french-press-reassured-ministry-pledges-large-size-papers-beginning.html | FRENCH PRESS REASSURED; Ministry Pledges 'Large Size' Papers, Beginning Sept. 1 | True | By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/council-in-austria-delayed-by-british-allied-setup-and-feeding-of.html | COUNCIL IN AUSTRIA DELAYED BY BRITISH; Allied Set-Up and Feeding of Country Checked by Caution in Recognizing Regime Motive Not Apparent Wood For Household Use | True | By John MacCormac By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/china-wont-occupy-hong-kong-to-avert-dispute-chiang-says-china-wont.html | China Won't Occupy Hong Kong To Avert Dispute, Chiang Says; CHINA WON'T ENTER PORT OF HONG KONG French Minesweeper Blows Up | True | By the United Press. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/nasher-contract-let-250000-units-for-modern-maid-to-cost-16000000.html | NASHER CONTRACT LET; 250,000 Units for Modern Maid to Cost $16,000,000 | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/dick-powells-father-dies.html | Dick Powell's Father Dies | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/columbia-appoints-interim-president.html | Columbia Appoints Interim President | True | Underwood & Underwood | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/hospital-drops-congress-critic.html | Hospital Drops Congress Critic | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/harvard-business-school-will-cover-management.html | Harvard Business School Will Cover Management | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/there-was-heavy-traffic-at-first-base.html | THERE WAS HEAVY TRAFFIC AT FIRST BASE | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/diving-to-mrs-morgan-she-beats-miss-manalo-in-us-title-event-at-los.html | DIVING TO MRS. MORGAN; She Beats Miss Manalo in U.S. Title Event at Los Angeles | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/for-400ship-navy-with-8000-aircraft.html | FOR 400-SHIP NAVY, WITH 8,000 AIRCRAFT | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bosch-president-resigns-frank-j-garvey-is-elected-as-successor-of.html | BOSCH PRESIDENT RESIGNS; Frank J. Garvey Is Elected as Successor of Donald P. Hess | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/beryl-hague-brideelect-east-orange-girl-betrothed-to-lieut-er.html | BERYL HAGUE BRIDE-ELECT; East Orange Girl Betrothed to Lieut. E.R. Hodgson, Air Pilot | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/cotton-prices-up-by-6-to-13-points-trade-support-brings-rise-in.html | COTTON PRICES UP BY 6 TO 13 POINTS; Trade Support Brings Rise in Quiet Market After Losses at Opening of Session | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/fraser-chides-new-zealanders.html | Fraser Chides New Zealanders | True | By Cable To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/utilitys-plan-amended-proposal-for-scrantonspring-brook-water.html | UTILITY'S PLAN AMENDED; Proposal for Scranton-Spring Brook Water Service Company | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/pricing-rules-irk-machine-makers-washer-producers-claim-rises-of-15.html | PRICING RULES IRK MACHINE MAKERS; Washer Producers Claim Rises of 15 to 30% Are Needed for Profitable Operation WIDE REACTION IS SEEN Impossible to Meet 1942 Levels on Many Lines, Industry Spokesmen Declare | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/odt-takes-control-of-illinois-central-strike-of-enginemen-averted.html | ODT TAKES CONTROL OF ILLINOIS CENTRAL; Strike of Enginemen Averted by Seizure, Road's Executives Continuing in Charge | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/buys-plot-in-queens-concern-to-erect-foundry-on-property-in.html | BUYS PLOT IN QUEENS; Concern to Erect Foundry on Property in Woodside | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/possible-conflict-seen-opa-policy-state-fair-trade-laws-may-create.html | POSSIBLE CONFLICT SEEN; OPA Policy, State Fair Trade Laws May Create Problems | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/dr-jkbe-seegar-baltimore-gynecologist-and-obstetrician-dies-at-70.html | DR. J.K.B.E. SEEGAR; Baltimore Gynecologist and Obstetrician Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/us-urged-as-site-of-charter-setup-mundt-links-suggestion-to-fear-of.html | U.S. URGED AS SITE OF CHARTER SET-UP; Mundt Links Suggestion to Fear of Reaction Against Internationalism Here | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/asks-1000-war-worker-bonus.html | Asks $1,000 War Worker Bonus | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/a-fight-for-peace-is-urged-by-dewey-governor-at-cooperstown.html | A 'FIGHT FOR PEACE' IS URGED BY DEWEY; Governor at Cooperstown Dedication Warns Against Totalitarian Dangers | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/guerdon-whittaker-telephone-official.html | GUERDON WHITTAKER, TELEPHONE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/attlee-churchill-texts.html | Attlee, Churchill Texts | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/gloria-drew-affianced-spence-school-alumna-will-be-wed-to-richard-g.html | GLORIA DREW AFFIANCED; Spence School Alumna Will Be Wed to Richard G. Mackey | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/ruml-and-warburg-join-in-supporting-jobsforall-bill-new-yorkers.html | RUML AND WARBURG JOIN IN SUPPORTING JOBS-FOR-ALL BILL; New Yorkers Call Plan Vital to the Future, but Say It Must Be Implemented WORKS, TAX AIDS PROPOSED Three Other Spokesmen for Business and Finance Call Fear of Program Unfounded Five Proposals Are Listed Prompt Action Called Vital RUMLAND WARBURG BACK BILL FOR JOBS Declares the Plan Our Own Phrasing of Bill Criticized Aid Against Communism Seen | True | By Frederick R. Barkley Special To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/son-to-mrs-robert-g-metters.html | Son to Mrs. Robert G. Metters | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/ford-heads-social-hygiene-fund.html | Ford Heads Social Hygiene Fund | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/permission-asked-for-texas-utility-american-power-files-with-sec.html | PERMISSION ASKED FOR TEXAS UTILITY; American Power Files With SEC Plan to Group Two Subsidiaries in That StateTO RETIRE DEBENTURES Electric Power Permitted to Use Idaho Power Balance-- Other Applications Listed To Retire Gold Debentures Would Issue Additional Shares American Power Files Plan With SEC To Combine Two Subsidiaries in Texas | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/business-world-trade-here-active-in-week-jobbers-endorse-nylon-plan.html | Business World; Trade Here Active in Week Jobbers Endorse Nylon Plan Firm Invades Frozen-Food Field | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/state-banking-affairs-changes-of-locations-of-branch-offices-sought.html | STATE BANKING AFFAIRS; Changes of Locations of Branch Offices Sought | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/republicans-call-on-administration-to-reveal-pledges-will-demand.html | REPUBLICANS CALL ON ADMINISTRATION TO REVEAL PLEDGES; Will Demand Clarification of Foreign Policy, Disclosure of Parley Commitments TO ACT IN COMING SESSION Brownell Says His Party Wants Full Statement to Help the Public in 1946 Elections Security Held Truman's Charge REPUBLICANS SEEK COMMITMENT DATA | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/bermuda-lines-maps-air-route.html | Bermuda Lines Maps Air Route | True | By Cable To the New York Times. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/sunflowers.html | SUNFLOWERS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/named-sales-manager-of-general-electric-unit.html | Named Sales Manager Of General Electric Unit | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wood-field-and-stream-war-blamed-for-scarcity-southern-group-meets.html | WOOD, FIELD AND STREAM; War Blamed for Scarcity Southern Group Meets Sept. 5 | True | By John Rendel | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/parker-tops-list-in-national-draw-talbert-is-ranked-second-in.html | PARKER TOPS LIST IN NATIONAL DRAW; Talbert Is Ranked Second in Line-Up for Tennis Title-- Miss Betz Heads Women | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/screen-news-returns-to-cast.html | SCREEN NEWS; RETURNS TO CAST | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/suffocates-in-wood-shavings.html | Suffocates in Wood Shavings | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/reds-down-pirates-21-heusser-yields-eight-hits-to-score-ninth.html | REDS DOWN PIRATES, 2-1; Heusser Yields Eight Hits to Score Ninth Triumph | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/decision-reserved-on-columbia-taxes.html | DECISION RESERVED ON COLUMBIA TAXES | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/northeast-to-get-more-fm-channels-fcc-increases-from-70-to-80-the.html | NORTHEAST TO GET MORE FM CHANNELS; FCC Increases From 70 to 80 the Number of Bands Which Were Allocated Before LISTENERS WILL BENEFIT Those in Area Are Expected to Have Their Choice of a Dozen or More Stations Were Opposed by Broadcasters Channels Increased to 80 Service Will Be Watched | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/advertising-news.html | Advertising News | True | | C1B 686865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/kennecott-copper-earns-16378493-sixmonth-net-equals-151-compared-to.html | KENNECOTT COPPER EARNS $16,378,493; Six-Month Net Equals $1.51, Compared to $21,538,872, or $1.99, in '44 Period | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wpb-to-withdraw-from-salvaging-collection-of-paper-tin-and-fat.html | WPB TO WITHDRAW FROM SALVAGING; Collection of Paper, Tin and Fat, After Sept. 30, to Be Done by Volunteers WPB Acts for Guidance | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/wpb-revokes-all-controls-on-passenger-auto-output-maximum-quota.html | WPB Revokes All Controls On Passenger Auto Output; Maximum Quota System Is Dropped but New Cars Will Not Have a Spare Tire-- Industry Sees Aid in Reconversion WPB Abandons Its Maximum Quota System For Production of Passenger Automobiles | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/semifinals-set-today-maidstone-tennis-card-includes-miss-bundymiss.html | SEMI-FINALS SET TODAY; Maidstone Tennis Card Includes Miss Bundy- Miss Head Match | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/repairs-on-17-ships-stopped-by-navy.html | REPAIRS ON 17 SHIPS STOPPED BY NAVY | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/king-george-back-in-mufti.html | King George Back in Mufti | True | | C1B 686865 |
| 1945-08-25 | 1945-08-25 | https://www.nytimes.com/1945/08/25/archives/lilliechild.html | Lillie--Child | True | Special to THE NEW YORK TIMES. | C1B 686865 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/when-the-pageant-is-over.html | WHEN THE PAGEANT IS OVER | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/harriet-e-tyson-feted-in-newport-presented-to-society-by-her.html | HARRIET E. TYSON FETED IN NEWPORT; Presented to Society by Her Parents at First Party of Kind Since Before War | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/braves-2in-ninth-subdue-phils-53-result-snaps-losers-streak-at.html | BRAVES' 2IN NINTH SUBDUE PHILS, 5-3; Result Snaps Losers' Streak at Five--Second Game Is Called Because of Rain | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/cio-teachers-oppose-draft-in-peacetime.html | CIO TEACHERS OPPOSE DRAFT IN PEACETIME | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/american-priest-in-tokyo-appeal-japanese-broadcast-his-plea-to-our.html | AMERICAN PRIEST IN TOKYO APPEAL; Japanese Broadcast His Plea to Our Troops to Avoid Acts Leading to Disorder | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/green-visits-colombian-senate.html | Green Visits Colombian Senate | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/midwest-states-labor-shortages-still-remain-to-vex-the-farmer.html | MIDWEST STATES; Labor Shortages Still Remain to Vex the Farmer | True | By Roland M. Jones | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sloane-and-smith-defeated-at-golf-comedalists-bow-2-and-1-to.html | SLOANE AND SMITH DEFEATED AT GOLF; Co-Medalists Bow, 2 and 1, to Budelman and Edwards in Rockville Club Play | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/spanish-treatment-good-living-expenses-paid.html | Spanish Treatment Good; Living Expenses Paid | True | By Paul B. Kennedy By Cable To the New York Timfs. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tokyo-reports-suicide-wave-before-palace-of-emperor-text-of.html | Tokyo Reports Suicide Wave Before Palace of Emperor; TEXT OF STATEMENT | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/reconversion-record-problem-decreasing-as-evidenced-by-business-and.html | RECONVERSION RECORD; Problem Decreasing as Evidenced by Business and Labor Conditions in Detroit | True | By Russell Porter Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/right-to-work-is-debated-full-employment-bill-attempts-answer-to.html | 'RIGHT TO WORK' IS DEBATED; Full Employment Bill Attempts Answer To Post-War Problem | True | By Frederich R. Barkley | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-julia-vedgar-prospective-bride-hewlett-girl-alumna-of-tufts.html | MISS JULIA V.EDGAR PROSPECTIVE BRIDE; Hewlett Girl, Alumna of Tufts College, Betrothed to Lieut. Osmun Fort of the Army | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/reviews-annapolis-regiment.html | Reviews Annapolis Regiment | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/all-bus-control-will-end-friday-odt-will-abolish-restrictions-put.html | ALL BUS CONTROL WILL END FRIDAY; ODT Will Abolish Restrictions Put on Trolleys and Street Cars Also | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/london-irritates-hollywood-one-less-trouble.html | LONDON IRRITATES HOLLYWOOD; One Less Trouble | True | By Fred Stanley | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/changes-in-kearny-company.html | Changes in Kearny Company | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-london-hit-for-new-york.html | New London Hit For New York | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/kamikaze-does-a-favor-sinks-unrepairable-ship.html | Kamikaze Does a Favor, Sinks Unrepairable Ship | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/round-trip-from-london-to-kinsai.html | Round Trip from London to Kinsai | True | By William du Bois | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/home-today-and-tommorrow.html | HOME; Today and Tommorrow | True | By Mary Roche | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/mrs-cooke-victor-in-net-semifinal-triumphs-over-mrs-todd-in.html | MRS. COOKE VICTOR IN NET SEMI-FINAL; Triumphs Over Mrs. Todd in Maidstone Match as Miss Bundy Beats Miss Head | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/world-news-summarized.html | World News Summarized | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gifts-for-mrs-and-miss-truman.html | Gifts for Mrs. and Miss Truman | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/crisis-in-reverse-for-new-zealand-nation-to-be-in-the-black-as.html | CRISIS IN REVERSE FOR NEW ZEALAND; Nation to Be 'in the Black' as Lend-Lease Aid Exceeds Shipments From U.S. | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wainwrights-health-good.html | Wainwright's Health Good | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/article-1-no-title-franklin-tree.html | Article 1 -- No Title; FRANKLIN TREE | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/njptials-are-held-for-em-b-locker-she-is-wed-in-richmond-va-to-maj.html | NJPTIALS ARE HELD FOR EM B. LOCKER; She Is Wed in Richmond, Va., to Maj. C. S. Brown, Stepson of General Marshall | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/parent-and-child-when-father-comes-home.html | PARENT AND CHILD; When Father Comes Home | True | By Catherine MacKenzie | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/quisling-refused-to-flee-he-says-also-testifies-in-own-defense-that.html | QUISLING REFUSED TO FLEE, HE SAYS; Also Testifies in Own Defense That He Opposed Last-Ditch Nazi Stand in Norway | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/frank-brothers-dies-berkshire-jurist-56.html | FRANK BROTHERS DIES; BERKSHIRE JURIST, 56 | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/weather-report-indicates-jalopies-will-roll-today.html | Weather Report Indicates Jalopies Will Roll Today | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/one-night-in-a-living-room.html | One Night in a Living Room | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/getting-ready-for-spring-planting.html | Getting Ready for Spring Planting | True | Gottscho-Schlelsner | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/williams-is-first-in-star-class-sail-chicagoan-paces-yachts-home-in.html | WILLIAMS IS FIRST IN STAR CLASS SAIL; Chicagoan Paces Yachts Home in Darkness as Time Limit Nears for Title Contest BURNHAM, SAN DIEGO, NEXT Cowie, With 70 Points, Keeps International Series Lead for 4 Races on Sound | True | By James Robbins Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/events-of-interest-in-shipping-world-aid-being-prepared-for-our.html | EVENTS OF INTEREST IN SHIPPING WORLD; Aid Being Prepared for Our Merchant Seamen Awaiting Release in Japan | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/recent-books-of-verse.html | Recent Books of Verse | True | By F.cudworth Flint | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/us-warships-enter-bay-below-tokyo-when-typhoons-delay-our-landings.html | U.S. WARSHIPS ENTER BAY BELOW TOKYO WHEN TYPHOONS DELAY OUR LANDINGS; CHIANG'S FORCES IN NANKING, SHANGHAI; DISCUSSION ENDED IN UNCONDITIONAL SURRENDER | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/russia-to-ratify-pact-soon.html | Russia to Ratify Pact Soon | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/hong-kong-to-get-supplies.html | Hong Kong to Get Supplies | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/ticket-to-memory-lane.html | Ticket to Memory Lane | True | By Matthew T., Martin | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/betterment-seen-in-apparel-supply-lines-to-be-progressively-more.html | BETTERMENT SEEN IN APPAREL SUPPLY; Lines to Be Progressively More Available in N. Y. Market, According to McGreevey | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/topics-of-the-times-homebuildingnext.html | Topics of The Times; HomeBuildingNext | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/italians-apologetic-us-zone-speeds-succor-for-jews.html | Italians Apologetic; U.S. ZONE SPEEDS SUCCOR FOR JEWS | True | By Milton Bracker By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/berry-planting-time-feeding-the-soil.html | BERRY PLANTING TIME; Feeding the Soil | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/spruance-for-cut-in-american-navy-admiral-stresses-that-britain-is.html | SPRUANCE FOR CUT IN AMERICAN NAVY; Admiral Stresses That Britain Is Our Only Rival at Sea and She Will Be Friendly | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-issues-hellenic-tribute.html | NEW ISSUES; Hellenic Tribute | True | By la Rue Applegate | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/leans-to-leniency-for-citizenships-house-group-ending-san-francisco.html | LEANS TO LENIENCY FOR CITIZENSHIPS; House Group, Ending San Francisco Hearing, Plans to Aid Soldiers' Parents | True | Special to The NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/history-of-a-miracle.html | History of A Miracle | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wake-commander-found.html | Wake Commander Found | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/american-pows.html | American POWs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/around-the-garden-color-changes.html | AROUND THE GARDEN; Color Changes | True | By Dorothy H. Jenkins | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dates-set-to-mail-christmas-gifts-army-and-navy-say-packages-must.html | DATES SET TO MAIL CHRISTMAS GIFTS; Army and Navy Say Packages Must Go Out Between Sept. 15 and Oct. 15 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dutch-name-surrender-envoy.html | Dutch Name Surrender Envoy | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-lease-on-life-at-the-resorts-unrationed-motor-travel.html | NEW LEASE ON LIFE AT THE RESORTS; Unrationed Motor Travel | True | By Dan Martin | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sports-today.html | Sports Today | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/poland-bulgaria-open-relations.html | Poland, Bulgaria Open Relations | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/hakoah-loses-at-soccer.html | Hakoah Loses at Soccer | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/invites-veterans-into-civil-service-a-s-fleming-commissioner-says.html | INVITES VETERANS INTO CIVIL SERVICE; A. S. Fleming, Commissioner, Says the Spirit of Preference Act Will Rule | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/pictorial-tract.html | Pictorial Tract | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-nation-lendlease-and-the-peace.html | THE NATION; Lend-Lease and the Peace | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/stalin-replies-to-attlee.html | Stalin Replies to Attlee | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/food-chinese-food-and-flavour.html | FOOD; Chinese Food and Flavour | True | By Jane Holt | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/art-in-the-world-of-tomorrow-tendencies-in-american-painting-today.html | ART, IN THE WORLD OF TOMORROW; Tendencies in American Painting Today | True | By Edward Alden Jewell | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/shanghai-releases-are-sped.html | Shanghai Releases Are Sped | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/government-seeks-to-speed-disposal-of-surplus-goods-experts-believe.html | GOVERNMENT SEEKS TO SPEED DISPOSAL OF SURPLUS GOODS; Experts Believe Material Valued at 100 Billion Will Net About 10 Billion | True | By Lewis Wood | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/seeds-and-seedlings-perennials-and-biennials-for-next-years-blooms.html | SEEDS AND SEEDLINGS; Perennials and Biennials for Next Year's Blooms Now Demand Attention. | True | By. P. J. McKenna | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/alternatives-for-tomorrow-we-must-insist-on-real-world-security.html | ALTERNATIVES FOR TOMORROW; We Must Insist on Real World Security, Warns Mr. Peffer, or Arm for New Wars | True | By James B. Reston | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/latest-books-received.html | Latest Books Received | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/ethiopia-poses-claims-takes-up-with-allied-envoy-the-peace-terms.html | ETHIOPIA POSES CLAIMS; Takes Up With Allied Envoy the Peace Terms for Italy | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/mr-koestler-and-his-delta-rays.html | Mr. Koestler and His Delta Rays | True | By Richard Watts Jr. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/foils-of-silver-leaves-plants-with-gray-foliage-life-artemisia-are.html | FOILS OF SILVER LEAVES; Plants With Gray Foliage, Life Artemisia, Are Useful in the Color Scheme | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/urges-standard-parts-plummer-says-their-use-will-help-offset-rising.html | URGES STANDARD PARTS; Plummer Says Their Use Will Help Offset Rising Costs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/letters-chinas-handicaps.html | Letters; CHINA'S HANDICAPS | True | GERALDINE T. FITCH. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/win-2d-year-in-annual-golf.html | Win 2d Year in Annual Golf | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/other-new-fiction-on-the-summer-fiction-list.html | Other New Fiction; On the Summer Fiction List | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/education-notes-activities-on-the-campus-and-in-the-classroom-new.html | EDUCATION NOTES; Activities on the Campus and in the Classroom NEW SOHOOL--World Affairs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/criminals-at-large.html | Criminals At Large | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/thoughts-for-these-days-of-victory-trivialities-come-to-mind-but.html | Thoughts for These Days of Victory; Trivialities come to mind, but 'let us remember what our dead died for.' | True | By Betty Smith | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-arrangement-seen-capital-observers-expect-a-model-on.html | NEW ARRANGEMENT SEEN; Capital Observers Expect a Model on 'Reconversion' Commitments | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/will-the-air-be-thick-with-planes-small-planes.html | Will the Air Be Thick With Planes?; Small Planes | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/slight-price-rise-in-autos-proposed-opa-submits-a-formula-to-makers.html | SLIGHT PRICE RISE IN AUTOS PROPOSED; OPA Submits a Formula to Makers Calling for an Approximation of Costs in 1942 | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-roc-of-england.html | (MISS) ROC OF ENGLAND | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wars-must-end-says-smuts.html | Wars Must End, Says Smuts | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dutch-insurance-to-jews.html | Dutch Insurance to Jews | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wood-field-and-stream-holiday-break-for-anglers.html | WOOD, FIELD AND STREAM; Holiday Break for Anglers | True | By Jonn Rendel | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sans-nieuw-amsterdam-on-first-postwar-voyage.html | Sans Nieuw Amsterdam On First Post-War Voyage | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/quotations.html | QUOTATIONS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-jane-l-neeld-married-in-jersey-morrow-church-in-maplewood.html | MISS JANE L. NEELD MARRIED IN JERSEY; Morrow Church in Maplewood Setting for Her Wedding to Walter J. Russell | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/chungking-deputy-is-at-nanking.html | Chungking Deputy Is at Nanking | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/penicillin-for-leprosy-curacao-doctor-reports-great-advance-using.html | PENICILLIN FOR LEPROSY; Curacao Doctor Reports Great Advance Using New Drug | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/bridge-a-squeeze-play.html | BRIDGE: A SQUEEZE PLAY | True | By Albert H. Morehead | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/occupation-of-mili-set-for-tuesday.html | OCCUPATION OF MILI SET FOR TUESDAY | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gasoline-to-burn-there-is-plenty-of-prewar-quality-fuel-but-the.html | Gasoline to Burn; There is plenty of pre-war quality fuel, but the super-octane stuff is still for airmen only. | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/stymie-34-takes-65th-saratoga-cup-easily-at-belmont-39977-see.html | STYMIE, 3-4, TAKES 65TH SARATOGA CUP EASILY AT BELMONT; 39,977 See Favorite Outrace Olympic Zenith 4 Lengths in Long $27,200 Test GRAND UNION TO MANIPUR Roebling Juvenile Beats Star Pilot, With Air Hero Sixth - Atkinson Gets Triple | True | By William D. Richardson | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tourist-boom-in-canada-americans-swarm-over-border-with-end-of.html | TOURIST BOOM IN CANADA; Americans Swarm Over Border With End of Gasoline Ration | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dorothy-rossed-to-army-officer-principals-in-wedding-and.html | DOROTHY ROSS-WED TO ARMY OFFICER; PRINCIPALS IN WEDDING AND BRIDE-ELECT | True | The New York Times Studio | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/coal-prospects-poor-british-are-warned.html | COAL PROSPECTS POOR, BRITISH ARE WARNED | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/curriculum-laboratory-university-of-pittsburgh-plans-new-teacher.html | Curriculum Laboratory; University of Pittsburgh Plans New Teacher Training Course | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/best-promotions-in-week-misses-crepe-dresses-in-lead-meyer-both.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Dresses in Lead, Meyer Both States | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/portugal-lifts-war-curbs.html | Portugal Lifts War Curbs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/garcia-b29-flier-killed-colonel-was-on-first-superfortress-bombing.html | GARCIA, B-29 FLIER, KILLED; Colonel Was on First Superfortress Bombing of Japan | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/2-tennis-visitors-in-financial-jam-argentine-association-balks-at.html | 2 TENNIS VISITORS IN FINANCIAL JAM; Argentine Association Balks at Paying Expenses of Its Stars Competing Here | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-guild-presents-miss-helburn-a-explains-why-theatre-group.html | THE GUILD PRESENTS; Miss Helburn a Explains Why Theatre Group Decided to Enter radio Field | True | By Theresa Helburn Co-Administrative Director, the Theatre Guild | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/macarthur-admits-tokyo-press.html | MacArthur Admits Tokyo Press | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/shipping-controls-relaxed-further-several-u-s-regulations-are.html | SHIPPING CONTROLS RELAXED FURTHER; Several U. S. Regulations Are Lifted but British Continue to Enforce Theirs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/chiang-wins-race-to-2-major-cities-but-chinese-communists-are.html | CHIANG WINS RACE TO 2 MAJOR CITIES; But Chinese Communists Are Reported to Be Advancing on Nanking, Shanghai | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/starts-appliance-output.html | Starts Appliance Output | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/nephews-conduct-darlington-rites-former-associates-at-service-for.html | NEPHEWS CONDUCT DARLINGTON RITES; Former Associates at Service for Health Ex-Commissioner and Tammany Official | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/port-washington-regatta-off.html | Port Washington Regatta Off | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/u-s-voices-gratification.html | U. S. Voices Gratification | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/news-of-stamp-world-committee-of-experts-is-formed-to-pass-on-all.html | NEWS OF STAMP WORLD; Committee of Experts Is Formed to Pass On All Questions of Genuineness | True | By Kent B. Stiles | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/brazila-practical-meltingpot-brazilian-melting-pot.html | Brazil—A Practical Melting-Pot; Brazilian Melting Pot | True | By Mildred Adams | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/two-cargo-ships-basinfloated.html | Two Cargo Ships Basin-Floated | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/u-s-takes-over-europa-german-liner-is-commissioned-as-naval.html | U. S. TAKES OVER EUROPA; German Liner Is Commissioned as Naval Transport | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/news-guild-rescinds-its-no-strike-pledge.html | NEWS GUILD RESCINDS ITS NO STRIKE PLEDGE | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/captain-gets-five-years-salisbury-found-guilty-by-court-martial-of.html | CAPTAIN GETS FIVE YEARS; Salisbury Found Guilty by Court- Martial of Killing Soldier | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/vicb-admiral-lee-pacific-hero-dead-his-order-stand-aside-im-coming.html | VICB ADMIRAL LEE, PACIFIC HERO, DEAD; His Order, 'Stand Aside, I'm Coming Through,' Led to Sea Defeat for Japanese | True | The New York Times (U. S. Navy), 1942 | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/reopening.html | RE-OPENING | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-giant-poppies-seasons-varieties-are-of-startling-size-rich.html | NEW GIANT POPPIES; Season's Varieties Are of Startling Size, Rich Color and Fine Texture | True | By Martha Pratt Haislip | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/channel-cutbacks-to-civilian-use-textiles-and-fibers-listed-in-wpb.html | CHANNEL CUTBACKS TO CIVILIAN USE; Textiles and Fibers Listed in WPB Amendment--Other War Agency Action | True | Special to THE NEW TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sports-goods-rise-10-for-civilians-shortage-will-continue-into-1946.html | SPORTS GOODS RISE 10% FOR CIVILIANS; Shortage Will Continue into 1946, With Service Needs Still Paramount | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/u-ssoviet-chess-headed-by-denker-national-titleholder-paired.html | U. S.-SOVIET CHESS HEADED BY DENKER; National Titleholder Paired Against Botvinnik in Play Starting on Saturday | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/japan-drops-munitions-ministry.html | Japan Drops Munitions Ministry | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marseille-football-victor.html | Marseille Football Victor | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/35-dead-in-bolivian-wreck.html | 35 Dead in Bolivian Wreck | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dodgers-overcome-giants-by-86-133-tighten-grip-on-3d-as-the-giants.html | DODGERS OVERCOME GIANTS BY 8-6, 13-3; TIGHTEN GRIP ON 3D; As the Giants Dropped Two Games to the Dodgers Yesterday | True | By John Drebinger | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wpb-ends-control-of-4-guayule-plants.html | WPB ENDS CONTROL OF 4 GUAYULE PLANTS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/poodle-is-bestinshow-ch-puttencove-impetuous-takes-north-shore-k-c.html | POODLE IS BEST-IN-SHOW; Ch. Puttencove Impetuous Takes North Shore K. C. Honors | True | Special to THE NEW YORK TIMES. | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-battleship.html | THE BATTLESHIP | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/morosco-killed-under-street-car-former-producer-had-only-8-cents-on.html | MOROSCO KILLED UNDER STREET CAR; Former Producer Had Only 8 Cents on Him When Identified in Hollywood | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/truman-de-gaulle-agree-on-increase-in-cooperation-the-general.html | TRUMAN, DE GAULLE AGREE ON INCREASE IN COOPERATION; THE GENERAL GREETS THE ADMIRAL | True | By Harold Callender Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/our-land.html | OUR LAND | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/chinas-internal-crisis-is-viewed-seriously-here-long-period-of.html | CHINA'S INTERNAL CRISIS IS VIEWED SERIOUSLY HERE; Long Period of Unsettlement and Strife Between Chiang and Communists Is Feared | True | By Sidney Shalett | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/janegray-yaffa-fiancee-illinois-girl-will-be-the-bride-of-lieut.html | JANE-GRAY YAFFA FIANCEE; Illinois Girl Will Be the Bride of Lieut. Joseph Lokane, Navy | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fall-flowering-bulbs.html | FALL FLOWERING BULBS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/elimination-of-japan-leaves-vacuum-in-asia-new-forces-are-appearing.html | ELIMINATION OF JAPAN LEAVES VACUUM IN ASIA; New Forces Are Appearing in Wake Of Tokyo's Beaten Armies | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/say-koreans-cheer-russians.html | Say Koreans Cheer Russians | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/40-top.html | $40 Top | True | By Virginia Pope | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-fry-in-net-final-defeats-miss-knowles-60-62-miss-doyle.html | MISS FRY IN NET FINAL; Defeats Miss Knowles, 6-0, 6-2-- Miss Doyle Advances | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/odwyer-supports-italy-lendlease.html | O'DWYER SUPPORTS ITALY LEND-LEASE | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/japans-fanatics-are-marthurs-no-1-problem-new-and-difficult-phase.html | JAPAN'S FANATICS ARE M'ARTHUR'S NO. 1 PROBLEM; New and Difficult Phase of Far East Operations Opens With Occupation | True | By George E. Jones By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/freed-men-flood-berlin-german-soldiers-released-by-russians-pose.html | FREED MEN FLOOD BERLIN; German Soldiers Released by Russians Pose New Problem | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-pearl-harbor-story-inquiry-delayed.html | The Pearl Harbor Story; Inquiry Delayed | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/satisfaction-in-london.html | Satisfaction in London | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/refresher-courses-for-physicians-basic-course.html | Refresher Courses for Physicians; Basic Course | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/negro-troops-to-sail-7000-to-leave-france-soon-for-demobilization.html | NEGRO TROOPS TO SAIL; 7,000 to Leave France Soon for Demobilization Here | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/charlotte-s-burke-bride-of-army-man.html | CHARLOTTE S. BURKE BRIDE OF ARMY MAN | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/byrnes-hails-postponement.html | Byrnes Hails Postponement | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sub-school-commissions-89.html | 'Sub' School Commissions 89 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/textile-firm-wins-e-pennant.html | Textile Firm Wins E Pennant | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/clash-in-china-history-of-conflict.html | Clash in China; History of Conflict | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/russell-topples-surface-in-5-sets-reaches-final-round-against.html | RUSSELL TOPPLES SURFACE IN 5 SETS; Reaches Final Round Against Talbert, Who Beats Shields in Southampton Tennis | True | By Allison Danzig Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/to-aid-gen-bradley.html | TO AID GEN. BRADLEY | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/schedule-of-troop-redeployment.html | Schedule of Troop Redeployment | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/office-equipment-manufacturers-gird-for-several-years-of-peak.html | Office Equipment Manufacturers Gird For Several Years of Peak Demands | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/world-oil-pool-cooperatives-aim-consumers-association-to-seek.html | 'WORLD OIL POOL' COOPERATIVES AIM; Consumers Association to Seek Establishment for Benefit of Members in 41 Countries | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/shape-of-cars-to-come.html | SHAPE OF CARS TO COME | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/bears-to-train-at-old-camp.html | Bears to Train at Old Camp | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-beale-married-to-lieut-w-h-lowe.html | MISS BEALE MARRIED TO LIEUT. W. H. LOWE | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/science-and-nature.html | SCIENCE AND NATURE | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/25-on-boston-yanks-roster.html | 25 on Boston Yanks' Roster | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/hong-kong-order-denied.html | Hong Kong Order Denied | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/ad-council-charts-future-programs-war-group-to-continue-work-in.html | AD COUNCIL CHARTS FUTURE PROGRAMS; War Group to Continue Work in Public Interest Through Post-War Period | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tropical-pioneers.html | Tropical Pioneers | True | By Bernard H. M. Vlekke | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/jews-in-us-zone-of-reich-find-conditions-improving-repatriation.html | Jews in U.S. Zone of Reich Find Conditions Improving, Repatriation, Relief Expedited, Although Some Faults Exist--Property Restoration Lags--Status in Other Countries Told | True | By Drew Middleton By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sidelights.html | SIDELIGHTS | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-york.html | New York | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/bears-top-jerseys-101-drews-annexes-16th-on-5-hits-weintraub-bats.html | BEARS TOP JERSEYS, 10-1; Drews Annexes 16th on 5 Hits-- Weintraub Bats Hard | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-moods-and-issues-confronting-president-emergence-of-many-vexing.html | NEW MOODS AND ISSUES CONFRONTING PRESIDENT; Emergence of Many Vexing Domestic Problems Will Test His Influence With Congress as Never Before REPUBLICANS ARE ALERTED | True | By James B. Reston | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/air-general-bars-press-threatens-courtmartial-if-fliers-take.html | AIR GENERAL BARS PRESS; Threatens Court-Martial if Fliers Take Reporters to Japan | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/liner-de-grasse-is-refloated.html | Liner De Grasse Is Refloated | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sage-of-capitol-hill-leslie-biffle-secretary-of-the-senate-is-a.html | Sage of Capitol Hill; Leslie Biffle, secretary of the Senate, is a political philosopher and Mr. Truman's friend. | True | By Lewis Wood | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/seidels-canbys-tatnallsand-others.html | Seidels, Canbys, Tatnalls-- and Others | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/yale-tops-princeton-91-only-29-tigers-face-gathman-who-gives-3-hits.html | YALE TOPS PRINCETON, 9-1; Only 29 Tigers Face Gathman, Who Gives 3 Hits, Fans 7 | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/bremen-crime-wave-ends-former-slave-laborers-had-been-attacking.html | BREMEN CRIME WAVE ENDS; Former Slave Laborers Had Been Attacking Germans | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/savants-in-clash-on-atomic-perils-conference-here-is-accused-of.html | SAVANTS IN CLASH ON ATOMIC PERILS; Conference Here Is Accused of Concentrating Too Much on Physical Sciences | True | By Morris L. Kaplan | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/paris-to-lift-bread-curb-food-minister-promises-end-of-restrictions.html | PARIS TO LIFT BREAD CURB; Food Minister Promises End of Restrictions in October | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/401-allied-vessels-poised-off-japan-12-us-battleships-among-the.html | 401 ALLIED VESSELS POISED OFF JAPAN; 12 U.S. Battleships Among the Naval Craft Assigned to Occupation Duty | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/curtisswright-announces-plans.html | Curtiss-Wright Announces Plans | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-dance-ballet-russe-monte-carlo-company-to-present-new-works-in.html | THE DANCE: BALLET RUSSE; Monte Carlo Company to Present New Works in City Center Season. | True | By John Martin | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gloria-hartmeyer-fiancee-of-marine-two-engaged-girls-and-a.html | GLORIA HARTMEYER FIANCEE OF MARINE; TWO ENGAGED GIRLS AND A DEBUTANTE | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/british-bar-news-terms-foreign-office-commentator-and-spokesman-are.html | BRITISH BAR NEWS TERMS; Foreign Office 'Commentator' and 'Spokesman' Are Displaced | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/jobs-for-55-millions-is-reconversion-aim-planners-and-congress-are.html | JOBS FOR 55 MILLIONS IS RECONVERSION AIM; Planners and Congress Are Willing for Industry and Business to Go Ahead | True | By Felix Belair Jr. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/other-reviews-in-the-popular-field.html | OTHER REVIEWS; In the Popular Field | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/rail-notes.html | RAIL NOTES | True | By Ward Allan Howe | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gets-125000-job-pledges-industry-for-veterans-group-seeks-25-of.html | GETS 125,000 JOB PLEDGES; Industry for Veterans Group Seeks 25% of Post-War Berths | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/notes-on-science-irradiated-mosquitos-yield-data-tons-of-silver-for.html | NOTES ON SCIENCE; Irradiated Mosquitos Yield Data --Tons of Silver for Atom Bomb MARKED MOSQUITS-- | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/status-of-grants-to-congressmen-problems-of-income-and-tax.html | STATUS OF GRANTS TO CONGRESSMEN; Problems of Income and Tax Liability Raised by $2,500 Annual Allowance CONFLICT IN RULINGS SEEN Internal Revenue Commissioner Holds Sum for Expenses Is Not Taxable | True | By Godfrey N.nelson | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/what-is-condition-of-your-car.html | WHAT IS CONDITION OF YOUR CAR? | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/adequate-supply-of-materials-due-producers-council-expecting-sharp.html | ADEQUATE SUPPLY OF MATERIALS DUE; Producers Council Expecting Sharp Rise in Construction Within a Few Weeks | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/americas-job-reconversion-speeds-up.html | America's Job; Reconversion Speeds Up | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/goodyear-subsidiary-prepares-to-market-factorybuilt-home-for-quick.html | Goodyear Subsidiary Prepares to Market Factory-Built Home for Quick Delivery | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/halseys-ride-in-tokyo-uncertain-says-spruance.html | Halsey's Ride in Tokyo Uncertain, Says Spruance | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/president-lauds-women-soldiers-on-eve-of-25th-anniversary-of.html | PRESIDENT LAUDS WOMEN 'SOLDIERS'; On Eve of 25th Anniversary of Suffrage Amendment He Hails Advances in Their Status | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/motor-touring-revives.html | MOTOR TOURING REVIVES | True | By Bert Pierce | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-books-for-younger-readers-ussr.html | New Books for Younger Readers; U.S.S.R. | True | By Anne T. Eaton | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/67000-job-seekers-goto-wmc-in-week-35000-to-45000-was-normal-before.html | 67,000 JOB SEEKERS GOTO WMC IN WEEK; 35,000 to 45,000 Was Normal Before, Official Says--CIO Plans Rally Wednesday | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/highballing-over-the-big-hump-more-americans-than-ever-before-are.html | Highballing Over the 'Big Hump'; More Americans than ever before are seeing from train windows the imposing ramparts of the Continental Divide. | True | By Richbad L. Neuberger | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/end-of-curbs-near-on-many-exports-fea-aide-sets-sept-1-as-date-of.html | END OF CURBS NEAR ON MANY EXPORTS; FEA Aide Sets Sept. 1 as Date of Probable Relaxations-- Parleys Deciding items | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/repertory-theatre-in-the-making.html | REPERTORY THEATRE IN THE MAKING | True | ARNOLD SUNDGAARD. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/braden-elevation-stirs-perons-foes-democrats-had-long-regarded-him.html | BRADEN ELEVATION STIRS PERON'S FOES; Democrats Had Long Regarded Him as Visible Symbol of United States Sympathy | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/many-shifts-due-in-army-and-navy-stimson-is-slated-to-go-soon.html | MANY SHIFTS DUE IN ARMY AND NAVY; Stimson Is Slated to Go Soon --President Is Being Urged to Retain Forrestal MARSHALL, KING TO RETIRE Organizational, Administrative Changes Are Scheduled for Both Armed Services | True | By Hanson W. Baldwin | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sing-sing-has-vacancies.html | Sing Sing Has Vacancies | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/suzukisanour-major-problem-in-japan-on-the-common-manseventyfive.html | suzuki-San--Our Major Problem in Japan; On the common man-seventy-five million of him--depends the success of our occupation. | True | By Henry C. Wolfe | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/exploring-the-world-of-the-quacksand-the-nearquacks-meet-the-quacks.html | Exploring the World of the Quacks--and the Near-Quacks; Meet the Quacks | True | By Jack Alexander | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/yale-beats-princeton-at-net.html | Yale Beats Princeton at Net | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/changes-in-factories-on-store-shelves.html | Changes in Factories; On Store Shelves | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/browns-down-white-sox-win-62-as-jakucki-gives-eight-hits-and-gains.html | BROWNS DOWN WHITE SOX; Win, 6-2, as Jakucki Gives Eight Hits and Gains 12th Victory | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tests-to-fix-the-status-of-veterans-in-college.html | Tests to Fix the Status Of Veterans in College | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/current-and-incoming-broadway-films.html | Current and Incoming Broadway Films | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/money-stock-exchange-call-loans.html | MONEY; Stock Exchange Call Loans | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/egg-prospects-improve-july-hatchings-total-in-state-exceeds-same.html | EGG PROSPECTS IMPROVE; July Hatchings Total in State Exceeds Same Month in '44 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-old-dominion.html | The Old Dominion | True | By C. V. Terry | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/developers-buy-new-home-sites-in-long-is-areas-homewood-farms-inc.html | DEVELOPERS BUY NEW HOME SITES IN LONG IS. AREAS; Homewood Farms, Inc., Gets Hetzler Estate in Nassau for a Subdivision FORT SALONGA PLOTS SOLD Three-Acre Tracts Purchased From Hewitt-- Queens Houses in New Ownership | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fha-help-is-ready-for-home-makers-foley-says-10000-institutions.html | FHA HELP IS READY FOR HOME MAKERS; Foley Says 10,000 Institutions Offer Loans for Building or Modernization | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/westchester-house-bought-from-bank.html | WESTCHESTER HOUSE BOUGHT FROM BANK | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/reconversion-for-britain-provfs-a-painful-process-minister-of-labor.html | RECONVERSION FOR BRITAIN PROVFS A PAINFUL PROCESS; MINISTER OF LABOR | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/co-skinner-appointed-to-wlb.html | C.O. Skinner Appointed to WLB | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/barry-marks-25-years-as-holy-cross-coach.html | Barry Marks 25 Years As Holy Cross Coach | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/people-who-read-and-write-the-appreciative-guest.html | People Who Read and Write; The Appreciative Guest | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/work-by-war-artists.html | WORK BY WAR ARTISTS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/u-s-tanker-at-german-depot.html | U. S. Tanker at German Depot | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/kennedy-of-reds-tops-pirates-10-pitches-a-neat-sixhitter-in-contest.html | KENNEDY OF REDS TOPS PIRATES, 1-0; Pitches a Neat Six-Hitter in Contest Delayed for 35 Minutes by Showers MESNER'S SINGLE DECISIVE Drives Home Walker in Ninth to Beat Roe- -Losers Load Bases in Fifth but Miss | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/temporary-unemployment.html | TEMPORARY UNEMPLOYMENT | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/clothes-going-to-greece-gripsholm-to-carry-500-tons-gifts-from.html | CLOTHES GOING TO GREECE; Gripsholm to Carry 500 Tons, Gifts From Greek-Americans | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/midtown-offices-sold-to-operator-building-on-west-44th-street-taken.html | MIDTOWN OFFICES SOLD TO OPERATOR; Building on West 44th Street Taken by Nathan Wilson-- Deal in the 'Village' | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/etiquette-arbiter-mme-grenier-is-kept-busy-advising-film-producers.html | ETIQUETTE ARBITER; Mme. Grenier Is Kept Busy Advising Film Producers on Period Decor and Manners | True | By Idwal Jones | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/science-in-review-now-that-we-have-got-an-atomic-bomb-what-do-we.html | SCIENCE IN REVIEW; Now That We Have Got an Atomic Bomb, What Do We Expect to Do About It? | True | By Waldemar Kaempffert | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/japanese-complain-of-malaya-fighting.html | JAPANESE COMPLAIN OF MALAYA 'FIGHTING' | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/letters-to-the-times-better-government-suggestions-made-for.html | Letters to The Times; Better Government Suggestions Made for Remedying Some Apparent Faults | True | ARTHUR GRAHAM GLASGOW. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/notes.html | Notes | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/getting-away-with-murder-unfit-to-permit.html | GETTING AWAY WITH MURDER; Unfit to Permit | True | By Bosley Crowther | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/warns-dress-field-on-other-markets-association-executive-says.html | WARNS DRESS FIELD ON OTHER MARKETS; Association Executive Says Outside Competition Must Be Beaten for Survival Here | True | By Herbert Koshetz | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/growth-of-three-good-neighbors.html | Growth of Three Good Neighbors | True | By Richard Hofstadter | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/roatta-reported-caught-italian-general-escaped-from-hospital-last.html | ROATTA REPORTED CAUGHT; Italian General Escaped From Hospital Last March | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tf-woodlock-dies-a-financial-editor-writer-for-wall-street-journal.html | T.F. WOODLOCK DIES; A FINANCIAL EDITOR; Writer for Wall Street Journal Won Laetare Medal in 1942 -- Formerly on the ICC | True | Harris & Ewing | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/boy-16-overseas-in-army-for-year-young-warrior-home.html | BOY, 16, OVERSEAS IN ARMY FOR YEAR; YOUNG WARRIOR HOME | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/garden-calendar.html | Garden Calendar | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fliers-drop-gifts-to-tokyo-captives-navy-planes-after-crashing-in.html | FLIERS DROP GIFTS TO TOKYO CAPTIVES; NAVY PLANES AFTER CRASHING IN MID-AIR IN THE PACIFIC | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/a-new-asia-territorial-agreement.html | A 'New Asia'; Territorial Agreement | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/treasure-chest-democracys-danger.html | Treasure Chest; Democracy's Danger | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/4-japanese-submarines-missing.html | 4 Japanese Submarines Missing | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/seabee-battalion-returns.html | Seabee Battalion Returns | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/past-and-present-heflin-history-early-beginning.html | PAST AND PRESENT HEFLIN HISTORY; Early Beginning | True | By Lucy Greenbaum | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/queries-and-answers.html | Queries and Answers | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/warned-to-aid-us-fliers.html | Warned to Aid U.S. Fliers | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/radio-theatre.html | Radio Theatre | True | By James Fuller | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/samurai-swords.html | Samurai Swords | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-trends-in-six-sections-of-the-country-new-england-quick.html | The Trends in Six Sections of the Country; NEW ENGLAND Quick Re-employment Seen for 150,000 in Lay-Offs | True | By John H. Fenton | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-deep-south-new-orleans-has-more-jobs-available-than-takers.html | THE DEEP SOUTH; New Orleans Has More Jobs Available Than Takers | True | By George Healy Jr. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/major-league-baseball.html | Major League Baseball | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/into-japan-japans-mind.html | Into Japan; Japan's Mind | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/supply-of-copper-to-exceed-demand-huge-stock-piles-built-up-and.html | SUPPLY OF COPPER TO EXCEED DEMAND; Huge Stock Piles Built Up and Much Recovery From War Expected OUTPUT ALSO INCREASED Importations Likely to Drop-- Production to Be Geared to Domestic Needs | True | By J. H. Carmical | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/spokesman-de-gaulle-the-generals-schedule.html | Spokesman de Gaulle; The General's Schedule | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/3-doolitile-fliers-weak-but-happy-doolittle-airmen-after-rescue.html | 3 DOOLITILE FLIERS WEAK BUT HAPPY; DOOLITTLE AIRMEN AFTER RESCUE FROM ENEMY PRISON CAMP | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-hazard-wed-to-howard-kaye-red-cross-nurses-aide-bride-of.html | MISS HAZARD WED TO HOWARD KAYE; Red Cross Nurse's Aide Bride of Former Navy Lieutenant in St. James Church | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/e-l-faber-drowns-trying-to-save-son-pencil-company-officer-and.html | E. L. FABER DROWNS TRYING TO SAVE SON; Pencil Company Officer and Kinsman Die in the Surf on Jersey Shore--Boy Lives | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/73000-lose-connecticut-jobs.html | 73,000 Lose Connecticut Jobs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/to-spend-2000000-in-changes.html | To Spend $2,000,000 in Changes | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-sprint-quota-likely-to-expand-wpb-considers-a-new-order-raising.html | NEW SPRINT QUOTA LIKELY TO EXPAND; WPB Considers a New Order Raising Newspaper Allowances for the Fourth Quarter | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/chute-showers-linen-and-1920.html | Chute Showers Linen and $1,920 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 - - No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/east-side-houses-sold-bank-disposes-of-park-avenue-apartmentthird.html | EAST SIDE HOUSES SOLD; Bank Disposes of Park Avenue Apartment-- Third Ave. Deal | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/central-states-thousands-of-jobs-at-peace-pay-spurned-by-war.html | CENTRAL STATES; Thousands of Jobs at Peace Pay Spurned by War Workers | True | By Louther S. Horne | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/38-naval-heroes-get-honor-medals-his-wife-and-son-are-proud-of-the.html | 38 NAVAL HEROES GET HONOR MEDALS; HIS WIFE AND SON ARE PROUD OF THE LIEUTENANT | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-sweeper-by-hoover.html | New Sweeper by Hoover | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/cape-codders.html | Cape Codders | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/grains-irregular-rye-most-active-efforts-to-advance-markets-checked.html | GRAINS IRREGULAR; RYE MOST ACTIVE; Efforts to Advance Markets Checked by Hedge and Other Selling | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-mary-kimberly-married-in-capital.html | MISS MARY KIMBERLY MARRIED IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/blandford-asks-housing-program-providing-1250000-units-yearly-nha-a.html | Blandford Asks Housing Program Providing 1,250,000 Units Yearly; NHA Administrator Estimates Greatest Need Is New Home for the Man Who Can Pay $20 to $40 a Month | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/arizona-power-bonds-called.html | Arizona Power Bonds Called | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dancing-in-the-dark.html | Dancing In the Dark | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/one-night-in-a-barroom.html | One Night in a Barroom | True | George Karger-Pix | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/boy-killed-2-hurt-by-lightning.html | Boy Killed, 2 Hurt by Lightning | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/air-troop-moves-begin-tomorrow-returning-soldiers-will-fly-from.html | AIR TROOP MOVES BEGIN TOMORROW; Returning Soldiers Will Fly From Newark--Release of Railroaders Expedited | True | Special to THE NEW YORK TIMES. | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/yankees-conquer-senators-42-54-gain-fourth-place-martins-2run-homer.html | YANKEES CONQUER SENATORS, 4-2, 5-4; GAIN FOURTH PLACE; Martin's 2-Run Homer in 8th Wins Opener and His Hit in 10th Decides Afterpiece 11 TH VICTORY FOR BEVENS Zuber, Relieving in 2 Games, Takes Nightcap-- Washington 1 Lengths Behind Tigers | True | By James P. Dawson | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/mystery-of-pearl-harbor-may-soon-be-cleared-up-resolutions-when.html | MYSTERY OF PEARL HARBOR MAY SOON BE CLEARED UP; Resolutions When congress Returns Will Demand Disclosure of All the Facts | True | By Cabell Phillips | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/these-trips-wont-be-necessary-limited-foreign-field.html | THESE TRIPS WON'T BE NECESSARY; Limited Foreign Field | True | By George H. Copeland | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/turkish-elections-denied-ankara-says-reports-of-such-are-without.html | TURKISH ELECTIONS DENIED; Ankara Says Reports of Such Are 'Without Foundation' | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-fosters-at-home.html | The Fosters at Home | True | By Dan S. Norton | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gis-plan-own-lendlease-with-farm-work-in-britain.html | GI's Plan Own Lend-Lease With Farm Work in Britain | True | By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/shopper-services-will-be-tempered-stores-will-move-with-caution-in.html | SHOPPER SERVICES WILL BE TEMPERED; Stores Will Move With Caution in Re-establishment of 'Crowd Pullers' | True | By Joseph M. Graham | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/army-to-change-discharge-score-it-may-be-lowered-to-75-pointsmen.html | ARMY TO CHANGE DISCHARGE SCORE; It May Be Lowered to 75 Points--Men With 85 to Be Out by November | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/study-views-on-regulation-w.html | Study Views on Regulation W | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/red-army-chases-enemies-in-korea-seeks-to-cut-off-withdrawal-of.html | RED ARMY CHASES ENEMIES IN KOREA; Seeks to Cut Off Withdrawal of Kwantung Forces Along Peninsula's East Coast | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/french-candidly-ask-our-help-in-recovery-de-gaulle-meets-the.html | FRENCH CANDIDLY ASK OUR HELP IN RECOVERY; DE GAULLE MEETS THE PRESIDENT | True | By Harold Callender | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/truman-orders-24-seized-concerns-returned-as-soon-as-practicable.html | Truman Orders 24 Seized Concerns Returned 'as Soon as Practicable'; TRUMAN DIRECTS END OF 24 SEIZURES | True | By Joseph A. Loftus Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/education-in-review-forces-of-nature-present-a-new-challenge-to-the.html | EDUCATION IN REVIEW; Forces of Nature Present a New Challenge to The Universities of the World | True | By Dr. Ben M. Cherrington Chancellor, University of Denver | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-end-of-lendlease-not-so-sudden-as-that-washington-had-many.html | THE END OF LEND-LEASE NOT SO SUDDEN AS THAT; Washington Had Many Times Made It Plain We Regarded Plan of Aid As a Wartime Measure LONDON'S REACTION IS SHARP | True | By Edwin L. James | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/two-philosophers.html | Two Philosophers | True | By Kenneth Fearing | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/brazils-cottons-exports-up.html | Brazil's Cottons Exports Up | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fraternity-honors-miss-truman.html | Fraternity Honors Miss Truman | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/truman-to-attend-artillery-show.html | Truman to Attend Artillery Show | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-veteran-many-organizations-are-available-for-soldiers-who-need.html | The Veteran; Many Organizations Are Available For Soldiers Who Need Assistance | True | By Charles Hurd Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/about-colony-and-nation.html | About--; --COLONY AND NATION | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/raschids-motherinlaw.html | Raschid's Mother-in-Law | True | By Isabelle Mallet | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/text-of-tokyo-messages-may-lead-occupation.html | Text of Tokyo Messages; MAY LEAD OCCUPATION | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/abroad-europe-and-democracy.html | ABROAD; Europe and Democracy | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/typhoon-is-third-storm-400-ships-on-move-into-sagami-bay.html | Typhoon Is Third Storm; 400 SHIPS ON MOVE INTO SAGAMI BAY | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/german-italian-entry-in-olympics-opposed.html | German, Italian Entry in Olympics Opposed | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/lost-men-find-searching-party.html | 'Lost' Men Find Searching Party | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/3000-will-guard-de-gaulle-in-city-police-announce-arrangements-for.html | 3,000 WILL GUARD DE GAULLE IN CITY; Police Announce Arrangements for General Here and the Routes He Will Traverse | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/western-allies-and-russia-put-cards-on-the-table-recent-moves-in.html | WESTERN ALLIES AND RUSSIA PUT CARDS ON THE TABLE; Recent Moves in Eastern Europe Should Help To Clear Up Past Differences | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-marie-franz-becomes-engaged-former-music-critic-will-be-bride.html | MISS MARIE FRANZ BECOMES ENGAGED; Former Music Critic Will Be Bride of Littell R. Stone, Who Served in the AAF | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/its-socialism-not-communism-says-laski-the-british-labor-party-he.html | It's Socialism, Not Communism, Says Laski; The British Labor party, he affirms, seeks revolution only by consent of the people. | True | By Harold J. Laski Chairman of the National Executive Council of the British Labor Party | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/central-park-skippers-from-the-shores-of-conservatory-lake-just-off.html | Central Park Skippers; From the shores of Conservatory Lake, just off Fifth Avenue, they send out great sailing fleets. | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/7-german-captives-hanged-in-kansas-all-embrace-roman-catholic-faith.html | 7 GERMAN CAPTIVES HANGED IN KANSAS; All Embrace Roman Catholic Faith Before Mass Execution for Murder c.Fellow-Prisoner | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/in-the-field-of-travel-vacation-guide.html | IN THE FIELD OF TRAVEL; VACATION GUIDE | True | By Diana Rice | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/little-property-restored-8000-now-in-berlin.html | Little Property Restored; 8,000 Now in Berlin | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/hunter-warrior-scores-mathematician-winner-in-horse-show-at.html | HUNTER WARRIOR SCORES; Mathematician Winner in Horse Show at Halloran Hospital | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/specialty-classes-offer-3000-list-pounding-to-a-close-finish-in-the.html | SPECIALTY CLASSES OFFER $3,000 LIST; POUNDING TO A CLOSE FINISH IN THE FIFTH AT BELMONT | True | The New York Times | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/spellman-due-at-manila.html | Spellman Due at Manila | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/prepares-for-nylon-sales.html | Prepares for Nylon Sales | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/french-tell-us-of-postwar-need-degaulle-said-to-have-brought-report.html | FRENCH TELL U.S. OF POST-WAR NEED; DeGaulle Said to Have Brought Report on Reconstruction Requirements to Truman | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/nyack-school-to-expand-buys-the-banac-estate-extending-to-the.html | NYACK SCHOOL TO EXPAND; Buys the Banac Estate Extending to the Hudson River | True | Special to THE NEW YORK TIME | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/admirals-demand-rule-of-all-pacific-edwards-and-mccrea-tell-navys.html | ADMIRALS DEMAND RULE OF ALL PACIFIC; Edwards and McCrea Tell Navy's Post-War Plans in Broadcast Here | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/retailers-to-fight-cost-absorption-opa-program-on-durable-goods.html | RETAILERS TO FIGHT COST ABSORPTION; OPA Program on Durable Goods Called Unsound With Rising Expenses GROUP WILL PRESENT CASE Task Committee to Meet on Tuesday With Price Agency to Discuss Problems | True | By Thomas F. Conroy | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/wsa-here-recruiting-crews-for-all-posts.html | WSA HERE RECRUITING CREWS FOR ALL POSTS | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/cavalcade-of-america-opens-its-eleventh-season-on-the-air.html | 'Cavalcade of America' Opens Its Eleventh Season On the Air | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/16mm-films-to-the-fore-presenting-the-facts.html | 16MM FILMS TO THE FORE; Presenting the Facts | True | By Thomas M.pryor | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/canada-retaining-key-war-controls-price-rent-salary-curbs-to-remain.html | CANADA RETAINING KEY WAR CONTROLS; Price, Rent, Salary Curbs to Remain for the Present to Avert Economic Chaos | True | By P.j. Philip Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/elizabeth-loomis-to-be-bride-sept8-graduate-of-vassar-engaged-to.html | ELIZABETH LOOMIS TO BE BRIDE SEPT.8; Graduate of Vassar Engaged to Lieut. Robert B. Oakleaf, Veteran of the Pacific | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/braden-promoted-to-be-byrnes-aide-rockefeller-quits-in-state-dept.html | BRADEN PROMOTED TO BE BYRNES AIDE; ROCKEFELLER QUITS; IN STATE DEPT. SHIFT | True | By William S. White Special To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/quisling-quisling.html | Quisling Quisling | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/macarthur-sees-peace.html | MacArthur Sees Peace | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/residences-sold-in-bergen-county-to-war-veterans-former-service-men.html | RESIDENCES SOLD IN BERGEN COUNTY TO WAR VETERANS; Former Service Men Purchase Several Homes at Carlstadt and in Wood-Ridge TEANECK AN ACTIVE AREA Middletown Estate Is Bought by Automobile Distributor-- Deals in Jersey City | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/urban-foreclosures-d-11year-downward-trend-held-during-first-half.html | URBAN FORECLOSURES D; 11-Year Downward Trend Held During First Half of 1945 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/harvest-days-for-herbs.html | HARVEST DAYS FOR HERBS. | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/these-are-the-japanese.html | These Are the Japanese | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/vatican-is-hopeful-of-gains-in-japan-missionary-work-is-expected-to.html | VATICAN IS HOPEFUL OF GAINS IN JAPAN; Missionary Work Is Expected to Be Influenced by Behavior of Occupation Forces | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gained-11-miles-on-gridiron.html | Gained 11 Miles on Gridiron | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/union-endorses-odwyer-slate.html | Union Endorses O'Dwyer Slate | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/new-standards-broadcasters-lift-ban-on-sale-of-time-for.html | NEW STANDARDS; Broadcasters Lift Ban on Sale of Time For 'Controversial Issues' | True | By Jack Gould | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-upper-south-states-in-region-have-ample-funds-for-aid-to.html | THE UPPER SOUTH; States in Region Have Ample Funds for Aid to Jobless | True | By Virginius Dabney | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/twentiethcentury-cliffdwellers.html | Twentieth-Century Cliff-Dwellers | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/golf-club-to-remain-in-rye.html | Golf Club to Remain in Rye | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/treasury-week-40-hours-vinson-orders-end-of-6days-basis-for-90000.html | TREASURY WEEK 40 HOURS; Vinson Orders End of 6-Days Basis for 90,000 Employees | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/will-spend-100000000.html | Will Spend $100,000,000 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/in-what-direction-will-france-go-her-course-is-uncharted-says-dr.html | In What Direction Will France Go ?; Her course is uncharted, says Dr. Brogan, but her plight demands a new birth of freedom. | True | By D. W. Brogan Professor of Political Science, Cambridge University | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/2d-guard-brigade-heads-for-home-one-regiment-rings-up-highest.html | 2D GUARD BRIGADE HEADS FOR HOME; One Regiment Rings Up Highest Marksmanship Score ofSeason at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/audrey-kay-is-bride-to-naval-lieutenant.html | AUDREY KAY IS BRIDE TO NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/brokers-and-mortgage-officials-divided-on-plan-to-relax-realty-bond.html | Brokers and Mortgage Officials Divided On Plan to Relax Realty Bond Controls | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/national-operatic-activities-returning-pianist.html | NATIONAL OPERATIC ACTIVITIES; Returning Pianist | True | By Olin Downes | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/cotton-depressed-by-heavy-selling-futures-lose-6-to-17-points-as.html | COTTON DEPRESSED BY HEAVY SELLING; Futures Lose 6 to 17 Points as October Contracts Are Unloaded | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/submarine-sealion-sank-japans-kongo.html | SUBMARINE SEALION SANK JAPAN'S KONGO | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/an-irish-nepenthe.html | An Irish Nepenthe | True | By Marguerite Young | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/treatment-details-withheld-stares-straight-ahead.html | Treatment Details Withheld; Stares Straight Ahead | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/war-cost-america-52-submarines-but-fleet-of-more-than-200-sank-1187.html | WAR COST AMERICA 52 SUBMARINES; But Fleet of More Than 200 Sank 1,187 Enemy Vessels, Including 146 Combat Ships | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/oh-say-can-you-sing-it.html | Oh, Say, Can You Sing It? | True | By William C. White Band Leader, U.s. Army | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sports-of-the-times-man-with-ideas.html | Sports of the Times; Man With Ideas | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/kramer-wins-to-keep-lead-in-state-chess.html | KRAMER WINS TO KEEP LEAD IN STATE CHESS | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/stettinius-boards-vessel-for-london.html | STETTINIUS BOARDS VESSEL FOR LONDON | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/utility-act-brings-decade-of-debate-holding-company-law-passed-in.html | UTILITY ACT BRINGS DECADE OF DEBATE; Holding Company Law Passed in 1935--'Death Sentence' Still Undetermined SEC BLAMED AND PRAISED Its Dissolution of Systems Progressing to Provide Geographic Integration | True | By John P. Callahan | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/plans-for-the-jobless-fullemployment-bill.html | Plans for the Jobless; Full-Employment Bill | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/only-6900-in-austria.html | Only 6,900 in Austria | True | By John MacCormac By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/nancy-gstevens-is-wed-in-virginia-member-of-noted-new-jersey-family.html | NANCY G.STEVENS IS WED IN VIRGINIA; Member of Noted New Jersey Family Bride of Douglas B. Allen, Formerly of Army HAS EIGHT ATTENDANTS Mrs. Bayard M. Stevens Honor Matron for Sister-in-Law-- Reception Held at Home | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/reports-9400-germans-executed.html | Reports 9,400 Germans Executed | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/financial-markets-relaxing-of-government-controls-gives-firmer-tone.html | FINANCIAL MARKETS; Relaxing of Government Controls Gives Firmer Tone to Security Markets- Reconversion Speeded | True | By John G. Forrest Financial Editor | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/from-japan.html | FROM JAPAN | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/rush-for-new-cars-seems-temporary-replies-to-condition-survey.html | RUSH FOR NEW CARS SEEMS TEMPORARY; Replies to Condition Survey Indicate Many Motorists Will Bide Their Time | True | By Bert Pierce | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/guatemalan-assassins-doomed.html | Guatemalan Assassins Doomed | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/gis-in-pacific-split-on-fraternization-okinawa-survey-shows-some.html | GI'S IN PACIFIC SPLIT ON FRATERNIZATION; Okinawa Survey Shows Some Ask World Understanding-- Others Against Any 'Break' | True | By Clinton Green By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/confessions-of-a-sunday-painter-one-of-the-clan-speaks-up-for.html | Confessions of a Sunday Painter; One of the clan speaks up for amateur art while admitting it is inept and also useless. | True | By Charlotte Hughes | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/polish-jews-decimated-intelllgentsia-decimated.html | Polish Jews Decimated; Intelllgentsia Decimated | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/hostess-of-no-10-downing-street-mrs-attlee-shunning-the-limelight.html | Hostess of No. 10 Downing Street; Mrs. Attlee. shunning the limelight of politics, has devoted herself to her simple home, her husband and their children. | True | By Sarah James | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/records-brahms-and-schoenberg.html | RECORDS: BRAHMS AND SCHOENBERG | True | By Mark A. Schubart | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/columbia-outrows-2-princeton-crews-tiger-jayvees-next-varsity-third.html | COLUMBIA OUTROWS 2 PRINCETON CREWS; Tiger Jayvees Next, Varsity Third in Return to Sport After Two-Year Lapse | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/prior-parley-cited-on-lendlease-end-coming-here-to-discuss.html | PRIOR PARLEY CITED ON LEND-LEASE END; COMING HERE TO DISCUSS LEND-LEASE | True | By Charles E. Egan By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/navy-ends-pilot-control-harbor-skippers-will-resume-civilian-status.html | NAVY ENDS PILOT CONTROL; Harbor Skippers Will Resume Civilian Status Dec. 1 | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/with-webb-knapp.html | WITH WEBB & KNAPP | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/mona-ann-brown-a-brideelect.html | Mona Ann Brown a Bride-Elect | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/southampton-handles-many-gis.html | Southampton Handles Many GI's | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/british-left-leaders-are-firm-with-russia-foreign-minister-bevin.html | BRITISH LEFT LEADERS ARE FIRM WITH RUSSIA; Foreign Minister Bevin Takes a Line Which Closely Follows Churchill | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/60745-soldiers-moved-by-railroads-in-one-day.html | 60,745 Soldiers Moved By Railroads in One Day | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/security-group-reports-association-for-the-united-na-tions-urges.html | SECURITY GROUP REPORTS; Association for the United Na-tions Urges Speedy Action | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dewey-assails-prophets-of-doom-asserts-state-is-prepared-to-reward.html | DEWEY ASSAILS 'PROPHETS OF DOOM'; Asserts State Is Prepared to Reward the Builders of 'Goods and Jobs' | True | Special to THE NEW YORK TIMES. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/first-yanks-in-japan-since-truce-warmly-met-on-forced-landing-two.html | First Yanks in Japan Since Truce Warmly Met on Forced Landing; TWO AIRMEN LAND ON KYUSHU FIELD | True | By George E. Jones By Wireless To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/arbitration-group-offers-dispute-aid-states-the-change-to-peace.html | ARBITRATION GROUP OFFERS DISPUTE AID; States the Change to Peace Economy Calls for Quick Decisions in All Disagreements | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/nicaragua-plans-reform-president-announces-measures-to-change.html | NICARAGUA PLANS REFORM; President Announces Measures to Change Electoral Law | True | By Cable To the New York Times. | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/tokyo-homes-70-gone-population-reduced-63.html | Tokyo Homes 70% Gone; Population Reduced 63% | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/89-of-gis-return-on-american-ships-taylor-says-only-11-of-the.html | 89% OF GI'S RETURN ON AMERICAN SHIPS; Taylor Says Only 11% of the 616,542 Home in 3 Months Came on Foreign Ships | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/pacific-states-westerners-irked-at-rfc-steel-terms-to-kaiser.html | PACIFIC STATES; Westerners Irked at RFC Steel Terms to Kaiser | True | By Lawrence E. Davies | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/miss-curtis-clips-aau-swim-mark-beats-miss-helser-by-inches-in.html | MISS CURTIS CLIPS A.A.U. SWIM MARK; Beats Miss Helser by Inches in National 100-Meter Test --Miss Sahner Triumphs | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/fruits-freed-for-wines-reduced-war-needs-bring-end-to-restrictions.html | FRUITS FREED FOR WINES; Reduced War Needs Bring End to Restrictions on Use | True | The New York Times, 1943 | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/a-story-of-revolution-in-the-other-americas.html | A Story of Revolution in the Other Americas | True | By Nina Brown Baker | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/city-and-suburban-properties-figuring-in-latest-realty-trading.html | City and Suburban Properties Figuring in Latest Realty Trading | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/occupation-without-bloodshed.html | Occupation; Without Bloodshed? | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/sofia-delays-vote-at-allies-behest-bulgarian-decision-follows-sharp.html | SOFIA DELAYS VOTE AT ALLIES BEHEST; Bulgarian Decision Follows Sharp U.S., British Notes-- London, Washington Elated | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/boy-is-found-dead-in-a-refrigeartor-string-he-hid-attached-to-door.html | BOY IS FOUND DEAD IN A REFRIGEARTOR; String He Hid Attached to Door Handle in Experiment Fails to Release Him | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/democracy-afloat.html | Democracy Afloat | True | | C1B 686828 |
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/french-fetes-mark-year-of-liberation.html | FRENCH FETES MARK YEAR OF LIBERATION | True | By Wireless To the New York Times. | C1B 686828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-26 | 1945-08-26 | https://www.nytimes.com/1945/08/26/archives/dorothy-woisard-engaged-to-george-lane-miss-perry-fiancee-of-dr-w-h.html | Dorothy Woisard Engaged to George Lane; Miss Perry Fiancee of Dr. W. H. Sprunt 3d; YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Delar | C1B 686828 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/corps-open-to-veterans-discharged-soldiers-may-join-ranks-of.html | CORPS OPEN TO VETERANS; Discharged Soldiers May Join Ranks of Enlisted Reserve | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/red-army-occupies-3-more-of-kuriles-russians-also-take-port-of.html | RED ARMY OCCUPIES 3 MORE OF KURILES; Russians Also Take Port of Rutaka on Sakhalin--35,000 of Foe, 6 Generals, Yield | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/beers-president-of-institute-predicts-an-increase-of-50-in-carpet.html | Beers, President of Institute, Predicts An Increase of 50% in Carpet Trade Jobs | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/japanese-voice-concern-over-nationals-in-china.html | Japanese Voice 'Concern' Over Nationals in China | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/marjorie-webb-married-bride-of-lieut-samuel-atkinson-jr-a-navy.html | MARJORIE WEBB MARRIED; Bride of Lieut. Samuel Atkinson Jr., a Navy Flight Surgeon | True | Special to THE NEW YORKS TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/miss-marian-a-latz-wed-to-john-s-kubie-meyershadra.html | MISS MARIAN A. LATZ WED TO JOHN S. KUBIE; Meyers--Hadra | True | Special to The NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/wars-evil-effect-on-love-deplored.html | WAR'S EVIL EFFECT ON LOVE DEPLORED | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/gods-aid-is-seen-as-postwar-need-mans-relationship-to-almighty.html | GOD'S AID IS SEEN AS POST-WAR NEED; Man's Relationship to Almighty Reconversion Essential, Says Byrne at St. Patrick's | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/a-lesson-for-japan.html | A LESSON FOR JAPAN | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/the-screen-love-letters-drama-in-which-jennifer-jones-stars-comes.html | THE SCREEN; 'Love Letters,' Drama in Which Jennifer Jones Stars, Comes to Rivoli--'The Southerner' Is New Picture at the Globe | True | By Bosley Crowther | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/heckscher-concert-tonight.html | Heckscher Concert Tonight | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/new-hampshire-air-crash-kills-3.html | New Hampshire Air Crash Kills 3 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/texts-of-macarthur-and-japanese-messages-on-surrender-the-machinery.html | Texts of MacArthur and Japanese Messages on Surrender; THE MACHINERY OF JAPANESE SURRENDER BEGINS TO SPIN | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pacific-supply-ship-launched.html | Pacific Supply Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/julius-mintz-pays-cash-in-west-side-purchase.html | Julius Mintz Pays Cash In West Side Purchase | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/war-labor-rules-to-end-in-state-canning-industry-workers-the-only.html | WAR LABOR RULES TO END IN STATE; Canning Industry Workers the Only Exception to Cancellation Order Effective on Sept. 1 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mice-aided-bomb-project-25000-grown-in-maine-were-used-in-tests.html | MICE AIDED BOMB PROJECT; 25,000 Grown in Maine Were Used in Tests, Says Dr. Little | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/bathers-kept-out-by-chill-breezes-crowds-small-at-the-beaches-and.html | BATHERS KEPT OUT BY CHILL BREEZES; Crowds Small at the Beaches and Most of Them Get Their Exercise on Boardwalks | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/parisian-parades-annoy-americans-french-civilians-us-troops-get-on.html | PARISIAN PARADES ANNOY AMERICANS; French Civilians, U.S. Troops Get on Each Other's Nerves as War Fades Into Past | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/4-questions-test-bishop-carruthers-uses-them-for-spiritual.html | 4 QUESTIONS TEST; Bishop Carruthers Uses Them for Spiritual Efficiency | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/remember-nanking.html | REMEMBER NANKING | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/last-salvo-at-japan-cruiser-st-paul-latest-to-join-3d-fleet-fired.html | 'LAST SALVO AT JAPAN; Cruiser St. Paul, Latest to Join 3d Fleet, Fired Final Shells | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/army-will-adhere-to-50000-a-month-peaceful-occupation-of-japan-will.html | ARMY WILL ADHERE TO 50,000 A MONTH; Peaceful Occupation of Japan Will Not Cut Draft, War Department Says | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/yanks-again-trim-senators-32-71-the-ball-was-faster-than-the-yankee.html | YANKS AGAIN TRIM SENATORS, 3-2, 7-1; THE BALL WAS FASTER THAN THE YANKEE SPEEDSTER | True | By James P. Dawson | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/miss-young-engaged-to-navy-air-officer.html | MISS YOUNG ENGAGED TO NAVY AIR OFFICER | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/priests-bless-trawlers-louisiana-shrimp-fleet-rite-maintains-ageold.html | PRIESTS BLESS TRAWLERS; Louisiana Shrimp Fleet Rite Maintains Age-Old Tradition | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/new-color-television-cbs-is-to-broadcast-it-here-before-end-of-the.html | NEW COLOR TELEVISION; CBS Is to Broadcast It Here Before End of the Year | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/furlough-flights-will-start-today-planes-to-take-veterans-from.html | FURLOUGH FLIGHTS WILL START TODAY; Planes to Take Veterans From Coastal Centers to Ease Rail Redeployment | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/uruguay-details-works-plan.html | Uruguay Details Works Plan | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/france-pays-par-and-costs-for-us-surplus-abroad.html | France Pays Par and Costs For U.S. Surplus Abroad | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/miss-curtis-wins-800-for-3d-title-leads-crystal-plunge-to-the-team.html | MISS CURTIS WINS 800 FOR 3D TITLE; Leads Crystal Plunge to the Team Laurels in National Swim Meet on Coast | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/spaniards-in-exile-name-10-ministers-premier-giral-announces-that.html | SPANIARDS IN EXILE NAME 10 MINISTERS; Premier Giral Announces That Negrin's Party Will Not Let Him Take Portfolio | True | By Camille M. Cianfarra Special To the New York Times. | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/connecticut-parcels-sold.html | Connecticut Parcels Sold | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/de-gaulle-arrives-for-official-visit-welcomed-by-city-french.html | DE GAULLE ARRIVES FOR OFFICIAL VISIT; WELCOMED BY CITY; French Provisional President Puts a Wreath on Roosevelt Grave, Stops at West Point TO GO TO IDLEWILD TODAY Mayor Is to Bestow Honorary Citizenship in Ceremony at City Hall at Noon | True | By Frank Adams | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/expands-sales-organization.html | Expands Sales Organization | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/state-savings-accounts-rise-for-the-36th-month.html | State Savings Accounts Rise for the 36th Month | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/bumble-bee-first-in-a-close-finish-beats-sloop-alberta-to-take.html | BUMBLE BEE FIRST IN A CLOSE FINISH; Beats Sloop Alberta to Take Sound Y.R.A. Series Race at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/grocers-earnings-rise-consolidated-net-for-12-months-is-equal-to.html | GROCERS EARNINGS RISE; Consolidated Net for 12 Months Is Equal to $3.16 a Share | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/moves-to-settle-labor-disputes.html | Moves to Settle Labor Disputes | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/infants-wear-buyers-to-meet.html | Infants' Wear Buyers to Meet | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/big-gains-forecast-in-ussoviet-trade.html | BIG GAINS FORECAST IN U.S.-SOVIET TRADE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/31-war-brides-of-us-soldiers-here-from-iceland-with-21-babies-war.html | 31 War Brides of U.S. Soldiers Here From Iceland With 21 Babies; WAR BRIDES FROM ICELAND REACH THEIR NEW HOMELAND | True | The New York Times | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/marthur-guard-named-former-west-point-football-star-to-head-special.html | M'ARTHUR GUARD NAMED; Former West Point Football Star to Head Special Battalion | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/four-held-in-robbery-police-see-pair-unloading-cloth-stolen-from.html | FOUR HELD IN ROBBERY; Police See Pair Unloading Cloth Stolen From Loft | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/stark-stock-acquired-burlington-mills-gets-shares-to-make-new.html | STARK STOCK ACQUIRED; Burlington Mills to Make New Affiliation | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/urges-a-free-press-under-unrra-funds.html | URGES A FREE PRESS UNDER UNRRA FUNDS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pepper-will-be-tight.html | Pepper Will Be Tight | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/economics-and-finance.html | ECONOMICS AND FINANCE | True | By Henry Hazlitt | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/war-decorations.html | War Decorations | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/new-york-times-weekly-stock-average.html | NEW YORK TIMES WEEKLY STOCK AVERAGE | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/wide-range-shown-in-cotton-trading-largest-declines-recorded-in.html | WIDE RANGE SHOWN IN COTTON TRADING; Largest Declines Recorded in Most Distant Contracts in Week's Activity | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/appeals-for-veterans-gen-kirk-warns-public-against-mollycoddling.html | APPEALS FOR VETERANS; Gen. Kirk Warns Public Against Mollycoddling Returning GI's | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/to-build-in-oregon.html | To Build in Oregon | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/peace-preservation-urged-by-mrs-catt.html | PEACE PRESERVATION URGED BY MRS. CATT | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/little-steel-plan-dead-says-murray-president-of-cio-says-drive-for.html | LITTLE STEEL PLAN DEAD, SAYS MURRAY; President of CIO Says Drive for Immediate Wage Rise Will Be Started Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/sloop-gesture-is-winner-captures-new-york-yc-60mile-thrashkandahar.html | SLOOP GESTURE IS WINNER; Captures New York Y.C. 60-Mile Thrash--Kandahar Scores | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/macarthur-names-supply-chief.html | MacArthur Names Supply Chief | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/quisling-records-to-be-translated.html | QUISLING RECORDS TO BE TRANSLATED | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/submarine-repaired-by-crew-in-battle.html | SUBMARINE REPAIRED BY CREW IN BATTLE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/parley-to-stress-controlling-reich-eisenhower-calls-military.html | PARLEY TO STRESS CONTROLLING REICH; Eisenhower Calls Military-Government Conference--Rehabilitation Minor | True | By Drew Middleton By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/financial-news-indices.html | Financial News' Indices | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/vivien-leigh-resting-in-hospital.html | Vivien Leigh Resting in Hospital | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/east-side-houses-get-new-owners-restaurateur-takes-title-to.html | EAST SIDE HOUSES GET NEW OWNERS; Restaurateur Takes Title to Building on 46th Street -- Houses Purchased | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/norwegian-minister-to-peru-dies.html | Norwegian Minister to Peru Dies | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/trade-unit-to-open-mexico-seeks-twoway-commerce-in-world-program.html | TRADE UNIT TO OPEN; Mexico Seeks Two-Way Commerce in World Program | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/franz-werfel-54-noted-author-dies-writer-of-song-of-bernadette-was.html | FRANZ WERFEL, 54, NOTED AUTHOR, DIES; Writer of "Song of Bernadette' Was Hounded by Nazis--His Novels Called 'Spiritual' | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/2-congressmen-to-visit-warsaw.html | 2 Congressmen to Visit Warsaw | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/gets-executive-position-newly-created-by-ibm.html | Gets Executive Position Newly Created by IBM | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ignaz-adelsberger-official-of-jewelry-firm-since-1933-is-dead-at-74.html | IGNAZ ADELSBERGER; Official of Jewelry Firm Since 1933 Is Dead at 74 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/owi-urges-own-end-in-90-days-but-wants-some-services-kept-agency.html | OWI Urges Own End in 90 Days But Wants Some Services Kept; Agency Suggests to Truman That State Department Take Over Some of Staff and Furnish Information Abroad | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/topics-of-the-times-trials-for-war-crimes.html | Topics of The Times; Trials for War Crimes | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/armstrong-plans-issue-cork-company-stockholders-to-vote-on-proposal.html | ARMSTRONG PLANS ISSUE; Cork Company Stockholders to Vote on Proposal Sept. 5 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mkeown-galletta-win-beat-budelmanedwards-1-up-in-rockville-golf.html | M'KEOWN, GALLETTA WIN; Beat Budelman-Edwards, 1 Up in Rockville Golf Final | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/brooklyn-man-killed.html | Brooklyn Man Killed | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/japanese-struts-at-rangoon-field-the-admiral-decorates-the.html | JAPANESE STRUTS AT RANGOON FIELD; THE ADMIRAL DECORATES THE COMMANDER | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mccarthy-assigned-to-new-post.html | McCarthy Assigned to New Post | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/frank-p-furlong-former-banker-once-aide-of-dillingham-producer.html | FRANK P. FURLONG; Former Banker Once Aide of Dillingham, Producer | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/rs-huested-promoted-becomes-assistant-to-general-manager-at-wright.html | R.S. HUESTED PROMOTED; Becomes Assistant to General Manager at Wright | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/loosewiles-to-expand.html | Loose-Wiles to Expand | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/sports-of-the-times-penmanship-has-its-rewards.html | Sports of the Times; Penmanship Has Its Rewards | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/red-sox-sweep-two-ferriss-taking-no-20.html | RED SOX SWEEP TWO, FERRISS TAKING NO. 20 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/oscar-hammarlund-head-of-radio-firm.html | OSCAR HAMMARLUND, HEAD OF RADIO FIRM | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/guatemala-appoints-envoys.html | Guatemala Appoints Envoys | True | By Cable To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/for-safety-color-code-asa-announces-new-adjunct-to-other-measures.html | FOR SAFETY COLOR CODE; ASA Announces New Adjunct to Other Measures | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/building-paper-laboratory.html | Building Paper Laboratory | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/tillage-expands-on-fewer-farms-census-bureau-reports-4-rise-in.html | TILLAGE EXPANDS ON FEWER FARMS; Census Bureau Reports 4% Rise in Midwest Planting as Homesteads Drop 3.8% FIVE-YEAR NATIONAL TREND Exceptions to It Are New York and New England, With Gains in Both Categories | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/russells-bat-helps-pirates-win-107-21.html | RUSSELL'S BAT HELPS PIRATES WIN, 10-7, 2-1 | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/6000-troops-landing-at-boston.html | 6,000 Troops Landing at Boston | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/industrial-conference-called.html | Industrial Conference Called | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/eto-gi-trackmen-top-mediterranean-zone.html | ETO GI TRACKMEN TOP MEDITERRANEAN ZONE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/17minute-oversea-rocket-plane-among-germanys-war-secrets.html | 17-Minute Oversea Rocket Plane Among Germany's War Secrets; Instructions Were Specific | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/first-warship-joins-fleet-since-victory.html | First Warship Joins Fleet Since Victory | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ryan-quits-ward-post.html | Ryan Quits Ward Post | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/rivals-wont-fight-no-deal-petitions-republican-and-liberal-chiefs.html | RIVALS WON'T FIGHT NO DEAL PETITIONS; Republican and Liberal Chiefs Fear a Boomerang, With O'Dwyer Benefiting | True | By Clayton Knowles | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/airport-nationalization-sought-by-colombian-army-to-end-restricted.html | AIRPORT NATIONALIZATION; Sought by Colombian Army to End Restricted Use | True | By Cable To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/auto-kills-man-woman-they-are-struck-while-running-across-street-in.html | AUTO KILLS MAN, WOMAN; They Are Struck While Running Across Street in the Rain | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/palestine-admits-former-deportees-1300-jews-sent-to-mauritius.html | PALESTINE ADMITS FORMER DEPORTEES; 1,300 Jews Sent to Mauritius Almost Five Years Ago Allowed to Re-enter | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pravda-warns-on-japan-says-she-repeats-germanys-methods-of-1918.html | PRAVDA WARNS ON JAPAN; Says She Repeats Germany's Methods of 1918 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/1982-men-shifted-from-pacific-here-heralds-of-bad-news-for-their.html | 1,982 MEN, SHIFTED FROM PACIFIC, HERE; HERALDS OF BAD NEWS FOR THEIR COUNTRYMEN | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/john-p-minerney-building-expert-construction-supervisor-for-worlds.html | JOHN P. M'INERNEY, BUILDING EXPERT; Construction Supervisor for World's Fair and Empire State Stricken on Train | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/commends-surplus-setup.html | Commends Surplus Set-Up | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mildred-sykes-engaged-bradford-alumna-brideelect-of-lieut-robert-m.html | MILDRED SYKES ENGAGED; Bradford Alumna Bride-Elect of Lieut. Robert M. Klitgaard | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/advertising-news-to-promote-marine-engines.html | Advertising News; To Promote Marine Engines | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/truck-makers-ready-for-civilian-output.html | TRUCK MAKERS READY FOR CIVILIAN OUTPUT | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/berliners-bring-their-own-fuel.html | Berliners Bring Their Own Fuel | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/armys-newspaper-criticizes-portugal.html | ARMY'S NEWSPAPER CRITICIZES PORTUGAL | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/semiamnesty-law-enacted-in-greece-frees-most-political-and-civil.html | SEMI-AMNESTY LAW ENACTED IN GREECE; Frees Most Political and Civil War Prisoners--Regime Says It Can Do No More | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/gift-to-chiang-grandson-stalin-sends-pistol-after-treaty-parley-in.html | GIFT TO CHIANG GRANDSON; Stalin Sends Pistol After Treaty Parley in Moscow | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mrs-cooke-tennis-victor-tops-miss-bundy-in-maidstone-invitation.html | MRS. COOKE TENNIS VICTOR; Tops Miss Bundy in Maidstone Invitation Final, 8-6, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/halfyear-profit-shows-increase-american-smelting-refining-reports.html | HALF-YEAR PROFIT SHOWS INCREASE; American Smelting & Refining Reports $2.15 a Share Net Against $1.13 in '44 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/envoys-board-us-ship-off-tokyo-as-1200-planes-guard-big-fleet.html | ENVOYS BOARD U.S. SHIP OFF TOKYO AS 1,200 PLANES GUARD BIG FLEET; SOVIET-CHINA PACT REBUFFS REDS; THEIR DESTINATION IS TOKYO | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/persistent-buying-aids-wheat-prices-cash-sales-believed-to-be-for.html | PERSISTENT BUYING AIDS WHEAT PRICES; Cash Sales Believed to Be for Relief Purposes in Europe and the Far East TRADERS ARE OPTIMISTIC Congress Expected to Bolster Market When It Reconvenes-- European Crop Unfavorable | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/american-refugees-reported-in-need.html | AMERICAN REFUGEES REPORTED IN NEED | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/lesson-is-taught-in-jesus-words-bishop-spencer-cites-the-parting.html | LESSON IS TAUGHT IN JESUS WORDS; Bishop Spencer Cites the Parting Statement of Christ as 'Most Amazing' | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/raymond-w-luster-auditor-for-western-electric-on-east-orange-police.html | RAYMOND W. LUSTER.; Auditor for Western Electric, on East Orange Police Commission | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/war-business-as-usual.html | WAR BUSINESS AS USUAL? | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ensign-gardner-a-bride-waves-officer-married-to-capt-carl-d.html | ENSIGN GARDNER A BRIDE; Waves' Officer Married to Capt. Carl D. Haneline, AAF | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ballot-printing-halted-pennsylvania-high-court-acts-as-fraud-is.html | BALLOT PRINTING HALTED; Pennsylvania High Court Acts as Fraud Is Laid to New Party | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/employing-printers-will-aid-veterans.html | EMPLOYING PRINTERS WILL AID VETERANS | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/resident-offices-report-on-trade-supplies-to-be-increased-but.html | RESIDENT OFFICES REPORT ON TRADE; Supplies to Be Increased but Shortages Are Still Problem, Buying Units State | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/atomic-bomb-find-decried-by-ayer-future-holds-forth-alternative-of.html | ATOMIC BOMB FIND DECRIED BY AYER; Future Holds Forth Alternative of Christianity or Chaos, Calvary Congregation Is Told | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/french-expect-windsor-say-he-will-visit-his-villa-in-paris-next.html | FRENCH EXPECT WINDSOR; Say He Will Visit His Villa in Paris Next Month | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/maps-world-code-for-foreign-trade-council-head-submits-proposals-to.html | MAPS WORLD CODE FOR FOREIGN TRADE; Council Head Submits Proposals to Group-- WouldAvoid Discrimination | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/steel-mills-lag-in-reconversion-cancellations-of-war-orders.html | STEEL MILLS LAG IN RECONVERSION; Cancellations of War Orders Reported to Be Slow in Reaching Them MARKETS STILL UNCERTAIN Not All Consumers Ready to Take Metal--High Operating Rate Remains Problem | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/50-years-in-priesthood-father-meagher-of-dominicans-will-mark.html | 50 YEARS IN PRIESTHOOD; Father Meagher of Dominicans Will Mark Jubilee Sept.8 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/black-yanks-trip-cubans-triumph-by-64-on-3-homers-nashville-nine.html | BLACK YANKS TRIP CUBANS; Triumph by 6-4 on 3 Homers-- Nashville Nine Victor | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/coast-guard-seeks-boys-must-have-three-years-of-high-school-and-be.html | COAST GUARD SEEKS BOYS; Must Have Three Years of High School and Be Physically Fit | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/paris-renames-avenue-tokyo.html | Paris Renames Avenue Tokyo | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/burnham-17yearold-skipper-takes-world-star-class-title-annexes.html | Burnham, 17-Year-Old Skipper, Takes World Star Class Title; Annexes Final Race of Series at Stamford for San Diego Fleet, Topping Cowie of Los Angeles in the Point Scoring | True | By James Robbins Special To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/yanks-to-land-in-korea-kyushu-landing-mapped.html | Yanks to Land in Korea; Kyushu Landing Mapped | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/says-time-is-here-for-frank-opinions-shoe-group-tells-members-to.html | SAYS TIME IS HERE FOR FRANK OPINIONS; Shoe Group Tells Members to Express Views Freely on Industry's Needs | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pastor-dies-at-altar-rev-william-c-schmidt-68-is-stricken-in.html | PASTOR DIES AT ALTAR; Rev. William C. Schmidt, 68, Is Stricken in Jamaica Church | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/1400-vote-to-end-strike-westinghouse-elevator-employes-to-work.html | 1,400 VOTE TO END STRIKE; Westinghouse Elevator Employes to Work Pending Parleys | True | Special to THE NEW YORK TIMES. | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/talbert-annexes-final-64-62-64-tops-russell-in-southampton-tennis.html | TALBERT ANNEXES FINAL, 6-4, 6-2, 6-4; Tops Russell in Southampton Tennis for 9th Successive Tournament Triumph ALSO SCORES IN DOUBLES Pairs With Mulloy to Defeat the Wood-Mattman Team by 6-4, 6-3 and 6-4 | True | By Allison Danzig Special To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/club-to-aid-women-veterans.html | Club to Aid Women Veterans | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ny-central-tied-up-by-crash-in-yonkers.html | N.Y. CENTRAL TIED UP BY CRASH IN YONKERS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/car-ferries-planned-bids-to-be-asked-on-vessels-for-key-westhavana.html | CAR FERRIES PLANNED; Bids to Be Asked on Vessels for Key West-Havana Service | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/letters-to-the-times-leadership-our-great-need-avoidance-of.html | Letters to The Times; Leadership Our Great Need Avoidance of Extremes Regarded as Prime Factor in Reconversion | True | SIDNEY R. BAER. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/thomas-mann-invited-to-reich.html | Thomas Mann Invited to Reich | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/helen-rosenblum-bride-at-home.html | Helen Rosenblum Bride at Home | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/registration-in-effect-stock-of-central-electric-and-gas-for.html | REGISTRATION IN EFFECT; Stock of Central Electric and Gas for Exchange | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/palestine-aid-seen-in-labor-government.html | PALESTINE AID SEEN IN LABOR GOVERNMENT | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mildred-m-godwin-prospective-bride-hall-school-alumna-betrothed-to.html | MILDRED M. GODWIN PROSPECTIVE BRIDE; Hall School Alumna Betrothed to Surgeon Lieut. William D. MacLennan, Royal Navy | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/jersey-flier-killed-in-florida.html | Jersey Flier Killed in Florida | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/army-action-near-to-vacate-wards-start-of-procedures-expected-today.html | ARMY ACTION NEAR TO VACATE WARDS; Start of Procedures Expected Today in Chicago in Line With Truman Order | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dividends-from-books.html | DIVIDENDS FROM BOOKS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/manhattan-leads-in-tuberculosis-death-rate-is-almost-double-that-of.html | MANHATTAN LEADS IN TUBERCULOSIS; Death Rate Is Almost Double That of Nation and Increasing, Annual Report Shows | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/era-of-peace-golden-opportunity-to-end-asias-yellow-peril-dr-prince.html | Era of Peace 'Golden Opportunity' to End Asia's 'Yellow Peril,' Dr. Prince Asserts | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/opa-outlines-plan-for-new-business-agency-details-methods-for.html | OPA OUTLINES PLAN FOR NEW BUSINESS; Agency Details Methods for Assisting Small Concerns to Start Operations 2 PRICING SYSTEMS GIVEN Controls Lifted From 3 Cleaning Solvents--Prompt Filing of Claims Is Urged | True | Special to THE NEW YORK TIMES | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dr-douglas-pa-jacoby-eye-ear-nose-specialist-head-of-newport.html | DR. DOUGLAS P.A. JACOBY; Eye, Ear, Nose Specialist, Head of Newport Hospital, Dies at 70 | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/named-personnel-head-of-hercules-powder-co.html | Named Personnel Head Of Hercules Powder Co | True | Ewing Galloway | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/75-rattlers-welcomed-born-at-buffalo-zoo-to-two-diamond-back.html | 75 RATTLERS WELCOMED; Born at Buffalo Zoo to Two Diamond Back Mothers | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/surplus-property-sold-maritime-commission-gets-81-of-cost-to.html | SURPLUS PROPERTY SOLD; Maritime Commission Gets 81% of Cost to Government | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/sag-early-in-week-overcome-by-corn-gains-of-1-38-to-2-cents-shown.html | SAG EARLY IN WEEK OVERCOME BY CORN; Gains of 1 3/8 to 2 Cents Shown After Heat, Then Unseasonal Cold Influences Prices | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/japanese-set-up-bureau-of-liaison-before-and-after-end-of-missions.html | JAPANESE SET UP BUREAU OF LIAISON; BEFORE AND AFTER END OF MISSIONS IN THE PACIFIC | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/girl-stabbed-by-father-orange-nj-man-admits-attack-during-a-family.html | GIRL STABBED BY FATHER; Orange, N.J., Man Admits Attack During a Family Quarrel | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/george-b-case-retired-from-business-to-head-industrial-home-for.html | GEORGE B. CASE; Retired From Business to Head Industrial Home for Blind | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/books-of-the-times-as-unreal-as-prince-charming.html | Books of the Times; As Unreal as Prince Charming | True | By Orville Prescott | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dead-nagasaki-seen-from-a-b17-atomic-bomb-wiped-out-center-a-dead.html | Dead Nagasaki Seen From a B-17; Atomic Bomb Wiped Out Center; A DEAD NAGASAKI IS SEEN FROM B-17 | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dutch-bourse-to-reopen-resumption-of-trading-expected-in-october.html | DUTCH BOURSE TO REOPEN; Resumption of Trading Expected in October | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/voice-of-turtle-resuming-tonight-to-portray-name-role.html | 'VOICE OF TURTLE' RESUMING TONIGHT; TO PORTRAY NAME ROLE | True | By Sam Zolotow | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/lard-and-grease-below-our-needs-end-of-the-war-has-made-but-little.html | LARD AND GREASE BELOW OUR NEEDS; End of the War Has Made but Little Difference in the Oil and Fat Situation | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/bushwicks-win-two-113-81.html | Bushwicks Win Two, 11-3, 8-1 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/newark-victor-103-105-crushes-jersey-city-scoring-7-times-in-8th-of.html | NEWARK VICTOR, 10-3, 10-5; Crushes Jersey City, Scoring 7 Times in 8th of Opener | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/4-firsts-for-police-marksmen-from-city-score-at-tournament-in.html | 4 FIRSTS FOR POLICE; Marksmen From City Score at Tournament in Teaneck | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/books-published-today.html | Books Published Today | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/texts-of-chineserussian-treaty-of-alliance-and-supplementary.html | Texts of Chinese-Russian Treaty of Alliance and Supplementary Agreements; Railroad Agreement | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/better-timepiece-output-us-methods-excel-foreign-processes-hamilton.html | BETTER TIMEPIECE OUTPUT; U.S. Methods Excel Foreign Processes, Hamilton Watch Says | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/committees-rush-bills-for-congress-reconversion-and-employment.html | COMMITTEES RUSH BILLS FOR CONGRESS; Reconversion and Employment Plans Are Slated for Final Hearings | True | By William S. White Special To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/woodpulp-here-from-sweden.html | Woodpulp Here From Sweden | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/483-sailing-today-on-the-aquitania-many-of-them-young-british.html | 483 SAILING TODAY ON THE AQUITANIA; Many of Them Young British Evacuees Who Weep as They Start for Home LINER'S FUTURE IN DOUBT 31 Years Old, She Will Go On as Troopship for Present-- Served in Two Wars | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/100000toll-blow-at-tokyo-depicted-former-danish-envoy-tells-of-fire.html | 100,000-TOLL BLOW AT TOKYO DEPICTED; Former Danish Envoy Tells of Fire Dealing Death Through City in B-29 Attack | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/8000-plant-specimens-dr-maguire-brings-them-to-the-botanical-garden.html | 8,000 PLANT SPECIMENS; Dr. Maguire Brings Them to the Botanical Garden From West | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/new-panama-foreign-minister.html | New Panama Foreign Minister | True | By Cable To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ftc-will-press-cases-to-prosecute-suits-suspended-to-speed-war.html | FTC WILL PRESS CASES; To Prosecute Suits Suspended to Speed War Program | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/britain-warned-of-new-shortages-arising-from-end-of-lendlease-press.html | Britain Warned of New Shortages Arising From End of Lend-Lease; Press Opposes 'Cap in Hand' Pleas for Relief From U.S. by Delegates to Forthcoming Trade Talks in Washington | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/textron-meeting-called-stockholders-to-vote-sept-10-on-splitup-of.html | TEXTRON MEETING CALLED; Stockholders to Vote Sept. 10 on Split-Up of Shares | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pittsburgh-index-down-victory-holidays-result-in-severe-business.html | PITTSBURGH INDEX DOWN; Victory Holidays Result in Severe Business Slump | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/paris-telephone-wires-partly-devoured-by-rats.html | Paris Telephone Wires Partly Devoured by Rats | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/macarthur-fetes-3-russians.html | MacArthur Fetes 3 Russians | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/city-war-fuel-unit-closed-by-mayor-salvage-due-to-go-wpb-aide.html | CITY WAR FUEL UNIT CLOSED BY MAYOR; SALVAGE DUE TO GO; WPB Aide Protests Any Halt to Collection of Tin, Paper as Harm to Reconversion SHIFTS TO PEACE PRESSED Post-War Building Projects in Sight Are Near 2 Billion, La Guardia Reveals | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/youth-of-17-wins-horseshoe-title.html | YOUTH OF 17 WINS HORSESHOE TITLE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/riverdale-suites-sold-to-investor-apartment-on-henry-hudson-parkway.html | RIVERDALE SUITES SOLD TO INVESTOR; Apartment on Henry Hudson Parkway Bought for Cash Over $100,750 Mortgage | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/near-east-colleges-seek-aid.html | Near East Colleges Seek Aid | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/veterans-will-get-time-for-schooling-civil-service-agencies-plan-to.html | VETERANS WILL GET TIME FOR SCHOOLING; Civil Service Agencies Plan to Grant Leaves Under 'GI Bill of Rights' Plan | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/booksauthors.html | Books--Authors | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/apartment-is-sold-in-queens-center.html | APARTMENT IS SOLD IN QUEENS CENTER | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/britain-to-get-many-lsts.html | Britain to Get Many LST's | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/16589874-raised-by-march-of-dimes-sum-a-record-says-oconnor-in.html | $16,589,874 RAISED BY MARCH OF DIMES; Sum a Record, Says O'Connor in Appeal to Nation to Keep Up Fight on Paralysis | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/hospital-benefit-for-jobless.html | Hospital Benefit for Jobless | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/doubled-highways-urged-mead-wants-system-adequate-to-handle-twice.html | DOUBLED HIGHWAYS URGED; Mead Wants System Adequate to Handle Twice Pre-War Traffic | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/screen-news-paramount-to-back-rice-play-dream-girl.html | SCREEN NEWS; Paramount to Back Rice Play, 'Dream Girl' | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/unite-in-thanks-for-new-charter-the-archbishop-meets-the.html | UNITE IN THANKS FOR NEW CHARTER; THE ARCHBISHOP MEETS THE LEATHERNECKS | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/sydney-paper-backs-australias-demand.html | SYDNEY PAPER BACKS AUSTRALIA'S DEMAND | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/clothing-outlook-is-called-brighter-but-udell-urges-retailers-to-be.html | CLOTHING OUTLOOK IS CALLED BRIGHTER; But Udell Urges Retailers to Be Cautious in Placing New Commitments | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/sports-today.html | Sports Today | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/71st-wins-title-game-63.html | 71st Wins Title Game, 6-3 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/aid-for-the-displaced-catholic-welfare-group-to-work-in-conjunction.html | AID FOR THE DISPLACED; Catholic Welfare Group to Work in Conjunction With UNRRA | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/says-may-used-prestige-loser-at-kentucky-polls-hits-alleged-aid-to.html | SAYS MAY USED 'PRESTIGE'; Loser at Kentucky Polls Hits Alleged Aid to Rival | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/scholars-see-peril-in-greatest-crisis-common-ground-on-which-all.html | SCHOLARS SEE PERIL IN GREATEST 'CRISIS'; 'Common Ground' on Which All May Achieve Happiness Is Goal at Meeting Here SEEK 'CULTURAL BRIDGES' But Science and Philosophy Clash Over Ways of Reaching Goal and Definitions | True | By Morris L. Kaplan | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/held-as-reckless-driver-long-island-man-is-accused-of-hitting-2.html | HELD AS RECKLESS DRIVER; Long Island Man Is Accused of Hitting 2 Women, Killing One | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/navys-planning-faces-conflicts-needs-of-transitional-period-clash.html | NAVY'S PLANNING FACES CONFLICTS; Needs of Transitional Period Clash With Those of Long-Term Peacetime Era | True | By Hanson W. Baldwin | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/thomas-protests-he-charges-congress-failed-to-take-reconversion.html | THOMAS PROTESTS; He Charges Congress Failed to Take Reconversion Action | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/jersey-minister-dies-in-pulpit.html | Jersey Minister Dies in Pulpit | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/marshal-harris-resigns-leaves-raf-bomber-command-post-next-month.html | MARSHAL HARRIS RESIGNS; Leaves RAF Bomber Command Post Next Month | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/protest-annapolis-plan-architects-oppose-the-navys-taking-st-johns.html | PROTEST ANNAPOLIS PLAN; Architects Oppose the Navy's Taking St. John's Campus | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/winster-here-to-see-air-bases.html | Winster Here to See Air Bases | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/need-for-prayer-urged-renewal-of-common-life-in-the-right-spirit.html | NEED FOR PRAYER URGED; Renewal of Common Life in the Right Spirit Asked by James | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/beating-victim-12-accepts-vacation-boy-cruelly-pummeled-by-his.html | BEATING VICTIM, 12, ACCEPTS VACATION; Boy Cruelly Pummeled by His Father Going to Recuperate With Queens Family | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/henry-irving-71-retired-engineer-city-employe-for-38-years-is.html | HENRY IRVING, 71, RETIRED ENGINEER; City Employee for 38 Years Is Dead--Son of Painter, Kin of 'Rip Van Winkle' Author | True | Special to THE NEW YORK TIMES | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/miss-hart-fiancee-of-lieut-fb-sayre-daughter-of-senator-engaged-to.html | MISS HART FIANCEE OF LIEUT. F. B. SAYRE; Daughter of Senator Engaged to Navy Chaplain, Grandson of President Wilson | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ford-strike-is-planned-workers-in-canadian-plant-ask-permission-for.html | FORD STRIKE IS PLANNED; Workers in Canadian Plant Ask Permission for Vote | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/ships-rushing-to-rescue-of-stricken-dutch-vessel.html | Ships Rushing to Rescue Of Stricken Dutch Vessel | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/browns-overcome-white-sox-32-41-homer-by-moore-decides-first-game.html | BROWNS OVERCOME WHITE SOX, 3-2, 4-1; Homer by Moore Decides First Game in 10th-- Muncrief and Potter Score on Mound | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/reject-union-contract-philadelphia-hosiery-workers-vote-1519-to-43.html | REJECT UNION CONTRACT; Philadelphia Hosiery Workers Vote, 1,519 to 43, Against Plan | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/300-seek-discharges-in-britain.html | 300 Seek Discharges in Britain | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/with-rome-cable-corp.html | With Rome Cable Corp. | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/miss-fry-net-victor-62-63.html | Miss Fry Net Victor, 6-2, 6-3 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/heroes-of-bataan-learn-of-truman-with-wake-island-excaptives-freed.html | HEROES OF BATAAN LEARN OF TRUMAN; With Wake Island Ex-Captives, Freed in Manchuria, They Hear of Allied Victories | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/senators-for-leasing-to-italy.html | Senators for Leasing to Italy | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/richer-milk-due-on-market-here-back-to-school-in-style.html | RICHER MILK DUE ON MARKET HERE; BACK TO SCHOOL IN STYLE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/special-session-urged-isacson-says-laws-are-needed-now-to-aid.html | SPECIAL SESSION URGED; Isacson Says Laws Are Needed Now to Aid Reconversion | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/son-born-to-noah-beerys-jr.html | Son Born to Noah Beerys Jr. | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mayor-says-two-meatless-days-must-continue-until-supply-rises-mayor.html | Mayor Says Two Meatless Days Must Continue Until Supply Rises; MAYOR STRESSES MEATLESS MEALS | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/markets-worried-on-british-policy-debates-in-parliament-fail-to.html | MARKETS WORRIED ON BRITISH POLICY; Debates in Parliament Fail to Give Clear View of New Regime's Intentions TAX, RELIEF IS DELAYED London Observers Still Hope for Some Solution to LendLease Problems | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/double-talk-wins-inebriated-customers-take-over-proprietor-for-pop.html | DOUBLE TALK WINS; Inebriated Customers Take Over Proprietor for Pop Drink | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/assets-piled-high-by-life-companies-holdings-of-bonds-and-shares.html | ASSETS PILED HIGH BY LIFE COMPANIES; Holdings of Bonds and Shares Reported to Be Increasing $3,000,000,000 a Year | True | By Warren R. Williams | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/thomas-f-woodlock.html | THOMAS F. WOODLOCK | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/2-saved-by-parachutes-wac-and-lieutenant-bail-out-before-10000foot.html | 2 SAVED BY PARACHUTES; Wac and Lieutenant Bail Out Before 10,000-Foot Crash | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/wavell-in-london-for-talks-on-india.html | WAVELL IN LONDON FOR TALKS ON INDIA | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/brewer-subdues-dodgers-6-to-2-as-jurges-three-hits-pace-giants.html | Brewer Subdues Dodgers, 6 to 2, As Jurges' Three Hits Pace Giants; Branca Batted Hard in Return to Box With Two-Day Rest--Ebbets Field Attendance for Season Passes Million Mark | True | BY Roscoe McGowen | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/cards-rout-cubs-again-5-to-1-and-slice-lead-to-2-games-42998-see.html | Cards Rout Cubs Again, 5 to 1, And Slice Lead to 2 Games; 42,998 See Pacemakers Drop Fifth Straight as Barrett Yields Only Five Scattered Hits to Record His 19th Victory | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/hope-to-go-to-tokyo-congressmen-inspecting-armys-bases-are-in.html | HOPE TO GO TO TOKYO; Congressmen Inspecting Army's Bases Are in Australia | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/phils-bow-65-then-conquer-braves-43.html | PHILS BOW, 6-5, THEN CONQUER BRAVES, 4-3 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/heads-fostoria-screw-company.html | Heads Fostoria Screw Company | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/mayor-deeply-moved-by-new-war-film-says-all-who-see-it-will-pay.html | Mayor Deeply Moved by New War Film; Says All Who See It Will Pay Taxes Happily | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/even-puppets-dolls-smashed.html | Even Puppet's Dolls Smashed | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/halsey-moves-in-5-battleships-lead-way-through-sagami-bay-to.html | HALSEY MOVES IN; 5 Battleships Lead Way Through Sagami Bay to Yokosuka Base OUR MEN TO ENTER KOREA British to Accept Surrender of Hong Kong--U.S. Troops Reported in Shanghai | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/war-sufferers-get-clothing-given-here.html | WAR SUFFERERS GET CLOTHING GIVEN HERE | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/thomas-j-hassett-former-judge-in-beacon-ny-had-been-bank-attorney.html | THOMAS J. HASSETT; Former Judge in Beacon, N.Y., Had Been Bank Attorney | True | Special to THE NEW YORK TIMES | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/air-freight-links-florida-cuba.html | Air Freight Links Florida, Cuba | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/tigers-lose-twice-to-indians-31-54-gromek-starts-gamewinning-rally.html | TIGERS LOSE TWICE TO INDIANS, 3-1, 5-4; Gromek Starts Game-Winning Rally in 9th of Nightcap--Reynolds Takes Opener | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/cotransfer-agent-named.html | Co-Transfer Agent Named | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/reconversion-record-detroits-record-of-reconversion.html | RECONVERSION RECORD; DETROIT'S RECORD OF RECONVERSION | True | By Russell Porter Special To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/oneyear-maturities-of-us-67405459656.html | ONE-YEAR MATURITIES OF U.S. $67,405,459,656 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/new-vaccine-reported-british-say-discovery-helped-to-fight-form-of.html | NEW VACCINE REPORTED; British Say Discovery Helped to Fight Form of Typhus | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/1000-jobs-for-veterans-office-of-dependency-benefits-in-critical.html | 1,000 JOBS FOR VETERANS; Office of Dependency Benefits in Critical Need of Help | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/seek-peak-output-of-hard-lumber-industry-spokesmen-see-critical.html | SEEK PEAK OUTPUT OF HARD LUMBER; Industry Spokesmen See Critical Need for Continuation ofMaximum Production | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/builder-obtains-lots-in-brooklyn-buys-vacant-properties-in-a-cash.html | BUILDER OBTAINS LOTS IN BROOKLYN; Buys Vacant Properties in a Cash Deal With the City --Many Houses Sold | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/news-of-food-while-potatoes-are-abundant.html | News of Food; WHILE POTATOES ARE ABUNDANT | True | By Jane Holt | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/radio-today.html | RADIO TODAY | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/hurricane-hits-texas-coast-area-velocity-reaches-110mi-an-hour.html | Hurricane Hits Texas Coast Area; Velocity Reaches 110-Mi. an Hour | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/plea-for-understanding-maynard-asks-continuance-of-vision-of.html | PLEA FOR UNDERSTANDING; Maynard Asks Continuance of Vision of General Eisenhower | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dow-chemical-adds-division.html | Dow Chemical Adds Division | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/molotoff-pledge-held-treaty-basis-chinese-concessions-resulted-from.html | MOLOTOFF PLEDGE HELD TREATY BASIS; Chinese Concessions Resulted From Russian Agreement Against Intervention | True | By James B. Reston Special To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/german-pws-work-at-marseille.html | German PWs Work at Marseille | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/britains-sunday-strike-eased.html | Britain's Sunday Strike Eased | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/st-regis-net-1452758-paper-companys-profit-for-halfyear-is-37-cents.html | ST. REGIS NET $1,452,758; Paper Company's Profit for HalfYear Is 37 Cents a Share | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/dewey-looking-to-1946-governor-ending-a-buildup-tour-plans-another.html | DEWEY LOOKING TO 1946; Governor, Ending a Build-Up Tour, Plans Another | True | | C1B 686829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/pope-admonishes-stage-he-urges-upon-theatrical-group-responsibility.html | POPE ADMONISHES STAGE; He Urges Upon Theatrical Group Responsibility Toward Public | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/uboat-tours-continued-boys-and-girls-may-see-craft-by-salvaging.html | U-BOAT TOURS CONTINUED; Boys and Girls May See Craft by Salvaging Paper | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/converters-supply-still-low.html | Converters' Supply Still Low | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/nelsons-276-beats-byrd-by-10-strokes-toledo-pro-annexes-knoxville.html | NELSON'S 276 BEATS BYRD BY 10 STROKES; Toledo Pro Annexes Knoxville Open as His Golf Earnings for 1945 Top $50,000 | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/saga-of-our-submarines.html | SAGA OF OUR SUBMARINES | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/chinese-red-chief-accepts-chiangs-third-bid-to-parley-our-navy-gets.html | Chinese Red Chief Accepts Chiang's Third Bid to Parley; OUR NAVY GETS UP FULL STEAM AS IT HEADS FOR JAPAN | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/legal-end-of-war-affects-many-laws-cessation-of-hostilities-is-only.html | LEGAL END OF WAR AFFECTS MANY LAWS; 'Cessation of Hostilities' Is Only One Factor in Life of Emergency Measures | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/argentina-is-seen-in-debt-to-braden-writer-affirms-he-buttressed.html | ARGENTINA IS SEEN IN DEBT TO BRADEN; Writer Affirms He Buttressed Democratic Forces Fighting Military Oligarchy | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/plans-labor-education-department-considers-service-for.html | PLANS LABOR EDUCATION; Department Considers Service for Manufacturing Centers | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/australians-report-surrender-impasse.html | AUSTRALIANS REPORT SURRENDER IMPASSE | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/milk-field-handicapped-machinery-lack-to-hold-for-a-year-says-group.html | MILK FIELD HANDICAPPED; Machinery Lack to Hold for a Year, Says Group Executive | True | | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/peak-output-is-forecast-by-steel-leaders-stressing-longpentup.html | Peak Output Is Forecast by Steel Leaders, Stressing Long-Pent-Up Civilian Demand | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/russia-will-return-19000-seized-italians.html | RUSSIA WILL RETURN 19,000 SEIZED ITALIANS | True | By Wireless To the New York Times. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/chess-title-to-kramer-16yearold-player-finalround-victor-for-state.html | CHESS TITLE TO KRAMER; 16-Year-Old Player Final-Round Victor for State Laurels | True | Special to THE NEW YORK TIMES. | C1B 686829 |
| 1945-08-27 | 1945-08-27 | https://www.nytimes.com/1945/08/27/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 686829 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/map-new-air-route-to-far-east-points-cab-aides-propose-permit-for.html | MAP NEW AIR ROUTE TO FAR EAST POINTS; CAB Aides Propose Permit for Northwest Line to Fly to Tokyo and Hong Kong | True | By William S. White Special To the New York Times. | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/wavell-reopens-parleys-on-india-sees-pethicklawrence-and-attleeno.html | WAVELL REOPENS PARLEYS ON INDIA; Sees Pethick-Lawrence and Attlee--No Radical Shift in Policy Is Anticipated | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/dean-acheson-is-sworn-new-undersecretary-of-state-takes-oath-in.html | DEAN ACHESON IS SWORN; New Under-Secretary of State Takes Oath in Brynes' Office | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/4313-double-sets-record-at-belmont-mapping-the-strategy-for-navys.html | $4,313 DOUBLE SETS RECORD AT BELMONT; MAPPING THE STRATEGY FOR NAVY'S FOOTBALL CAMPAIGN | True | By Joseph C. Nichols | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/money.html | MONEY | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/philadelphia-asks-bids-on-new-bonds-issue-of-4950000-will-be.html | PHILADELPHIA ASKS BIDS ON NEW BONDS; Issue of $4,950,000 Will Be Offered on Sept. 25, with Maturity in 1995 | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/heads-art-society-charles-g-platt-architect-to-succeed-ely-jacques.html | HEADS ART SOCIETY; Charles G. Platt, Architect, to Succeed Ely Jacques Kahn | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/british-doom-pole-to-die-possession-of-pistol-brings-first-such.html | BRITISH DOOM POLE TO DIE; Possession of Pistol Brings First Such Sentence Since Entry | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/jersey-city-on-top-94-downs-baltimore-with-12-hits-bennington.html | JERSEY CITY ON TOP, 9-4; Downs Baltimore With 12 Hits, Bennington Pacing Barrage | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/zionists-challenge-roosevelt-story.html | ZIONISTS CHALLENGE ROOSEVELT STORY | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/rae-b-salisbury-to-wed-navy-man-engagement-to-lieut-james-f.html | RAE B. SALISBURY TO WED NAVY MAN; Engagement to Lieut. James F. Richards, Pacific Veteran, Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/mayor-seeks-peace-in-building-trades-to-cut-jurisdictional-disputes.html | MAYOR SEEKS PEACE IN BUILDING TRADES; To Cut Jurisdictional Disputes He Would Specify in Contracts the Workers to Be Used | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/20-per-cent-cut-in-income-tax-urged-by-knutson-republican-cut-in-in.html | 20 Per Cent Cut in Income Tax Urged by Knutson, Republican; CUT IN INCOME TAX URGED BY KNUTSON | True | By C.p. Trussell Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/to-unite-laboratories-celanese-announces-new-project-for-summit-nj.html | TO UNITE LABORATORIES; Celanese Announces New Project for Summit, N.J. | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/france-protests-yugoslav-seizure-nationalization-of-big-copper-mine.html | FRANCE PROTESTS YUGOSLAV SEIZURE; Nationalization of Big Copper Mine Viewed as Test Case for Other Properties | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/archer-outpoints-larrimore.html | Archer Outpoints Larrimore | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/auto-victim-is-identified.html | Auto Victim Is Identified | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/general-de-gaulle-expresses-his-thanks.html | GENERAL DE GAULLE EXPRESSES HIS THANKS | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/jury-sifts-work-of-odwyer-aides-beldock-starts-inquiry-on-why-28.html | JURY SIFTS WORK OF O'DWYER AIDES; Beldock Starts Inquiry on Why 28 Vote-Fraud Cases Lay Idle for 8 Months EX-PROSECUTOR ABSOLVED Was in Army When Alleged Irregularities Occurred--One Hold-Over Is Dismissed | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/heads-health-education-champlin-is-named-temporarily-at-albany-to.html | HEADS HEALTH EDUCATION; Champlin Is Named Temporarily at Albany to Succeed Jones | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/general-de-gaulles-welcome.html | GENERAL DE GAULLE'S WELCOME | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/steel-bookings-down-in-july.html | Steel Bookings Down in July | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-rules-in-effect-tomorrow-on-big-board-on-trial-basis-schram.html | New Rules in Effect Tomorrow on Big Board on Trial Basis --Schram Sees Floor Traders 'at a Definite Disadvantage'; NEW TRADING RULES ON STOCK MARKET | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/big-5-foreign-ministers-to-draft-peace-treaties-capital-believes.html | Big 5 Foreign Ministers to Draft Peace Treaties, Capital Believes; Big 5 Foreign Ministers to Draft Peace Treaties, Capital Believes | True | By James B. Reston Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/at-t-files-with-sec-issue-of-160000000.html | A.T. & T. Files With SEC Issue of $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/our-third-fleet-paves-the-way-for-the-occupation-of-japan.html | Our Third Fleet Paves the Way for the Occupation of Japan | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/last-bomb-of-war-brooklyn-pilot-writes-wife-his-plane-dropped.html | LAST BOMB OF WAR; Brooklyn Pilot Writes Wife His Plane Dropped Missile | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/italy-permits-sale-of-art-works-here.html | ITALY PERMITS SALE OF ART WORKS HERE | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/president-urges-child-aid-continue-novel-ties-in-new-scarfs.html | PRESIDENT URGES CHILD AID CONTINUE; NOVEL TIES IN NEW SCARFS | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/pope-names-two-bishops-elevates-msgrs-scully-of-new-york-and-treacy.html | POPE NAMES TWO BISHOPS; Elevates Msgrs. Scully of New York and Treacy of Cleveland | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/may-would-delay-draft-until-dec-1-he-urges-test-of-volunteer-plan.html | MAY WOULD DELAY DRAFT UNTIL DEC. 1; He Urges Test of Volunteer Plan, but Austin Says Induction Is Fair Method | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/army-in-reich-lifts-ban-on-reporting-staff-parley.html | Army in Reich Lifts Ban On Reporting Staff Parley | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/sports-of-the-times-reg-us-pat-off-block-that-kick.html | Sports of the Times Reg. U.S. Pat. Off.; Block That Kick! | True | By Arthur Daley | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/murray-calls-meeting-stockholders-to-be-asked-to-vote-on-increase.html | MURRAY CALLS MEETING; Stockholders to Be Asked to Vote on Increase of Shares | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-overseas-phone-exchange.html | New Overseas Phone Exchange | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/clydebank-has-peace-launchings.html | Clydebank Has Peace Launchings | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/chicago-planning-home-goods-show-tentative-dates-set-beginning-week.html | CHICAGO PLANNING HOME GOODS SHOW; Tentative Dates Set, Beginning Week of Jan. 7-- Look for DDT Approval | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/transit-plan-criticized-rv-cruikshank-calls-for-rise-in-subway.html | TRANSIT PLAN CRITICIZED; R.V. Cruikshank Calls for Rise in Subway Fares | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-york-centrals-income.html | New York Central's Income | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/five-scudders-head-for-india-to-continue-medical-work-of-4.html | Five Scudders Head for India to Continue Medical Work of 4 Generations of Family | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/corporate-plans-submitted-to-sec-union-producing-co-to-retire.html | CORPORATE PLANS SUBMITTED TO SEC; Union Producing Co. to Retire $1,000,000 of Debentures Held by United Gas | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/black-yanks-stop-cubans-41.html | Black Yanks Stop Cubans, 4-1 | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/william-rappel.html | WILLIAM RAPPEL | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/australia-invites-macarthur.html | Australia Invites MacArthur | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/american-press-wins-admission-to-hungary.html | American Press Wins Admission to Hungary | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/14-plead-not-guilty-stevedores-accused-of-plot-to-defraud.html | 14 PLEAD NOT GUILTY; Stevedores Accused of Plot to Defraud Government | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/braden-hailed-in-panama-appointment-called-real-help-to-democracy.html | BRADEN HAILED IN PANAMA; Appointment Called Real Help to Democracy in Americas | True | By Cable To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/buys-queens-corner-for-apartment-site.html | BUYS QUEENS CORNER FOR APARTMENT SITE | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/german-submarines-arrive.html | German Submarines Arrive | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/navy-to-speed-discharges-550000-men-its-peace-total-navy-will-speed.html | Navy to Speed Discharges; 550,000 Men Its Peace Total; NAVY WILL SPEED DEMOBILIZATION | True | By Sidney Shalett Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/slash-in-war-jobs-to-be-heavy-here-122000-to-157000-federal-workers.html | SLASH IN WAR JOBS TO BE HEAVY HERE; 122,000 to 157,000 Federal Workers Will Be Dropped in 18 Months, Official Says BIG CUTS IN INDUSTRY Post-War Employment by Bethlehem Steel, However, Seen Higher Than in '37 | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/cableradio-unit-shows-higher-net-american-corporation-reports.html | CABLE-RADIO UNIT SHOWS HIGHER NET; American Corporation Reports $1,390,052 for First Half-- $1,264,369 a Year Ago | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/allies-experts-to-protect-utilize-malaya-resources.html | Allies' Experts to Protect, Utilize Malaya Resources | True | By the United Press. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/attempt-to-fire-europa-fails.html | Attempt to Fire Europa Fails | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/bulgarian-action-delights-britain-russian-deference-to-western.html | BULGARIAN ACTION DELIGHTS BRITAIN; Russian Deference to Western Allies Inferred-- Rumania May Get Similar Note | True | By Sidney Gruson By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/us-gets-berlin-money-bureau-of-printing-and-engraving-held-in.html | U.S. GETS BERLIN MONEY; Bureau of Printing and Engraving Held in American Zone | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/bankers-act-to-buy-pullmans-service-group-headed-by-otis-co-offers.html | BANKERS ACT TO BUY PULLMAN'S SERVICE; Group Headed by Otis & Co. Offers to Meet Terms Made to Railroads in March COURT PETITION IS FILED Attorney General Also Notified That $500,000,000 Outlay for New Cars Is Planned | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/net-stars-win-tuneup-internationals-top-junior-davis-cup-players-14.html | NET STARS WIN TUNE-UP; Internationals Top Junior Davis Cup Players, 14 Sets to 8 | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/texts-of-messages-about-occupation-troops-and-ships-converge-on-the.html | Texts of Messages About Occupation; TROOPS AND SHIPS CONVERGE ON THE ENVIRONS OF TOKYO | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/ask-federal-funds-to-move-jobless-business-experts-urge-quick-aid.html | ASK FEDERAL FUNDS TO MOVE JOBLESS; Business Experts Urge Quick Aid to War Workers-- Oppose High Pay for Idle | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/industrial-harmony-pledged-for-indiana.html | INDUSTRIAL HARMONY PLEDGED FOR INDIANA | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/betty-hutton-to-wed-soon.html | Betty Hutton to Wed Soon | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/miss-jennie-m-strike-becomes-betrothed.html | MISS JENNIE M. STRIKE BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/prices-at-42-level-predicted-for-cars-bowles-issues-a-new-ceiling.html | PRICES AT '42 LEVEL PREDICTED FOR CARS; Bowles Issues a New Ceiling Formula Based on Costs of Companies in 1941 | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/curley-trial-postponed-again.html | Curley Trial Postponed Again | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/insurance-policies-eased.html | Insurance Policies Eased | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/steel-operations-slated-at-745-of-capacity.html | Steel Operations Slated At 74.5% of Capacity | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/subway-tied-up-40-minutes.html | Subway Tied Up 40 Minutes | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/five-from-this-area-promoted.html | Five From This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/aid-to-veterans-pledged-new-state-director-would-avoid-bureaucratic.html | AID TO VETERANS PLEDGED; New State Director Would Avoid 'Bureaucratic Attitude' | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/text-of-the-addresses-delivered-by-de-gaulle-and-la-guardia-here.html | Text of the Addresses Delivered by de Gaulle and La Guardia Here; Mayor La Guardia | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/big-e-carrier-wins-fightingest-title-the-enterprise-japanese.html | BIG 'E' CARRIER WINS 'FIGHTINGEST' TITLE; THE ENTERPRISE: JAPANESE KAMIKAZES COULD NOT SINK HER | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/army-staging-area-set-up-near-kunming.html | ARMY STAGING AREA SET UP NEAR KUNMING | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/us-title-tennis-will-start-today-talbert-challenge-to-parker.html | U.S. TITLE TENNIS WILL START TODAY; Talbert Challenge to Parker Tourney Highlight--Task for Miss Betz Likely | True | By Allison Danzig | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/campbell-action-due-within-2-days-dewey-gets-parole-boards-report.html | CAMPBELL ACTION DUE WITHIN 2 DAYS; Dewey Gets Parole Board's Report on Innocent Man Convicted of Forgery | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-grain-cargo-record-third-peak-in-less-than-month-on-great-lakes.html | NEW GRAIN CARGO RECORD; Third Peak in Less Than Month on Great Lakes Achieved | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-latin-air-route-costa-rica-approves-flights-between-bogota-and.html | NEW LATIN AIR ROUTE; Costa Rica Approves Flights Between Bogota and San Jose | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/plans-new-air-service-united-lines-to-have-line-direct-to-west.html | PLANS NEW AIR SERVICE; United Lines to Have Line Direct to West Coast | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/browns-set-back-white-sox-8-to-7-rally-after-hockett-clears-the.html | BROWNS SET BACK WHITE SOX, 8 TO 7; Rally After Hockett Clears the Bases With Homer During 6-Run 7th for Chicago | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/news-of-food-old-windmill-at-east-hampton-grinds-3-kinds-of-wheat.html | News of Food; Old Windmill at East Hampton Grinds 3 Kinds of Wheat Flour, 2 of Corn Meal | True | By Jane Holt | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/trapped-in-stalled-elevator.html | Trapped in Stalled Elevator | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/treasury-bills-awarded-average-price-accepted-99905-another-issue.html | TREASURY BILLS AWARDED; Average Price Accepted, 99.905 --Another Issue Offered | True | Special to THE NEW YORK TIMES. | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/locomotive-maker-clears-3359469-american-companys-profits-equal-to.html | LOCOMOTIVE MAKER CLEARS $3,359,469; American Company's Profits Equal to $1.62 a Share on Common Stock | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/grains-open-firm-then-go-into-slump-hedging-sales-against-larger.html | GRAINS OPEN FIRM, THEN GO INTO SLUMP; Hedging Sales Against Larger Movement of Cash Wheat, Oats Held Responsible | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/canada-may-adopt-her-own-nationality.html | CANADA MAY ADOPT HER OWN NATIONALITY | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/our-argentine-problem.html | OUR ARGENTINE PROBLEM | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/dutch-motorship-abandoned.html | Dutch Motorship Abandoned | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/australia-to-buy-soviet-timber.html | Australia to Buy Soviet Timber | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/moose-order-elects-powers.html | Moose Order Elects Powers | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-order-covers-inventory-curbs-wpb-compresses-all-rules-into.html | NEW ORDER COVERS INVENTORY CURBS; WPB Compresses All Rules Into Single Regulation for Reconversion Protection WOOLEN RULING ISSUED OPA Lists Interim Pricing on War Cutbacks--Other Action by the War Agencies | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/housing-restrictions-lifted.html | Housing Restrictions Lifted | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/the-russochinese-pact.html | THE RUSSO-CHINESE PACT | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/japan-declared-resigned-to-fate-yokosuka-navy-base-officer-tells-us.html | JAPAN DECLARED RESIGNED TO FATE; Yokosuka Navy Base Officer Tells U.S. Transport Skipper Path Is Clear for Entry | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/kc-wu-in-china-cabinet.html | K.C. Wu in China Cabinet | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/san-francisco-shaken.html | San Francisco Shaken | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/traffic-accidents-rise-weeks-total-in-city-is-above-that-of-year.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is Above That of Year Ago | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/unrra-steps-up-pace-of-relief-for-china.html | UNRRA STEPS UP PACE OF RELIEF FOR CHINA | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/italy-feels-slighted-wonders-when-she-may-join-foreign-ministers.html | ITALY FEELS SLIGHTED; Wonders When She May Join Foreign Ministers' Council | True | By Million Bracker By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/elliott-roosevelts-loans-are-scanned-by-house-group-for-3-hours-and.html | Elliott Roosevelt's Loans Are Scanned By House Group for 3 Hours and Put Aside | True | Special to THE NEW YORK TIMES. | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/coal-output-down-in-surrender-week.html | COAL OUTPUT DOWN IN SURRENDER WEEK | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/communiques-british.html | Communiques; British | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/3-st-louis-papers-still-strikebound.html | 3 ST. LOUIS PAPERS STILL STRIKEBOUND | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/massmurder-indictment-belsen-chief-and-46-guards-are-named19-women.html | MASS-MURDER INDICTMENT; Belsen Chief and 46 Guards Are Named--19 Women Listed | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/books-published-today.html | Books Published Today | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/kogan-paces-swim-meet-takes-two-races-places-second-in-another-at.html | KOGAN PACES SWIM MEET; Takes Two Races, Places Second in Another at Astoria Pool | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/minister-approves-icelandus-unions.html | MINISTER APPROVES ICELAND-U.S. UNIONS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/more-schooling-urged-dr-wade-asks-parents-to-keep-children-in.html | MORE SCHOOLING URGED; Dr. Wade Asks Parents to Keep Children in Classroom | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/toscanini-to-finish-nbc-series.html | Toscanini to Finish NBC Series | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/football-giants-37-strong-report-at-bear-mountain-to-launch-drills.html | Football Giants, 37 Strong, Report At Bear Mountain to Launch Drills; 16 Veterans With Squad, Though Hein and Cuff Are Delayed--Barbour Prize Rookie -- Season's Prospects Intrigue Owen | True | By William D. Richardson Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/submarine-feat-bared-british-midget-sank-2-ships-in-bergen-harbor.html | SUBMARINE FEAT BARED; British Midget Sank 2 Ships in Bergen Harbor in 1944 | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/conveyor-belts-to-clear-ruins.html | Conveyor Belts to Clear Ruins | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/attacks-on-british-laid-to-greek-red.html | ATTACKS ON BRITISH LAID TO GREEK RED | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/giants-sweep-two-from-phils-40-62-outlook-is-good-for-detroit.html | GIANTS SWEEP TWO FROM PHILS, 4-0, 6-2; OUTLOOK IS GOOD FOR DETROIT | True | By John Drebinger Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/to-visit-ottawa-today-general-de-gaulle-will-be-guest-of-the-earl.html | TO VISIT OTTAWA TODAY; General de Gaulle Will Be Guest of the Earl of Athlone | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/miss-joan-reilly-officers-fiancee-manhattanville-exstudent-to-be.html | MISS JOAN REILLY OFFICER'S FIANCEE; Manhattanville Ex-Student to Be Married to Lieut. Lee H.B. Malone of Navy | True | David Berns | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/miss-ollifflee-married-london-girl-is-married-here-to-flight.html | MISS OLLIFF-LEE MARRIED; London Girl Is Married Here to Flight Officer W.L. Johnson | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/veteran-reforms-urged-cg-bolte-calls-on-bradley-to-improve-medical.html | VETERAN REFORMS URGED; C.G. Bolte Calls on Bradley to Improve Medical Care | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/quaker-city-seeks-2000-bakers.html | Quaker City Seeks 2,000 Bakers | True | Special to THE NEW YORK TIMES. | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/latest-war-casualties-in-the-army-and-navy-deadarmy.html | Latest War Casualties in the Army and Navy; DEAD-ARMY | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/fire-record.html | Fire Record | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/feminine-but-not-fussy.html | FEMININE BUT NOT FUSSY | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/texas-town-being-torn-to-pieces-by-100mile-hurricane-winds-air-is.html | Texas Town Being Torn to Pieces By 100-Mile Hurricane Winds; Air Is Reported Filled With Flying Debris in Bay City, Having Population of 6,600-- Storm Heads for the Houston Area | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/vmail-at-570000000-mark.html | V-Mail at 570,000,000 Mark | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/article-1-no-title-an-easy-pleasant-way-of-life.html | Article 1 -- No Title; An Easy, Pleasant Way of Life | True | By Orville Prescott | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/dream-girl-deal-calls-for-300000-playercollaborator.html | 'DREAM GIRL' DEAL CALLS FOR $300,000; PLAYER-COLLABORATOR | True | By Sam Zolotow | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/marthur-made-revolution-son.html | M'Arthur Made Revolution Son | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/carmen-m-pietri-engaged-to-marry-sophomore-at-vassar-college.html | CARMEN M. PIETRI ENGAGED TO MARRY; Sophomore at Vassar College Fiancee of Donald S. Tracy, Who Was in Field Service | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/adele-herter-married.html | Adele Herter Married | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/truk-set-to-quit-nimitz-announces-rota-yap-and-jaluit-islands-also.html | TRUK SET TO QUIT, NIMITZ ANNOUNCES; Rota, Yap and Jaluit Islands Also Indicate Willingness to Surrender Garrisons | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/eastwest-nines-to-play-tonight-allamerican-boys-squads-led-by-ruth.html | EAST-WEST NINES TO PLAY TONIGHT; All-American Boys' Squads, Led by Ruth and Cobb, Set for Polo Grounds Game | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/sec-lists-cancellations-total-for-21-corporations-is-put-at.html | SEC LISTS CANCELLATIONS; Total for 21 Corporations Is Put at $304,000,000 | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/order-prohibiting-operations-is-suspended-pending-trial-of.html | Order Prohibiting Operations Is Suspended Pending Trial of Regulations to 'Minimize or Eliminate' Certain Actions; SEC PERMITS TEST OF FLOOR TRADING | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/terranova-wins-in-4th-scares-by-a-knockout-against-barriere-at.html | TERRANOVA WINS IN 4TH; Scares by a Knockout Against Barriere at Sterling Oval | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/topics-of-the-day-in-wall-street-victory-and-other-loans.html | TOPICS OF THE DAY IN WALL STREET; Victory and Other Loans | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/education-in-use-of-power-is-urged-new-sense-of-responsibility-is.html | EDUCATION IN USE OF POWER IS URGED; New Sense of Responsibility Is Essential in an Atomic Age, Scholars' Statement Says | True | By Morris L. Kaplan | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/lewisohn-backs-zionist-plan.html | Lewisohn Backs Zionist Plan | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/150-experts-fly-in-set-up-communications-and-repair-airfield-for.html | 150 EXPERTS FLY IN; Set Up Communications and Repair Airfield for Major Forces 8TH ARMY GETS ROLE Will Enter Yokohama and Occupy the Area Around Tokyo | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/sinorussian-treaty-is-hailed-in-moscow.html | SINO-RUSSIAN TREATY IS HAILED IN MOSCOW | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/retailers-see-loss-in-cost-absorption-opa-proposals-are-protested.html | RETAILERS SEE LOSS IN COST ABSORPTION; OPA Proposals Are Protested in Study to Be Presented Today in Washington CLAIM PLAN IS 'DOOMED' Specialty Stones Would Suffer Most-- ARF Supported Trade-Wide Survey | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/variety-show-downtown.html | Variety Show Downtown | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/syria-gets-new-cabinet-oneparty-government-formed-by-premier-khoury.html | SYRIA GETS NEW CABINET; One-Party Government Formed by Premier Khoury | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/trustee-buys-property-at-8-west-52d-street.html | Trustee Buys Property At 8 West 52d Street | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/policeman-is-cleared-merchant-seamans-charges-of-taking-21-are.html | POLICEMAN IS CLEARED; Merchant Seaman's Charges of Taking $21 Are Dismissed | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/british-shift-berlin-command.html | British Shift Berlin Command | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/pope-receives-congress-group.html | Pope Receives Congress Group | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/caution-to-prevail-in-occupying-japan-allies-expected-to-take-over.html | CAUTION TO PREVAIL IN OCCUPYING JAPAN; Allies Expected to Take Over Gradually, Until Temper of People Is Fully Tested | True | By George E. Jones By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/censorships-abolished-colombia-and-costa-rica-end-curbs-on.html | CENSORSHIPS ABOLISHED; Colombia and Costa Rica End Curbs on Communications | True | By Cable To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/mrs-w-ladd-dies-philanthropist-82-widow-of-lawyer-established.html | MRS. W. LADD DIES; PHILANTHROPIST, 82; Widow of Lawyer Established Josiah Macy Jr. Foundation --Aided Many Charities | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/denies-aiding-germans-american-captured-at-dieppe-on-trial-by.html | DENIES AIDING GERMANS; American Captured at Dieppe on Trial by Canadian Army | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/snow-suits-to-be-sold-city-to-dispose-of-4300-childrens-garments-on.html | SNOW SUITS TO BE SOLD; City to Dispose of 4,300 Children's Garments on Sept. 4 | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/up-to-neck-in-quicksand-elderly-man-in-serious-condition-after-15.html | UP TO NECK IN QUICKSAND; Elderly Man in Serious Condition After 15 Hours in Pit | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/change-in-newark-stores-three-return-to-schedules-of-930-am-to-530.html | CHANGE IN NEWARK STORES; Three Return to Schedules of 9:30 A.M. to 5:30 P.M. | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/pickets-bilbos-office-man-calling-himself-veteran-protests-views-of.html | PICKETS BILBO'S OFFICE; Man, Calling Himself Veteran, Protests Views of Senator | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/golf-medalist-dies-as-two-cars-collide.html | GOLF MEDALIST DIES AS TWO CARS COLLIDE | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/happy-men-arrive-on-2-transports-change-of-sailing-orders-from.html | HAPPY MEN ARRIVE ON 2 TRANSPORTS; Change of Sailing Orders From Pacific to New York Is Reflected in Faces | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/president-proposes-congress-continue-draft-of-men-1825-says-world.html | PRESIDENT PROPOSES CONGRESS CONTINUE DRAFT OF MEN 18-25; Says World Conditions, Fast Release of Veterans Demand Inductions for 2 Years CAPITOL OPPOSITION RISES Calling Up of Youths Under 20 Hit--Truman Warns on the Formal Ending of War | True | By Felix Belair Jr. Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/pistol-shot-ends-parley-bullet-lodges-in-floor-but-the-weapons.html | PISTOL SHOT ENDS PARLEY; Bullet Lodges in Floor, but the Weapon's Owner Is Accused | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/bears-capture-two-and-take-2d-place.html | BEARS CAPTURE TWO AND TAKE 2D PLACE | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/allen-g-burdett-promoted.html | Allen G. Burdett Promoted | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/graham-victor-in-first-referee-halts-bout-with-maes-at-the.html | GRAHAM VICTOR IN FIRST; Referee Halts Bout With Maes at the Queensboro Arena | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/producing-new-tool-steel.html | Producing New Tool Steel | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/2000000-cheer-de-gaulle-on-62mile-tour-of-the-city-as-the-city-paid.html | 2,000,000 Cheer de Gaulle On 62-Mile Tour of the City; AS THE CITY PAID TRIBUTE TO THE PROVISIONAL PRESIDENT OF FRANCE | True | The New York Times | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/argentine-stars-to-play-will-compete-in-the-forest-hills-tournament.html | ARGENTINE STARS TO PLAY; Will Compete in the Forest Hills Tournament Starting Today | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/call-by-soconyvacuum-64500000-of-2-78-bonds-to-be-paid-partly-by.html | CALL BY SOCONY-VACUUM; $64,500,000 of 2 7/8% Bonds to Be Paid Partly by Loan | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/plans-big-tnt-explosion-navy-experiment-in-idaho-may-sound-from.html | PLANS BIG TNT EXPLOSION; Navy Experiment in Idaho May Sound From Mexico to Canada | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/records-by-northwest-passenger-and-mail-units-for-july-at-peak.html | RECORDS BY NORTHWEST; Passenger and Mail Units for July at Peak Levels | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/france-would-cut-us-film-imports-representative-of-hays-office-says.html | FRANCE WOULD CUT U.S. FILM IMPORTS; Representative of Hays Office Says Negotiations Deadlock Harms Our Productions | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/jersey-officer-is-killed-by-fall.html | Jersey Officer Is Killed by Fall | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/nicholson-is-benched-by-grimm-in-shakeup-of-faltering-cubs-chicago.html | Nicholson Is Benched by Grimm In Shake-Up of Faltering Cubs; Chicago Pilot Switches Cavarretta to Right Field and Becker to First in Move to Lift League Leaders From Slump | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/appliance-makers-speed-new-lines-prewar-output-levels-to-be-reached.html | APPLIANCE MAKERS SPEED NEW LINES; Pre-War Output Levels to Be Reached in Two Months by Several Concerns | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/miss-eg-shortall-bride-wed-to-lieut-sw-handford-of-navy-once-on.html | MISS E.G. SHORTALL BRIDE; Wed to Lieut. S.W. Handford of Navy, Once on Staff at N.Y.U. | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/madrid-claim-repudiated-american-cotton-shippers-deny-being.html | MADRID CLAIM REPUDIATED; American Cotton Shippers Deny Being 'Propagandists for Spain' | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/6000000-issue-sought-wheeling-lake-erie-application-filed-with-the.html | $6,000,000 ISSUE SOUGHT; Wheeling & Lake Erie Application Filed With the ICC | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/larger-meat-supply-is-now-in-prospect.html | LARGER MEAT SUPPLY IS NOW IN PROSPECT | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/japanese-fleet-sighted-28-warships-seen-at-sasebo-on-western-coast.html | JAPANESE FLEET SIGHTED; 28 Warships Seen at Sasebo on Western Coast of Kyushu | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/spaniard-reports-on-meeting-don-juan.html | SPANIARD REPORTS ON MEETING DON JUAN | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/chicken-controls-lifted-in-21-states-civilian-supply-rises-as-army.html | CHICKEN CONTROLS LIFTED IN 21 STATES; Civilian Supply Rises as Army Set-Aside Ceases--Record Crop of Turkeys Forecast | True | By Bess Furman Special To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/war-cost-to-france-45-of-all-wealth.html | WAR COST TO FRANCE 45% OF ALL WEALTH | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/only-part-of-plant-on-sale.html | Only Part of Plant on Sale | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/opposition-seen-for-bignavy-plan-many-high-officers-fear-that.html | OPPOSITION SEEN FOR BIG-NAVY PLAN; Many High Officers Fear That Congress and People Want Small Fleet in Peace | True | By Hanson W. Baldwin | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/republic-pictures-in-merger-project-name-would-be-retained-in-union.html | REPUBLIC PICTURES IN MERGER PROJECT; Name Would Be Retained in Union With Consolidated Film and Setay | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/taffeta-featured-in-junior-fashions-silhouette-story-for-juniors.html | TAFFETA FEATURED IN JUNIOR FASHIONS; SILHOUETTE STORY FOR JUNIORS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/halsey-and-the-big-e.html | HALSEY AND THE "BIG E" | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/5000-in-strike-campbell-soup-workers-stage-a-sitdown.html | 5,000 IN STRIKE; Campbell Soup Workers Stage a Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/harriman-confers-with-stalin.html | Harriman Confers With Stalin | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/hurley-is-in-yenan-to-fetch-red-chief-us-ambassador-is-expected-to.html | HURLEY IS IN YENAN TO FETCH RED CHIEF; U.S. Ambassador Is Expected to Arrive at Chungking Today With Mao Tze-tung | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/garment-men-see-good-fall-volume-despite-current-fabric-shortages.html | GARMENT MEN SEE GOOD FALL VOLUME; Despite Current Fabric Shortages They Believe Sales Will Drop Only Slightly | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/business-world-store-sales-advance-4.html | Business World; Store Sales Advance 4% | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/new-protests-planned-on-opa-pricing-programs.html | New Protests Planned On OPA Pricing Programs | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/books-of-the-times.html | Books of the Times | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/la-rocca-in-new-post-morris-names-him-legislative-assistant-at-4500.html | LA ROCCA IN NEW POST; Morris Names Him Legislative Assistant at $4,500 | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/preliminary-pact-signed-in-rangoon-japanese-agree-to-smooth-way-for.html | PRELIMINARY PACT SIGNED IN RANGOON; Japanese Agree to Smooth Way for Allies Pending Signing of Surrender at Tokyo | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/mrs-margaret-panting-wed.html | Mrs. Margaret Panting Wed | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/sails-on-aquitania-on-sorority-mission.html | SAILS ON AQUITANIA ON SORORITY MISSION | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/offers-retailing-courses.html | Offers Retailing Courses | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/peru-plans-payments-on-debt.html | Peru Plans Payments on Debt | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/de-lucca-67-ties-wykagyl-record-he-pairs-with-annon-to-take.html | DE LUCCA 67 TIES WYKAGYL RECORD; He Pairs With Annon to Take Best-Ball Tourney Honors at 66--Desio Scores | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/murphy-quits-industrial-post.html | Murphy Quits Industrial Post | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/atom-bomb-did-it-enemy-prince-says-premier-adds-that-emperors-love.html | ATOM BOMB DID IT, ENEMY PRINCE SAYS; Premier Adds That Emperor's 'Love of the People' Also Prompted Surrender | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/department-store-buys-in-e-60th-st-bloomingdales-acquires-fourstory.html | DEPARTMENT STORE BUYS IN E. 60TH ST.; Bloomingdale's Acquires FourStory Building It Uses forWarehousing and Offices | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/price-cup-held-due-on-american-wool-boston-dealers-report-ccc-is.html | PRICE CUP HELD DUE ON AMERICAN WOOL; Boston Dealers Report CCC Is Ready to Meet Lower Foreign Quotations | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/would-honor-roosevelt-navy-favors-renaming-medical.html | WOULD HONOR ROOSEVELT; Navy Favors Renaming Medical | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/guatemala-jails-embezzlers.html | Guatemala Jails Embezzlers | True | By Cable To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/urges-building-ban-end-cortright-says-prompt-action-needed-to.html | URGES BUILDING BAN END; Cortright Says Prompt Action Needed to Provide Homes | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/mccarthy-regains-vehicles-job.html | McCarthy Regains Vehicles Job | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/haiti-queried-on-arrests-data-asked-on-suppression-of-7-papers.html | HAITI QUERIED ON ARRESTS; Data Asked on Suppression of 7 Papers, Seizure of Editors | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/board-bars-rail-pay-plea-canadian-pacific-employes-in-us-asked.html | BOARD BARS RAIL PAY PLEA; Canadian Pacific Employes in U.S. Asked 'Standard' Rates | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/houses-head-list-of-jersey-deals-small-apartment-buildings-and.html | HOUSES HEAD LIST OF JERSEY DEALS; Small Apartment Buildings and Dwellings Form Bulk of the Demand | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/juke-boxes-bring-fines-noisy-ones-in-bay-ridge-cost-tavern-keepers.html | JUKE BOXES BRING FINES; Noisy Ones in Bay Ridge Cost Tavern Keepers $5 Each | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/de-gaulle-renews-usfrench-unity-he-tells-2100-at-luncheon-because.html | DE GAULLE RENEWS U.S.-FRENCH UNITY; He Tells 2,100 at Luncheon: 'Because We're Together We're Not Afraid of Peace' | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/wpb-move-opens-way-for-nylon-stockings.html | WPB Move Opens Way For Nylon Stockings | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/chios-natives-go-home.html | Chios Natives Go Home | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/6month-hunt-nets-alleged-nazi-spy-fbi-brings-in-german-called-privy.html | 6-MONTH HUNT NETS ALLEGED NAZI SPY; FBI Brings In German, Called Privy to U-Boat Saboteurs, and Snared in Trinidad | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/haegg-1500meter-victor.html | Haegg 1,500-Meter Victor | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/lime-industry-reconverted.html | Lime Industry Reconverted | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/keep-selective-service.html | KEEP SELECTIVE SERVICE | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/eisenhower-urges-team-work-in-reich-emphasizes-uprooting-nazism-and.html | EISENHOWER URGES TEAM WORK IN REICH; Emphasizes Uprooting Nazism and Militarism in Opening Talks on German Rule | True | By Drew Middleton By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/business-failures-rose.html | Business Failures Rose | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/yamashita-opens-surrender-talks-foes-philippines-commander-says-he.html | YAMASHITA OPENS SURRENDER TALKS; Foe's Philippines Commander Says He Will Negotiate as Soon as Tokyo Orders | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/industrial-stocks-make-6year-peak-investment-funds-pour-into-market.html | INDUSTRIAL STOCKS MAKE 6-YEAR PEAK; Investment Funds Pour Into Market--Average Price Rise Placed at 2 Points MOTORS IN EARLY LEAD Relaxing of Business Control Seen as Factor in Advance --Bond Market Gains | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/opa-lauds-navy-yard-group.html | OPA Lauds Navy Yard Group | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/cox-buys-sunday-rights-sale-by-dayton-journalherald-includes-ap.html | COX BUYS SUNDAY RIGHTS; Sale by Dayton Journal-Herald Includes AP Franchise | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/buys-wheeler-shipyard-plant.html | Buys Wheeler Shipyard Plant | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/independents-face-more-challenges-specifications-are-filed-and.html | INDEPENDENTS FACE MORE CHALLENGES; Specifications Are Filed and Election Board Hearings Are to Begin Today | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/use-of-newsprint-is-limited-by-wpb-publishers-of-books-magazines.html | USE OF NEWSPRINT IS LIMITED BY WPB; Publishers of Books, Magazines, and Printers Put Under Same Control as Newspapers | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/bombs-and-conferences.html | BOMBS AND CONFERENCES | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/departments-cut-time-postoffice-interior-and-war-order-40hour-week.html | DEPARTMENTS CUT TIME; Postoffice, Interior and War Order 40-Hour Week | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/bonds-and-shares-on-london-market-chinese-japanese-czech-and.html | BONDS AND SHARES ON LONDON MARKET; Chinese, Japanese, Czech and Bulgarian Loans Advance --Gilt-Edges Firm | True | By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/japanese-suicide-squads-harass-russians-30000-more-of-foe-surrender.html | Japanese Suicide Squads Harass Russians; 30,000 More of Foe Surrender in Far East | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/model-industry-booms.html | Model Industry Booms | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/booksauthors.html | Books--Authors | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/navy-will-construct-4-new-hospitals-st-albans-to-get-1000bed.html | Navy Will Construct 4 New Hospitals; St. Albans to Get 1,000-Bed Building | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/furniture-orders-drop-trend-reversed-for-first-time-in-several.html | FURNITURE ORDERS DROP; Trend Reversed for First Time in Several Years | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/daughter-to-gw-hodges.html | Daughter to G.W. Hodges | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/10-uno-committees-mapped-in-london-preparatory-commission-puts.html | 10 UNO COMMITTEES MAPPED IN LONDON; Preparatory Commission Puts Experts at Work on Details of New World Order | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/to-give-exporters-data-commerce-department-will-list-surplus-sales.html | TO GIVE EXPORTERS DATA; Commerce Department Will List Surplus Sales Abroad | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/orders-aircraft-bills-truman-names-interdepartment-group-to-draft.html | ORDERS AIRCRAFT BILLS; Truman Names Interdepartment Group to Draft Them | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/distribution-control-on-citrus-fruit-ends.html | DISTRIBUTION CONTROL ON CITRUS FRUIT ENDS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/de-gaulle-is-late-for-chicago-fete-plane-delayed-by-head-winds-in.html | DE GAULLE IS LATE FOR CHICAGO FETE; Plane Delayed by Head Winds --In Speech He Stresses Reliance on U.S. Help | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/opa-will-continue-control-of-rents-through-next-june-gentner-says.html | OPA WILL CONTINUE CONTROL OF RENTS THROUGH NEXT JUNE; Gentner Says Tenants Can Not Be Evicted for Not Signing Escalator Clause Leases TO FIGHT HIGHER PRICES Chief of Five-State Area Tells Aides 80% of Work Will Be in Ceiling Enforcement | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/on-the-subway-circuit.html | On the Subway Circuit | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/hollywood-notes.html | Hollywood Notes | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/atwater-navy-man-to-head-planet-arium.html | ATWATER, NAVY MAN, TO HEAD PLANET ARIUM | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/5-new-ballets-set-for-metropolitan-ballet-theatre-season-opens-on.html | 5 NEW BALLETS SET FOR METROPOLITAN; Ballet Theatre Season Opens on Oct. 7--2 Choreographers to Make Their Debuts | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/state-aids-housing-for-westchester-new-contracts-made-to-lend.html | STATE AIDS HOUSING FOR WESTCHESTER; New Contracts Made to Lend $11,839,000 in 4 Cities for Rooms at $7 Monthly | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/27-new-cases-of-polio.html | 27 New Cases of 'Polio' | True | | C1B 686866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/charles-hubbard-killed-auto-crash-in-bahamas-fatal-to-former.html | CHARLES HUBBARD KILLED; Auto Crash in Bahamas Fatal to Former American | True | By Wireless to The New York Times. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/stock-exchange-seats-higher.html | Stock Exchange Seats Higher | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/industry-will-get-enemies-secrets-truman-orders-the-release-of-all.html | INDUSTRY WILL GET ENEMIES SECRETS; Truman Orders the Release of All Scientific Data Seized During the War | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/flurry-in-cotton-due-to-hurricane-early-buying-finds-response-in.html | FLURRY IN COTTON DUE TO HURRICANE; Early Buying Finds Response in Market--Prices Edge Off at Close of the Session | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/marjorie-meacham-will-be-bride-sept-4.html | MARJORIE MEACHAM WILL BE BRIDE SEPT. 4 | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/sale-to-aid-boys-club-southampton-group-is-to-offer-livestock-on.html | SALE TO AID BOYS CLUB; Southampton Group Is to Offer Livestock on Labor Day | True | Special to THE NEW YORK TIMES. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/letters-to-the-times-lendlease-move-opposed-withdrawal-at-present.html | Letters to The Times; Lend-Lease Move Opposed Withdrawal at Present Time Regarded as Embarrassing to England | True | LAURENCE STAPLETON, GERTRUDE ELY, ROBERT S. DECHERT, LUCY M. DONNELLY, LILY ROSS TAYLOR, T. ROBERT S. BROUGHTON, MILTON NAHM, LILLIE F. RHOADS. | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/canada-closes-bermuda-base.html | Canada Closes Bermuda Base | True | By Cable To the New York Times | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/keynes-us-bound-on-lendlease-job-sails-with-canadian-unit-halifax.html | KEYNES U.S. BOUND ON LEND-LEASE JOB; Sails With Canadian Unit-- Halifax to Follow by Air -- Bitterness Is Abating | True | By Wireless to The New York Times | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/radio-today.html | RADIO TODAY | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/hitchcock-grant-producing-unit-organized-by.html | HITCHCOCK, GRANT; Producing Unit, Organized by | True | | C1B 686866 |
| 1945-08-28 | 1945-08-28 | https://www.nytimes.com/1945/08/28/archives/shoe-costs-slow-output-dealers-say-ceilings-retard-maximum.html | SHOE COSTS SLOW OUTPUT; Dealers Say Ceilings Retard Maximum Production | True | | C1B 686866 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/chemists-say-ddt-could-save-1-to-3-million-lives-each-year.html | Chemists Say DDT Could Save 1 TO 3 Million Lives Each Year | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/paperboard-output-rose-new-orders-gain-36-over-the-1944-week.html | PAPERBOARD OUTPUT ROSE; New Orders Gain 3.6% Over the 1944 Week | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/beldock-will-press-inquiry-into-laxity.html | BELDOCK WILL PRESS INQUIRY INTO LAXITY | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/landlords-renew-fair-rent-pleas-extension-of-opa-control-to-june.html | LANDLORDS RENEW 'FAIR' RENT PLEAS; Extension of OPA Control to June Seen as Jeopardizing New Building Construction OPERATING COSTS AN ISSUE Real Estate Board Points Out That Congress Must Soon Face the Problem | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/retailers-endorse-rubber-tire-bill-urge-congress-to-vote-for-the.html | RETAILERS ENDORSE RUBBER TIRE BILL; Urge Congress to Vote for the Measure as Support to Independent Dealers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/psc-gets-new-rates-to-cut-electric-bills.html | PSC GETS NEW RATES TO CUT ELECTRIC BILLS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/big-5-ask-german-ouster-invite-latinamerican-nations-to-repatriate.html | BIG 5 ASK GERMAN OUSTER; Invite Latin-American Nations to Repatriate Undesirables | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/gradual-decrease-in-army-expected-interim-and-longrange-plans-and.html | GRADUAL DECREASE IN ARMY EXPECTED; Interim and Long-Range Plans and Problems Overlap-- Congress Must Act Volunteers to Be Sought Air Forces Skeptical Technical Men Sought | True | By Hanson W. Baldwin | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dodgers-top-phils-on-early-drive-71-kraus-former-brooklynite-fails.html | DODGERS TOP PHILS ON EARLY DRIVE, 7-1; Kraus, Former Brooklynite, Fails to Bother Old Club In Four-Inning Stint WEBBER WINNING PITCHER Gains Triumph After Going to Herring's Rescue--Chapman Drives In Losers' Run Chapman at Third Base 11,000 Youngsters on Hand | True | By Roose McGowen | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/crises-brew-in-finland-rail-strike-threatensnaming-of-envoy-to-us.html | CRISES BREW IN FINLAND; Rail Strike Threatens--Naming of Envoy to U.S. Demanded | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/wood-field-and-stream-production-to-start-soon-what-ddt-will-do.html | WOOD, FIELD AND STREAM; Production to Start Soon What DDT Will Do | True | By John Rendel | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/canada-to-keep-ban-on-wheat-trading.html | CANADA TO KEEP BAN ON WHEAT TRADING | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/6-transports-here-with-10000-troops-arrivals-include-private-20-on.html | 6 TRANSPORTS HERE WITH 10,000 TROOPS; Arrivals Include Private, 20, on Whom Appendectomy Was Performed at Sea | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/marthur-receiving-new-award-of-dsm.html | M'ARTHUR RECEIVING NEW AWARD OF DSM | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/luzon-command-set-up-gen-beighter-chiefyamashita-sends-map-of.html | LUZON COMMAND SET UP; Gen. Beighter Chief-- Yamashita Sends Map of Hideout | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/george-s-dufford-extelegrapher-writer-church-organist-dies-in.html | GEORGE S. DUFFORD; Ex-Telegrapher, Writer, Church Organist, Dies in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/2600-will-remain-in-iran-americans-to-maintain-and-guard-military.html | 2,600 WILL REMAIN IN IRAN; Americans to Maintain and Guard Military Installations | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/plunges-3-stories-to-death.html | Plunges 3 Stories to Death | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/col-paul-r-hawkins-pullman-exofficial.html | COL. PAUL R. HAWKINS, PULLMAN EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/star-whiz-defeats-santa-elisa-in-feature-at-rockingham-park-hangs.html | Star Whiz Defeats Santa Elisa In Feature at Rockingham Park; Hangs On to Triumph by Neck and Returns $12.80 for $2--Star Governor Victor by Two Lengths Over Air Power | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/match-race-is-on-today-busher-will-engage-duranza-at-a-mile-in.html | MATCH RACE IS ON TODAY; Busher Will Engage Duranza at a Mile in Chicago | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/100000-japanese-peril-to-thailand-minister-to-us-who-directed.html | 100,000 JAPANESE PERIL TO THAILAND; Minister to U.S., Who Directed Underground, Says Situation Is Extremely Delicate Biggest Double-Cross" | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/to-join-welfare-council-miss-dorothy-c-kahn-gets-post-as-committee.html | TO JOIN WELFARE COUNCIL; Miss Dorothy C. Kahn Gets Post as Committee Secretary | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/reading-company-raises-ja-fisher-traffic-director.html | READING COMPANY RAISES J.A. FISHER; TRAFFIC DIRECTOR | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/deaths-here-up-in-week-1350-reported-a-rise-of-43-over-preceding.html | DEATHS HERE UP IN WEEK; 1,350 Reported, a Rise of 43 Over Preceding 7-Day Period | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/film-aide-out-of-army.html | Film Aide Out of Army | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/jersey-deposits-at-peak-2543166000-listed-by-commissioner-for-banks.html | JERSEY DEPOSITS AT PEAK; $2,543,166,000 Listed by Commissioner for Banks of State | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bank-sells-taxpayer-east-river-savings-disposes-of-building-in.html | BANK SELLS 'TAXPAYER'; East River Savings Disposes of Building in Yonkers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/british-ships-get-singapore-route-japanese-at-penang-sabang-provide.html | BRITISH SHIPS GET SINGAPORE ROUTE; Japanese at Penang, Sabang Provide Data for Passage in Strait of Malacca Task Faced in Freeing Prisoners Japanese Troops Warned | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/text-of-braden-talk-in-buenos-aires.html | Text of Braden Talk in Buenos Aires | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/nicaraguans-praise-rockefeller.html | Nicaraguans Praise Rockefeller | True | By Cable To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/leaves-montgomery-ward.html | Leaves Montgomery Ward | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mrs-edgar-a-guest-wife-of-author-was-the-subject-of-many-of-his.html | MRS. EDGAR A. GUEST; Wife of Author Was the Subject of Many of His Verses | True | Special to THE NEW YORK TIMES | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bond-notes.html | BOND NOTES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/the-occupation-begins.html | THE OCCUPATION BEGINS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/radio-today.html | RADIO TODAY | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/russians-occupy-3-more-of-kuriles-only-one-island-in-chain-still-in.html | RUSSIANS OCCUPY 3 MORE OF KURILES; Only One Island in Chain Still in Enemy Hands--Sakhalin All in Soviet Control | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sec-takes-40hour-week-announces-offices-open-five-days-for-regular.html | SEC TAKES 40-HOUR WEEK; Announces Offices Open Five Days for Regular Business | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/stahlreynolds.html | Stahl--Reynolds | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fliers-at-atsugi-find-strip-usable-our-men-in-working-clothes.html | FLIERS AT ATSUGI FIND STRIP USABLE; Our Men in Working Clothes Greeted by Ceremonious Foe in Festive Atmosphere FLIERS AT ATSUGI FIND STRIP USABLE Lawn Party" Atmosphere Interned Russian Shows Up Clouds of Fighters About Scenery Attracts Crewmen Japanese Try to Oblige Americans Found "Agreeable" | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rumania-charges-plot-on-regime-british-skeptical-of-discovery-in.html | RUMANIA CHARGES PLOT ON REGIME; British Skeptical of 'Discovery' in Midst of Crisis--Maniu, Radescu Accused Russian, Rumanian Envoys Raised | True | By Sydney Gruson By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/price-aid-predicted-for-knit-underwear.html | PRICE AID PREDICTED FOR KNIT UNDERWEAR | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/lieut-langford-of-navy-fiancee-dietitian-virginia-girl-to-be-wed-to.html | LIEUT. LANGFORD OF NAVY FIANCEE; Dietitian, Virginia Girl, to Be Wed to Capt. Willard A. Pate, the Marines, of Greenwich | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/schmeling-is-barred-as-german-publisher.html | SCHMELING IS BARRED AS GERMAN PUBLISHER | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/return-of-nylons-by-christmas-seen.html | RETURN OF NYLONS BY CHRISTMAS SEEN | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/to-manage-fisheries-institute.html | To Manage Fisheries Institute | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/eichelberger-and-the-eighth.html | EICHELBERGER AND THE EIGHTH | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/discharge-for-appling-shortstop-expects-to-join-white-sox-in-few.html | DISCHARGE FOR APPLING; Shortstop Expects to Join White Sox in Few Days | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/deal-at-center-island-mrs-deans-sells-large-estate-to-carleton-h.html | DEAL AT CENTER ISLAND; Mrs. Deans Sells Large Estate to Carleton H. Palmer | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/no-mail-delivery-on-labor-day.html | No Mail Delivery on Labor Day | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/theatre-wing-aids-greeks.html | Theatre Wing Aids Greeks | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/prc-backers-drop-firms-head-in-row-fromkess-and-film-aides-quit-in.html | PRC BACKERS DROP FIRM'S HEAD IN ROW; Fromkess and Film Aides Quit in Dispute With Alleghany Over New Productions Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mark-golden-wedding-rev-dr-and-mrs-e-van-dyke-wight-entertain-for.html | MARK GOLDEN WEDDING; Rev. Dr. and Mrs. E. Van Dyke Wight Entertain for 200 | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fairfield-hunt-show-to-resume.html | Fairfield Hunt Show to Resume | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/margarine-makers-to-discuss-shortages.html | MARGARINE MAKERS TO DISCUSS SHORTAGES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/letters-to-the-times-senator-murray-defends-bill-full-employment.html | Letters to The Times; Senator Murray Defends Bill Full Employment Measure, He Asserts, Relies on Private Enterprise Loss Seen in Estate Levy Funds Collected Held to Remove That Much Taxable Property Article Causes Annoyance Free Enterprise Our Need Full Employment, It Is Held, Cannot Be Achieved by Legislation Potato Purchases Disapproved Forty-Hour Week Advocated | True | JAMES E. MURRAY.WM. HOWARD DOUGHTY JR.HELEN MACKAY.GEORGE A. SLOAN.MARY LEE.H. WALTER GILBERT. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/a-dorian-otvos-playwright-scenarist-and-co-author-of-its-a-gift.html | A. DORIAN OTVOS; Playwright, Scenarist, and Co Author of 'It's a Gift' Dies | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/living-cost-at-top-during-war-in-july.html | Living Cost at Top During War in July | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/condition-of-reserve-member-banks-in-101-cities-aug-22.html | Condition of Reserve Member Banks in 101 Cities Aug. 22 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/cardenas-leaves-mexican-post.html | Cardenas Leaves Mexican Post | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/decorate-2-us-admirals-french-bestow-legion-of-honor-on-edwards.html | DECORATE 2 U.S. ADMIRALS; French Bestow Legion of Honor on Edwards, Flanigan | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/four-high-japanese-died-in-saipan-fight.html | FOUR HIGH JAPANESE DIED IN SAIPAN FIGHT | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/east-beats-west-in-baseball-54-takes-annual-boys-game-2d-straight.html | EAST BEATS WEST IN BASEBALL, 5-4; Takes Annual Boys' Game 2d Straight Year With 3-Run Splurge in Ninth Cobb and Ruth Coaches Four Tallies in Third | True | By Joseph C. Nichols | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/braden-denounces-argentine-rulers-war-was-waged-against-all.html | BRADEN DENOUNCES ARGENTINE RULERS; War Was Waged Against All Fascists, He Says--Vows to Continue Fight at Home U.S. Policy Is Foreshadowed BRADEN DENOUNCES ARGENTINE RULERS | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/europa-may-be-key-in-us-sea-travel-28knot-war-prize-likely-to-head.html | EUROPA MAY BE KEY IN U.S. SEA TRAVEL; 28-Knot War Prize Likely to Head Our Bid for Business--Other Nations Seek Ship | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/caa-names-two-aides-who-quit-under-fire.html | CAA NAMES TWO AIDES WHO QUIT UNDER FIRE | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dwellings-in-bronx-pass-to-new-owners.html | DWELLINGS IN BRONX PASS TO NEW OWNERS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/french-sailing-to-argentina.html | French Sailing to Argentina | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/statesmanship-role-reiterated-by-pope.html | STATESMANSHIP ROLE REITERATED BY POPE | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/children-display-art-200-put-on-sidewalk-show-at-the-educational.html | CHILDREN DISPLAY ART; 200 Put On Sidewalk Show at the Educational Alliance | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/marines-off-japan-eager-to-end-job-units-waiting-to-land-view-it-as.html | MARINES OFF JAPAN EAGER TO END JOB; Units Waiting to Land View It as a Task on Way Home--Aware Discord Remains | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/will-become-president-of-two-corporations.html | Will Become President Of Two Corporations | True | Nakash | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/realistic-pricing-urged-by-dealers-4point-program-offered-opa-by.html | 'REALISTIC' PRICING URGED BY DEALERS; 4-Point Program Offered OPA by Retailers to Aid in Meeting Reconversion Problems WANT 'MAP' DISCONTINUED Scrapping of Industry Averages Urged--Cost Absorption Also Hit by Trade Group Four Actions Sought Opposes Some "Assumptions" | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/thoms-made-treasurer-of-bank.html | Thoms Made Treasurer of Bank | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/iraq-regent-bars-palestine-influx-he-rejects-truman-views-on-jewish.html | IRAQ REGENT BARS PALESTINE INFLUX; He Rejects Truman Views on Jewish Home--Backs Levant States Against France Syrian Premier Takes Stand Conflict Fears Discounted | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/columbia-strike-scheduled-for-today-with-wlb-bargaining-order-at.html | Columbia Strike Scheduled for Today With WLB Bargaining Order at Issue | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/army-will-be-cut-to-2500000-by-july-house-group-is-told-generals.html | ARMY WILL BE CUT TO 2,500,000 BY JULY, HOUSE GROUP IS TOLD; Generals Say, However, Draft Is Needed to Speed Discharges, Meet Overseas Needs 80-POINT SCORES ARE DUE Further Credits Are Planned --No Men With 60 Rating Will Be Sent Abroad Point Scores for Officers ARMY PLANS FORCE OF 2,500,000 JULY 1 500,000 Draftees Needed Would Increase Inducements Army Avoids Taking Risks 2,500,000 Figure Not Static | True | By C.p. Trussell Special To the New York Times. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/a-bird-at-the-field-mynah-steals-the-show-when-clipper-lands-at-la.html | A BIRD AT THE FIELD; Mynah Steals the Show When Clipper Lands at La Guardia | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/twins-must-stay-joined-arizona-girls-cannot-be-separated-by-an.html | TWINS MUST STAY JOINED; Arizona Girls Cannot Be Separated by an Operation | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sec-ruling-lauded-posner-says-exchange-is-glad-floor-trading-will.html | SEC RULING LAUDED; Posner Says Exchange Is Glad Floor Trading Will Continue | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/gets-united-synagogue-post.html | Gets United Synagogue Post | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rfc-selling-surplus-operation-begun-of-disposal-center-near-linden.html | RFC SELLING SURPLUS; Operation Begun of Disposal Center Near Linden | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/news-of-the-stage-red-mill-revival-of-8-weeks-booked-ziegfeld.html | NEWS OF THE STAGE; 'Red Mill' Revival of 8 Weeks Booked Ziegfeld Theatre-- Dorothy Stone, Eddie Foy Jr. to Appear in Famous Musical Free and Easy" In Offing Mr. Rose Likes It | True | By Sam Zolotow | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/houston-survivors-of-42-fight-found-described-as-prisoner-of-war.html | HOUSTON SURVIVORS OF '42 FIGHT FOUND; DESCRIBED AS PRISONER OF WAR CAMP FOR ALLIES HOUSTON SURVIVORS OF '42 FIGHT FOUND 2 From Cruiser Missing Since Java Battle at U.S. Thailand Camp--300 Thought Alive | True | By Sidney Shalett Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/plenty-of-chicken-for-market-soon-gentner-predicts-big-increase-in.html | PLENTY OF CHICKEN FOR MARKET SOON; Gentner Predicts Big Increase in Week--Prices of Eggs Begin to Tumble Enforcement Squads on Job Retail Prices Are Listed | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/baca-heroic-figure-of-the-southwest-80.html | BACA, HEROIC FIGURE OF THE SOUTHWEST, 80 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/williams-outpoints-burton.html | Williams Outpoints Burton | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/taxes-reduce-profits-federal-levies-cut-123-figure-to-36-study.html | TAXES REDUCE PROFITS; Federal Levies Cut 12.3% Figure to 3.6%, Study Shows | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sec-hearing-oct-9-for-middle-west-federal-agency-to-weigh-right-of.html | SEC HEARING OCt. 9 FOR MIDDLE WEST; Federal Agency to Weigh Right of Corporation to Retain Interest in 7 Utilities Question of Retainability Associated Electric Case | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/flam-halts-weiss-in-national-tennis-national-tennis-tournament.html | FLAM HALTS WEISS IN NATIONAL TENNIS; NATIONAL TENNIS TOURNAMENT GETTING UNDER WAY AT FOREST HILLS | True | By Allison Danzigthe New York Times | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rye-leads-rise-in-grain-market-closing-trades-up-2-to-3-38.html | RYE LEADS RISE IN GRAIN MARKET; Closing Trades Up 2 to 3 3/8 Cents-- Moderate Gains in Wheat, Oats and Barley | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/senators-defeat-athletics-6-to-5-ferrells-homer-in-9th-inning.html | SENATORS DEFEAT ATHLETICS, 6 TO 5; Ferrell's Homer in 9th Inning Breaks Deadlock After A's Overcome 4-Run Deficit | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/falstaff-brewing-plans.html | Falstaff Brewing Plans | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rochester-is-launched-cruiser-is-first-down-quincy-ways-since.html | ROCHESTER IS LAUNCHED; Cruiser Is First Down Quincy Ways Since Japanese Surrender | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/funeral-budget-set-up-bank-in-new-jersey-urges-customers-to-use.html | FUNERAL BUDGET SET UP; Bank in New Jersey Urges Customers to Use Prepaid Plan | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/studies-wool-pricing-ccc-says-anderson-has-problem-under.html | STUDIES WOOL PRICING; CCC Says Anderson Has Problem Under Consideration | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/financing-plan-is-filed-froedtert-grain-and-malting-proposes-stock.html | FINANCING PLAN IS FILED; Froedtert Grain and Malting Proposes Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/campbell-receives-a-full-pardon-from-dewey-as-justice-not-mercy.html | Campbell Receives a Full Pardon From Dewey as Justice, Not Mercy; CAMPBELL RECEIVES PARDON AT ALBANY Distributes Report of Board Tired After "Tough Day" | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/small-private-airplane-to-be-built-in-britain.html | Small Private Airplane To Be Built in Britain | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fitch-will-expand-annapolis-air-course-admiral-says-planes-are-part.html | Fitch Will Expand Annapolis Air Course; Admiral Says Planes Are Part of Navy | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/hiram-johnson-left-all-to-wife.html | Hiram Johnson Left All to Wife | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/army-to-increase-military-diplomats.html | ARMY TO INCREASE 'MILITARY DIPLOMATS' | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bolivian-criticizes-us-policy.html | Bolivian Criticizes U.S. Policy | True | By Cable To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/solinger-back-in-civilian-life.html | Solinger Back in Civilian Life | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/cotton-prices-up-by-5-to-11-points-uncertainty-over-damage-by-texas.html | COTTON PRICES UP BY 5 TO 11 POINTS; Uncertainty Over Damage by Texas Hurricane Has its Effect on Trading | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fk-stevens-dies-realty-leader-68-first-vice-president-of-brown.html | F.K. STEVENS DIES; REALTY LEADER, 68; First Vice President of Brown, Wheelock Was Appraiser for Government and Industry | True | Kaiden Studio | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/california-bonds-sold-to-bankers-municipal-issues-conveyed-by-state.html | CALIFORNIA BONDS SOLD TO BANKERS; Municipal Issues Conveyed by State Retirement System --Other Financing Kelso, Wash. Yazoo City, Miss. Cameron Parish, La. Union County, N.J. Los Angeles County, Calif. Boston, Mass. Lamb County, Tex. | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/nelson-subpar-70-ties-snead-at-144-gets-birdie-3s-on-last-2-holes.html | NELSON SUB-PAR 70 TIES SNEAD AT 144; Gets Birdie 3s on Last 2 Holes to Even Count at Oakmont -- McSpaden Next at 155 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/county-board-reversed-court-holds-valid-petition-de-layed-in-mail.html | COUNTY BOARD REVERSED; Court Holds Valid Petition De layed in Mail by V-J Day | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/money.html | MONEY | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/burma-secret-base-revealed.html | Burma Secret Base Revealed | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mexican-women-ask-vote.html | Mexican Women Ask Vote | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/full-public-report-is-urged-by-elliott-roosevelt-on-loans-treasury.html | Full Public Report Is Urged By Elliott Roosevelt on Loans; Treasury Findings Should Be Given Out to Avert 'Speculation,' He Tells House Committee--Vote on Plea Today Will Go on Inactive Duty | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/qm-buying-cottons-has-procurements-for-40000000-yards-and-8000000.html | Q.M. BUYING COTTONS; Has Procurements for 40,000,000 Yards and 8,000,000 Towels | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/whats-in-the-murray-bill.html | WHAT'S IN THE MURRAY BILL | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/ring-lardner-jr-is-divorced.html | Ring Lardner Jr. Is Divorced | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/legionnaires-bar-listing-hirohito-as-war-criminal.html | Legionnaires Bar Listing Hirohito as War Criminal | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/named-eastern-manager-for-pitneybowes-inc.html | Named Eastern Manager For Pitney-Bowes, Inc. | True | Worsinger Photo | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/federal-deposits-drop-761000000-us-obligations-decrease-315000000.html | FEDERAL DEPOSITS DROP $761,000,000; U.S. Obligations Decrease $315,000,000 for Week Ended Aug. 22 | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/elected-to-new-post-by-schenley-distillers.html | Elected to New Post By Schenley Distillers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/opa-will-release-14000-of-its-paid-local-clerks.html | OPA Will Release 14,000 Of Its Paid Local Clerks | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/wlb-seeks-to-drop-use-of-compulsion-indicates-wish-to-take-cases.html | WLB SEEKS TO DROP USE OF COMPULSION; Indicates Wish to Take Cases Only Where Parties Agree to Accept Its Rulings Voluntary Action Now Key Resolution Voted 10 to 2 | True | By Joseph A. Loftus Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/attendance-passes-million.html | Attendance Passes Million | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mail-to-yugoslavia-extended.html | Mail to Yugoslavia Extended | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/de-gaulle-hails-franceus-ties-the-citizens-of-chicago-greet-general.html | DE GAULLE HAILS FRANCE-U.S. TIES; THE CITIZENS OF CHICAGO GREET GENERAL DE GAULLE | True | By Frank S. Adams Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sports-today.html | Sports Today | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/3-rockefeller-aides-quit-lockwood-mcclintock-frantz-will-enter.html | 3 ROCKEFELLER AIDES QUIT; Lockwood, McClintock, Frantz Will Enter Private Life | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dodgers-to-operate-club.html | Dodgers to Operate Club | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/navy-to-quit-brazil-bases-will-be-abandoned-when-shipping-situation.html | NAVY TO QUIT BRAZIL; Bases Will Be Abandoned When Shipping Situation Improves | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/cool-spell-bows-out-temperature-at-83-after-an-overnight-low-of-64.html | COOL SPELL BOWS OUT; Temperature at 83 After an Overnight Low of 64 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/new-stamp-honors-army-of-3cent-denomination-it-will-be-put-on-sale.html | NEW STAMP HONORS ARMY; Of 3-Cent Denomination, It Will Be Put on Sale Next Month | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/notes-new-york-connecticut-new-jersey.html | Notes; NEW YORK CONNECTICUT NEW JERSEY | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/seaboard-finance-in-bond-offering-150-preferred-shares-with.html | SEABOARD FINANCE IN BOND OFFERING; $1.50 Preferred Shares With Warrants Also Will Be on Market Today SEABOARD FINANCE IN BOND OFFERING SALE OF UTILITY BONDS Southwestern Electric Service 3 1/8s Are Priced at 102 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rites-for-dr-woodlock-msgr-hartigan-celebrates-mass-for-editor.html | RITES FOR DR. WOODLOCK; Msgr. Hartigan Celebrates Mass for Editor, Ex-Member of ICC | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/belgium-honors-geneseo-flier.html | Belgium Honors Geneseo Flier | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/parts-plant-strike-halts-ford-concern.html | PARTS PLANT STRIKE HALTS FORD CONCERN | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/advertising-news-and-notes-appointed-advertising-director-personnel.html | Advertising News and Notes; Appointed Advertising Director Personnel Accounts Note | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/strikebound-firm-sues-union.html | Strike-Bound Firm Sues Union | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/miklos-welcomes-correspondent.html | Miklos Welcomes Correspondent | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/topics-of-the-day-in-wall-street-steel-prices-rate-deductions.html | TOPICS OF THE DAY IN WALL STREET; Steel Prices Rate Deductions Cotton Exports and Lend-Lease | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/1-d-l-w-row-issue-unsettled.html | 1 D., L. & W. Row Issue Unsettled | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/youthful-designs-in-hats-at-showing.html | YOUTHFUL DESIGNS IN HATS AT SHOWING | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/indias-role-stressed-bombay-paper-says-country-should-be.html | INDIA'S ROLE STRESSED; Bombay Paper Says Country Should Be Represented in Tokyo | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/urges-mva-for-veterans-jobs.html | Urges MVA for Veterans' Jobs | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/75000000-bonds-sold-by-railroad-halsey-stuart-group-gets-2-great.html | $75,000,000 BONDS SOLD BY RAILROAD; Halsey, Stuart Group Gets 2 Great Northern Series and Re-offers Them at Once ONE PROMPTLY SOLD OUT Largest Financing of Its Kind This Year Will Greatly Cut Debt and Interest Bidding on the Bonds | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fleighlinblad.html | Fleigh--Linblad | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/old-car-prices-sag-on-promise-of-new-but-auto-dealers-head-says-opa.html | OLD CAR PRICES SAG ON PROMISE OF NEW; But Auto Dealers' Head Says OPA Plan to Hold to '42 Levels Poses Problem for Retailers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/opera-to-be-given-by-philharmonic-walkuere-act-iii-to-be-done-in.html | OPERA TO BE GIVEN BY PHILHARMONIC; 'Walkuere,' Act III, to Be Done in Concert Form, With Noted Singers, Under Rodzinski | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/united-nations-bars-use-of-leagues-help.html | UNITED NATIONS BARS USE OF LEAGUE'S HELP | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mrs-marjorie-ashe-wed-connecticut-poet-is-the-bride-of-linus-h-hall.html | MRS. MARJORIE ASHE WED; Connecticut Poet Is the Bride of Linus H. Hall, Banker | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/boy-killed-by-lightning-3yearold-sitting-on-victims-lap-is-unhurt.html | BOY KILLED BY LIGHTNING; 3-Year-Old Sitting on Victim's Lap Is Unhurt by Bolt | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sale-of-company-assets-voted.html | Sale of Company Assets Voted | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/jersey-city-drops-pair-baltimore-wins-10-and-31-as-podgajny-and.html | JERSEY CITY DROPS PAIR; Baltimore Wins, 1-0 and 3-1, as Podgajny and Kleine Excel | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/forrestal-urges-arms-inventions-recommends-construction-of-working.html | FORRESTAL URGES ARMS INVENTIONS; Recommends Construction of Working Models as New Weapons Develop Germans "Six Months Too Late" Foe's Submarine Better Spider" Torpedo Explained | True | Special to THE NEW YORK TIMES. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/hessehall.html | Hesse--Hall | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/general-election-planned-in-japan-premier-says-it-will-be-based-on.html | GENERAL ELECTION PLANNED IN JAPAN; Premier Says It Will Be Based on 'New Ideas'--Promises Freedom of Expression | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/leather-is-freed-for-many-articles-curbs-on-the-use-of-reclaimed.html | LEATHER IS FREED FOR MANY ARTICLES; Curbs on the Use of Reclaimed and Most Synthetic Rubber Are Also Lifted | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/yankees-triumph-over-red-sox-87-dubiel-gets-credit-for-fifth.html | YANKEES TRIUMPH OVER RED SOX, 8-7; Dubiel Gets Credit for Fifth Victory Over Rivals, Although Turner Finishes Game FIFTH STRAIGHT TRIUMPH Lazor, Lake and Newsome Hit Circuit Blows--Hub Nine Calls on Four Pitchers Camilli Fans In Pinch Hats for the Yankees | True | By James P. Dawson | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fedders-stockholders-to-vote.html | Fedders Stockholders to Vote | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/liberal-party-maps-city-health-program.html | LIBERAL PARTY MAPS CITY HEALTH PROGRAM | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/barrettlevy.html | Barrett--Levy | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/business-world-buyers-arrivals-up-lull-for-loan-agencies-heavier.html | BUSINESS WORLD; Buyers' Arrivals Up Lull for Loan Agencies Heavier Rayons to Get Yarn | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/museum-displays-modern-textiles-current-trends-shown-in-decorative.html | MUSEUM DISPLAYS MODERN TEXTILES; Current Trends Shown in Decorative Design Made by Hand and Machine Weave Was The Focus A Beometric Design | True | By Mary Roche | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/east-side-properties-are-in-brisk-demand-deals-near-on-lexington.html | East Side Properties Are in Brisk Demand; Deals Near on Lexington and Fifth Aves. | True | By Lee E. Cooper | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/ensign-in-the-air-arm-to-wed-miss-gardner.html | ENSIGN IN THE AIR ARM TO WED MISS GARDNER | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/air-chief-marshal-harris.html | AIR CHIEF MARSHAL HARRIS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Murray Korman | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/little-damage-to-crops-japan-says-typhoon-will-not-injure-the.html | LITTLE DAMAGE TO CROPS; Japan Says Typhoon Will Not Injure the Harvest | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/wider-fields-seen-for-management-dodd-in-ama-report-says-new.html | WIDER FIELDS SEEN FOR MANAGEMENT; Dodd, in AMA Report, Says New Horizons Call for Advances Over 'Good Old Days' | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/twilight-tear-bleeds-retirement-is-likely.html | Twilight Tear Bleeds; Retirement Is Likely | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/russia-and-hungary-in-pact.html | Russia and Hungary in Pact | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/edison-battery-orders-large.html | Edison Battery Orders Large | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mimi-benzell-is-wed-opera-singer-21-is-bride-of-louis-kaufman.html | MIMI BENZELL IS WED; Opera Singer, 21, Is Bride of Louis Kaufman, Lawyer | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/george-starr-grand-circuit-racing-veteran-dies-in-kentucky-at-93.html | GEORGE STARR; Grand Circuit Racing Veteran Dies in Kentucky at 93 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/stocks-irregular-after-fast-runup-profits-in-various-groups-are.html | STOCKS IRREGULAR AFTER FAST RUN-UP; Profits in Various Groups Are Taken, Including Motors, Rails, Steels TRADING BECOMES SLOWER Firm Opening of Market Is Followed by Mixed Movement and Late Selling Early Firmness Fades STOCKS IRREGULAR AFTER FAST RUN-UP Other Price Movements | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/tight-bodice-sets-style-show-motif-the-new-fashion-slender-waist.html | TIGHT BODICE SETS STYLE SHOW MOTIF; THE NEW FASHION: SLENDER WAIST AND BELL-LIKE SKIRT | True | By Virginia Pope | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/womens-golf-on-today-invitation-tourney-at-preakness-first-since.html | WOMEN'S GOLF ON TODAY; Invitation Tourney at Preakness First Since War's Start | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/julys-strike-total-500-top-for-month-since-40.html | July's Strike Total 500; Top for Month Since '40 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/nickel-demands-drop.html | Nickel Demands Drop | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/passports-ended-for-americas.html | Passports Ended for Americas | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/books-of-the-times-he-met-the-girl-in-a-bar-it-is-a-youthful-book.html | Books of the Times; He Met the Girl in a Bar It Is a Youthful Book | True | By Orville Prescott | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/imperial-paper-and-color-officers-are-reelected-and-a-75c-dividend.html | IMPERIAL PAPER AND COLOR; Officers Are Re-elected and a 75c Dividend is Declared | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/liberty-st-sales-made-by-freidus-business-properties-at-cedar-and.html | LIBERTY ST. SALES MADE BY FREIDUS; Business Properties at Cedar and Washington Taxed at $490,000 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/kaiserfrazer-seeks-willow-run.html | Kaiser-Frazer Seeks Willow Run | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/no-place-on-ballot-for-veteran-party-four-navy-men-who-are-setting.html | NO PLACE ON BALLOT FOR VETERAN PARTY; FOUR NAVY MEN WHO ARE SETTING SAIL FOR HOME | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/zionist-delegates-report-on-parley.html | ZIONIST DELEGATES REPORT ON PARLEY | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/the-victor-of-corregidor.html | THE VICTOR OF CORREGIDOR | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/reemploying-veterans.html | Re-employing Veterans | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/british-organizing-reconversion-task.html | BRITISH ORGANIZING RECONVERSION TASK | True | By Wireless To the New York Times. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/communiques-united-nations-russian.html | Communiques; United Nations Russian | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/wainwright-to-cap-bataan-epic-by-joining-macarthur-at-tokyo.html | Wainwright to Cap Bataan Epic By Joining MacArthur at Tokyo; WAINWRIGHT GETS ROLE AT SURRENDER Receives Wife's Message Americans With Wainwright Wainwright's Acceptance Singapore Chief Also Invited Prisoners Gather at Atsugi | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/trumans-charge-spurs-french-press-inquiry.html | Truman's Charge Spurs French Press Inquiry | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dow-ager-duchess-of-norfolk-was-68.html | DOW AGER DUCHESS OF NORFOLK, WAS 68 | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/miss-bowdoin-left-250000-to-aspca-bankers-daughter-also-set-up.html | MISS BOWDOIN LEFT $250,000 TO ASPCA; Banker's Daughter Also Set Up $10,000 Trust Fund for 14-Year-Old Dog $250,000 to Midtown Hospital Builder's Will Aids Charities | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/autoists-planning-long-holiday-trips-labor-day-exodus-expected-to.html | AUTOISTS PLANNING LONG HOLIDAY TRIPS; Labor Day Exodus Expected to Equal That of '41--Some Just Want to Ramble Other Inquiries on Long Trips | True | By Bert Pierce | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dominican-censorship-is-ended.html | Dominican Censorship Is Ended | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/army-cannot-sell-krations.html | Army Cannot Sell K-Rations | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/escoe-wins-from-carollo.html | Escoe Wins From Carollo | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/plan-lakewood-jewish-center.html | Plan Lakewood Jewish Center | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/state-parole-board-report-on-campbell-case-his-false-conviction-for.html | State Parole Board Report on Campbell Case; HIS FALSE CONVICTION FOR FORGERY IS REVERSED | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mother-and-son-held-as-jewel-swindlers.html | MOTHER AND SON HELD AS JEWEL SWINDLERS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/tourists-shot-in-mexico-american-woman-killed-another-wounded-and.html | TOURISTS SHOT IN MEXICO; American Woman Killed, Another Wounded and Robbed | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/house-group-backs-bill-for-surplus-chief-as-board-warns-spare.html | House Group Backs Bill for Surplus Chief As Board Warns Spare Property Piles Up | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/booksauthors.html | Books--Authors | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/aids-civilian-plane-firms-wpb-permits-them-to-buy-surplus-warcraft.html | AIDS CIVILIAN PLANE FIRMS; WPB Permits Them to Buy Surplus Warcraft Parts | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/britain-will-bid-for-tourists.html | Britain Will Bid for Tourists | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/miss-orcutt-victor-in-last-1day-golf.html | MISS ORCUTT VICTOR IN LAST 1-DAY GOLF | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/gray-goods-pricing-tightened-by-opa-producers-who-finish-own-lines.html | GRAY GOODS PRICING TIGHTENED BY OPA; Producers Who Finish Own Lines Must Cut Quotations 4%--Other Actions GRAY GOODS PRICING TIGHTENED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/20family-building-sold-at-union-city.html | 20-FAMILY BUILDING SOLD AT UNION CITY | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/boy-7-dies-from-injuries.html | Boy, 7, Dies From Injuries | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/yonkers-vicar-named-to-pacific-bishopric.html | YONKERS VICAR NAMED TO PACIFIC BISHOPRIC | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/british-war-savings-slashed.html | British War Savings Slashed | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/aufsessersonneborn.html | Aufsesser--Sonneborn | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/board-quits-against-draft-now.html | Board Quits, Against Draft Now | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/10gallon-hat-to-truman-arizonans-present-it-with-request-for.html | 10-GALLON HAT TO TRUMAN; Arizonans Present It With Request for Veterans' Hospital | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/salvage-of-paper-by-city-ends-today-wednesday-waste-collections-to.html | SALVAGE OF PAPER BY CITY ENDS TODAY; Wednesday Waste Collections to Cease, Mayor Informs Publishers Association | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/washing-machine-manufacturer-charged-with-illegal-pricing-in-triple.html | Washing Machine Manufacturer Charged With Illegal Pricing In Triple Damage Suit OPA Claims Electric Household Utilities Corp. Delivered5,000 Units at Over-Ceiling Prices | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/navy-to-release-chapman.html | Navy to Release Chapman | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/ilgenfritz-gets-new-post.html | Ilgenfritz Gets New Post | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/flagship-missouri-steams-to-site-of-the-surrender-mighty-shadows.html | Flagship Missouri Steams To Site of the Surrender; MIGHTY SHADOWS APPEAR AS SUN SETS ON LAND OF RISING SUN MISSOURI STEAMS TO SURRENDER SITE Naval Might in the Bay Defeat Surprised Japanese Nimitz Is Expected Today All Conditions Complied With Warships in Sagami Bay Curiosity on Both Sides Other Forces to Aid Third Fleet | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/dutch-brooklyn-a-leafy-paradise-breukelen-hardly-changed-in-300.html | DUTCH 'BROOKLYN' A LEAFY PARADISE; Breukelen Hardly Changed in 300 Years Since Its Men Sailed for New World Hostages Asked Twice | True | By David Anderson By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/flier-listed-as-killed-lieutenant-glicksberg-navigator-was-brooklyn.html | FLIER LISTED AS KILLED; Lieutenant Glicksberg, Navigator, Was Brooklyn Resident | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/working-capital-nears-47-billion-sec-lists-corporations-funds-for.html | WORKING CAPITAL NEARS 47 BILLION; SEC Lists Corporations' Funds for Year's First Quarter at Record Level A GAIN OF $1,400,000,000 Figure in Liquid Form Both in Cash and U.S. Securities, Commission Notes | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/chief-flies-north-general-goes-to-okinawa-to-lead-main-landing.html | CHIEF FLIES NORTH; General Goes to Okinawa to Lead Main Landing Force Tomorrow FLAG RAISED OVER ATSUGI Marines and Bluejackets Set to Occupy Yokosuka Base From Hovering Fleet Our Flag Raised at Atsugi Yokosuka Occupation Near M'ARTHUR STARTS HIS TRIP TO JAPAN Japanese Ask New Parley | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/miss-hall-swim-victor-she-is-first-in-three-events-in-park.html | MISS HALL SWIM VICTOR; She Is First in Three Events in Park Department Meet | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mike-todd-takes-e-54th-st-house-producer-to-use-old-vanderlip-home.html | MIKE TODD TAKES E. 54TH ST. HOUSE; Producer to Use Old Vanderlip Home for His Business--2 Sales in Same Area | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/kelvinator-shareholders-called.html | Kelvinator Shareholders Called | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/boyington-marine-ace-reported-alive-in-tokyo.html | Boyington, Marine Ace, Reported Alive in Tokyo | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/reconversion-pace-is-gaining-speed-us-rubbers-payroll-will-be.html | RECONVERSION PACE IS GAINING SPEED; U.S. Rubber's Payroll Will Be Increased 6,000 Over the Pre-War Level WURLITZER TO EXPAND RECONVERSION PACE IS GAINING SPEED | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/frozen-salaries-to-be-taken-up-by-stock-exchange-governors-proposal.html | 'Frozen' Salaries to Be Taken Up By Stock Exchange Governors; Proposal to Raise Schram's Pay From $48,000 to $67,000 a Year Will Be Discussed at Meeting Tomorrow | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/hurricane-abates-loss-in-millions-winds-down-to-4050-miles-in.html | HURRICANE ABATES; LOSS IN MILLIONS; Winds Down to 40-50 Miles in Inland Texas--Homeless Run to the Thousands Hospital Roof Blown Off Huge Tides Are Created Center Northwest of Houston | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/rytina-captures-belmont-feature-victor-by-two-lengths-with-red.html | RYTINA CAPTURES BELMONT FEATURE; Victor by Two Lengths, With Red Shoes 2d-- Phantasy Takes Show Award Time Is Rated Slow Calaton Home In Front | True | By William D. Richardson | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/4-boys-die-in-auto-crash-high-school-grid-players-killed-when-car.html | 4 BOYS DIE IN AUTO CRASH; High School Grid Players Killed When Car Hits 'Gas' Truck | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/more-chinese-appointments.html | More Chinese Appointments | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/film-studio-for-yonkers.html | Film Studio for Yonkers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/boeckman-gets-thatcher-post.html | Boeckman Gets Thatcher Post | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/cash-distribution-34279750-to-creditors-of-the-rock-island-railroad.html | CASH DISTRIBUTION; $34,279,750 to Creditors of the Rock Island Railroad | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mother-shows-children-fathers-award.html | MOTHER SHOWS CHILDREN FATHER'S AWARD | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/reduction-of-germany-to-agrarian-state-branded-economic-absurdity.html | Reduction of Germany to Agrarian State Branded Economic Absurdity by Experts | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/polio-infection-fatal-to-research-worker.html | POLIO INFECTION FATAL TO RESEARCH WORKER | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mayor-backs-plan-for-reconversion-he-approves-recommendation-for.html | MAYOR BACKS PLAN FOR RECONVERSION; He Approves Recommendation for City Organization With Full-Time Staff OFF TO CAPITAL TODAY Private Job Agencies Report Many Are Unwilling to Accept Lower Pay Mayor Going to Washington It's a Matter of Salaries Speakers for Jobs Rally | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/butter-setasides-end-more-for-civilians-point-value-is-reduced-to.html | Butter 'Set-Asides' End, More for Civilians; Point Value Is Reduced to 12 From 16 | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/captive-american-murdered-on-koror.html | CAPTIVE AMERICAN MURDERED ON KOROR | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/fire-record.html | Fire Record | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/heads-cuban-sugar-institute.html | Heads Cuban Sugar Institute | True | By Cable To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/nazi-criminal-list-set-for-publication.html | NAZI CRIMINAL LIST SET FOR PUBLICATION | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/italian-idle-may-go-to-russia.html | Italian Idle May Go to Russia | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/new-directory-edition-ready.html | New Directory Edition Ready | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/arthur-terris-underwear-manufacturer-dies-was-active-in-bnai-brith.html | ARTHUR TERRIS; Underwear Manufacturer Dies-- Was Active in B'nai B'rith | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/campbell-case-laid-to-deweys-100-goal.html | CAMPBELL CASE LAID TO DEWEY'S 100% GOAL | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/5000-held-in-japan-ill-red-cross-man-reports-on-us-prisoners-to.html | 5,000 HELD IN JAPAN ILL; Red Cross Man Reports on U.S. Prisoners to Admiral Badger | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mao-in-chungking-for-talk-on-unity-communists-stress-hopes-for.html | MAO IN CHUNGKING FOR TALK ON UNITY; Communists Stress Hopes for Democratic Rule--Yenan Claims More Towns MAO IN CHUNGKING FOR TALK ON UNITY Communists Claim More Towns | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/brooklyn-deals-closed-home-of-the-late-mg-straus-realty-broker-is.html | BROOKLYN DEALS CLOSED; Home of the Late M.G. Straus, Realty Broker, Is Sold | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/armstrong-corks-stock-offers.html | Armstrong Cork's Stock Offers | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/news-of-food-plain-well-cooked-food-is-recommended-in-booklet-as.html | News of Food; Plain, Well Cooked Food Is Recommended in Booklet as Proper Diet for Children | True | By Jane Holt | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/sports-of-the-times-a-real-ball-player-returns-delayedaction-bomb.html | Sports of the Times; A Real Ball Player Returns Delayed-Action Bomb His Master's Voice | True | By Arthur Daley | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/niemoeller-wars-on-nazi-clergy.html | Niemoeller Wars on Nazi Clergy | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/portrait-for-battleship-painting-of-naval-hero-given-in-custody-of.html | PORTRAIT FOR BATTLESHIP; Painting of Naval Hero Given in Custody of New Jersey | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bears-top-chiefs-8-to-1-tighten-2dplace-hold-on-5hit-pitching-by.html | BEARS TOP CHIEFS, 8 TO 1; Tighten 2d-Place Hold on 5-Hit Pitching by Maldovan | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/child-to-mrs-peter-t-kourides.html | Child to Mrs. Peter T. Kourides | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/miller-home-run-checks-cards-32-connects-in-eighth-inning-for.html | MILLER HOME RUN CHECKS CARDS, 3-2; Connects in Eighth Inning for Reds--Cincinnati Works Double Steal | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bernstein-to-lead-the-city-symphony-young-conductor-chosen-for.html | BERNSTEIN TO LEAD THE CITY SYMPHONY; Young Conductor Chosen for 1945-46 Season to Take Place of Stokowski Too Early to Tell Plans Elated by the Choice Stokowski Has No Comment | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/civilian-jeep-starting-willysoverland-reports-a-big-backlog-of.html | CIVILIAN JEEP STARTING; Willys-Overland Reports a Big Backlog of Orders | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/troth-announced-of-abigail-halsey-mt-holyoke-alumna-will-be-bride.html | TROTH ANNOUNCED OF ABIGAIL HALSEY; Mt. Holyoke Alumna Will Be Bride in Southampton on Oct. 13 of Lieut. James Van Allen | True | Special to THE NEW YORK TIMES.Woltz | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-japanese-and.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Japanese and Chinese Loans Make Further Advances | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/55-features-planned-universal-film-program-listed-for-194546-by-wa.html | 55 FEATURES PLANNED; Universal Film Program Listed for 1945-46 by W.A. Scully | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/us-to-cut-payroll-here-51-millions-federal-employes-to-return-to.html | U.S. TO CUT PAYROLL HERE 51 MILLIONS; Federal Employes to Return to 40-Hour Week, With Offices Shut Saturday | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/texts-of-messages-on-the-surrender.html | Texts of Messages on the Surrender | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/aldrich-is-honored-by-king-for-war-aid.html | ALDRICH IS HONORED BY KING FOR WAR AID | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/lowcost-clothing-promoted-by-opa-plan-to-increase-inexpensive-lines.html | LOW-COST CLOTHING PROMOTED BY OPA; Plan to Increase Inexpensive Lines and Curb Inflation Will Be Put Before Retailers Talks With Retailers Set Pictures Scope of Program | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/harlem-day-post-elects-its-head-is-first-negro-veteran-of-this-war.html | HARLEM DAY POST ELECTS; Its Head Is First Negro Veteran of This War in Such Place | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mexico-recognizes-spaniards-in-exile-avila-camacho-first-to-proffer.html | MEXICO RECOGNIZES SPANIARDS IN EXILE; Avila Camacho First to Proffer Diplomatic Relationship-- Short Crop Faces Spain Prieto Declines Portfolio Trade Talks Progress Slowly | True | By Camille M. Cianfarra Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/polio-spread-delays-opening-of-schools.html | POLIO SPREAD DELAYS OPENING OF SCHOOLS | True | Specials to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/coal-company-trains-men-for-mine-work.html | COAL COMPANY TRAINS MEN FOR MINE WORK | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/subway-smoker-cleared-veteran-so-emphatic-in-denying-charge-that.html | SUBWAY 'SMOKER' CLEARED; Veteran So Emphatic in Denying Charge That Court Dismisses It | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/gripsholm-sails-on-peacetime-trip-veteran-exchange-liner-of-the-war.html | GRIPSHOLM SAILS ON PEACETIME TRIP; Veteran Exchange Liner of the War Carries 1,440 for Naples and Near East | True | Special to THE NEW YORK TIMES. | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/raytheon-shows-increased-profit-net-for-year-ended-on-may-31-is.html | RAYTHEON SHOWS INCREASED PROFIT; Net for Year Ended on May 31 Is $3,419,201, Against Prior Total of $2,665,719 RAYTHEON SHOWS INCREASED PROFIT OTHER CORPORATE REPORTS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/mail-fraud-indictment-filed.html | Mail Fraud Indictment Filed | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/newspaper-planned-by-4-st-louis-unions.html | NEWSPAPER PLANNED BY 4 ST. LOUIS UNIONS | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/shepard-will-get-medal-pitcher-to-receive-flying-cross-between.html | SHEPARD WILL GET MEDAL; Pitcher to Receive Flying Cross Between Games Friday Night | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/french-announce-subsidies-on-food-payments-intended-to-spur.html | FRENCH ANNOUNCE SUBSIDIES ON FOOD; Payments Intended to Spur Production and Cripple Black-Marketing Charges Are Listed Immediate Problems Still Grave Railway Battalions to Leave | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/writer-over-tokyo-says-ruin-is-real-the-cameras-in-the-pacific-are.html | WRITER OVER TOKYO SAYS RUIN IS REAL; The Cameras in the Pacific Are Focused on Sagami Bay, Chungking and Manila | True | By George E. Jones By Wireless To the New York Times.the New York Times (U.S. SIGNAL CROPS RADIOTELEPHOTO) | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/women-are-gaining-seniority-rights.html | WOMEN ARE GAINING SENIORITY RIGHTS | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/russian-and-chief-gets-soviet-honor-carter-in-moscow-after-trip-of.html | RUSSIAN AND CHIEF GETS SOVIET HONOR; Carter in Moscow After Trip of Inspection Says American Relief Need Continues | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/germany-viewed-as-3drate-power-reduction-expected-to-result-from.html | GERMANY VIEWED AS 3D-RATE POWER; Reduction Expected to Result From Currency Inflation, Economic Amputation ONLY LIGHT INDUSTRY SEEN, Military Government Parley Hears Allies' Plans to Kill Reich War Potential Vast Currency Expansion Restrictions to Be Eased Steel Output to Be Halved | True | By Drew Middleton By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/job-bill-principle-urged-by-business-labor-wallace-but-mosher-of.html | JOB BILL PRINCIPLE URGED BY BUSINESS, LABOR, WALLACE; But Mosher of NAM and Kleitz, Banker, Say Measure Fails Without Other Laws LEWIS, GREEN FOR CHANGE Secretary Says Critics Stress Spending and Ignore Aim to Speed Private Hiring For More Specific Laws Wallace Analyzes Objections Job Bill Principle Is Endorsed By Business, Labor and Wallace Views of Labor Leaders | True | By Frederick R. Barkley Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/cubs-with-borowy-topple-pirates-63-lowreys-homer-with-2-on-in-4th.html | CUBS, WITH BOROWY TOPPLE PIRATES, 6-3; Lowrey's Homer With 2 On in 4th Erases 2-Run Deficit--Nicholson Benched | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/captors-defy-captors-tokyo-asks-macarthur-to-tell-them-to-maintain.html | CAPTORS DEFY CAPTORS; Tokyo Asks MacArthur to Tell Them to Maintain Order | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/vast-munition-dump-a-problem-in-india.html | VAST MUNITION DUMP A PROBLEM IN INDIA | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/after-lendlease.html | AFTER LEND-LEASE | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/surrogate-sues-city-boylan-of-richmond-asks-pay-for-2-increases-for.html | SURROGATE SUES CITY; Boylan of Richmond Asks Pay for 2, Increases for 4 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/newhouser-victor-over-browns-101-tigers-star-pitches-his-21st.html | NEWHOUSER VICTOR OVER BROWNS, 10-1; Tigers' Star Pitches His 21st Triumph--Cullenbine Hits Homer With Two On Smacks Home Run Christman Crosses Plate | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/us-couple-weds-in-rome-anne-arnold-of-red-cross-bride-of-sgt-cecil.html | U.S. COUPLE WEDS IN ROME; Anne Arnold of Red Cross Bride of Sgt. Cecil Citron | True | By Wireless To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/beasley-named-london-envoy.html | Beasley Named London Envoy | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/two-britons-flee-japan-and-swim-to-us-fleet.html | Two Britons Flee Japan And Swim to U.S. Fleet | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/huge-savings-ease-detroit-situation-3-billion-nestegg-of-war.html | HUGE SAVINGS EASE DETROIT SITUATION; 3 Billion Nestegg of War Workers, Exodus of Many Soften Transition to Peace VERY FEW ON RELIEF ROLLS Government, Industry, Labor Co-operate to Speed Up Output of Automobiles Two Effective Cushions Withdrawals From Working | True | By Russell Porter Special To the New York Times. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/battleships-ventilator-to-be-surrender-table.html | Battleship's Ventilator To Be Surrender Table | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/more-supplies-drop-to-camps-in-japan.html | MORE SUPPLIES DROP TO CAMPS IN JAPAN | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/feller-indians-ace-stops-white-sox-82.html | FELLER, INDIANS' ACE, STOPS WHITE SOX, 8-2 | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/264-sand-hogs-sue-union-for-2640000-their-new-york-local-also-asks.html | 264 SAND HOGS SUE UNION FOR $2,640,000; Their New York Local Also Asks $500,000 From the Hod Carriers in Fight on 'Racket' | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/maj-williams-a-bride-wac-officer-wed-in-virginia-to-col-richard-j.html | MAJ. WILLIAMS A BRIDE; Wac Officer Wed in Virginia to Col. Richard J. Chamier | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/world-news-summarized.html | World News Summarized | True | | C1B 686909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/federal-pay-is-set-for-vj-holidays-truman-orders-regular-wage-for.html | FEDERAL PAY IS SET FOR V-J HOLIDAYS; Truman Orders Regular Wage for 'Cost-Plus' Contract Workers Who Took Days Off Workers' Contribution Hailed Procedures Are Prescribed | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/woman-named-on-bank-staff.html | Woman Named on Bank Staff | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/hawkinsreinhold.html | Hawkins--Reinhold | True | Special to THE NEW YORK TIMES. | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686909 |
| 1945-08-29 | 1945-08-29 | https://www.nytimes.com/1945/08/29/archives/charles-h-march-of-the-fic-was-74-member-of-commission-since-1929.html | CHARLES H. MARCH OF THE FIC, WAS 74; Member of Commission Since 1929 Is Dead in Capital-- Opponent of Monopolies | True | Special to THE NEW YORK TIMES.Underwood Underwood, 1936 | C1B 686909 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stimson-diary-revealed-as-vital-war-document.html | Stimson Diary Revealed As Vital War Document | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/lake-placid-seeks-games.html | Lake Placid Seeks Games | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/loud-talk-traps-woman-bookie.html | Loud Talk Traps Woman 'Bookie' | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/gets-loan-of-1000000.html | Gets Loan of $1,000,000 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/annie-oakley-role-for-ethel-merman-musical-based-on-career-of.html | ANNIE OAKLEY ROLE FOR ETHEL MERMAN; Musical Based on Career of Sharpshooter Planned by Rodgers, Hammerstein | True | By Sam Zolotow | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/canadians-clearing-dutch-canals-roads.html | CANADIANS CLEARING DUTCH CANALS, ROADS | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/booksauthors.html | Books--Authors | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/rochester-names-garnish.html | Rochester Names Garnish | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/nelson-with-295-wins-at-oakmont.html | NELSON, WITH 295, WINS AT OAKMONT | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chief-of-staff-is-criticized.html | CHIEF OF STAFF IS CRITICIZED | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/philadelphia-polio-cases-rise.html | Philadelphia 'Polio' Cases Rise | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/russian-aid-eased-wainwright-rescue.html | RUSSIAN AID EASED WAINWRIGHT RESCUE | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/japan-beaten-before-atom-bomb-byrnes-says-citing-peace-bids-byrnes.html | Japan Beaten Before Atom Bomb, Byrnes Says, Citing Peace Bids; BYRNES DISPUTES JAPAN ON DEFEAT | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/order-backlog-is-20000000.html | Order Backlog Is $20,000,000 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/general-once-a-private-headed-inquiry-by-army.html | General Once a Private Headed Inquiry by Army | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/buick-steps-up-its-plans-dealers-are-told-of-program-for-this-year.html | BUICK STEPS UP ITS PLANS; Dealers Are Told of Program for This Year and Beyond | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/kennedy-of-reds-trims-cards-31-scatters-eight-hits-to-sweep-2game.html | KENNEDY OF REDS TRIMS CARDS, 3-1; Scatters Eight Hits to Sweep 2-Game Series--Adams Belts Nineteenth Home Run | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dodgers-on-unearned-runs-rent-phillies-13th-straight-time-2-to-1.html | Dodgers, on Unearned Runs, Rent Phillies 13th Straight Time, 2 to 1; Bordagaray's Double, Scoring Walker, Wins for Davis in Eighth--Barrett's Balk Lets in First Brooklyn Tally | True | By Roscoe McGowen | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/odwyer-at-camp-smith-reviews-guard-unit-with-party-of-jurists-from.html | O'DWYER AT CAMP SMITH; Reviews Guard Unit With Party of Jurists From City | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/danes-slain-by-nazis-honored-at-reburial.html | DANES SLAIN BY NAZIS HONORED AT REBURIAL | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/allies-to-continue-3-supply-boards-us-britain-and-canada-act-to.html | ALLIES TO CONTINUE 3 SUPPLY BOARDS; U.S., Britain and Canada Act to Meet 'Critical' Problems, but Plan for Termination | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/power-output-rises-index-for-the-week-ended-aug-25-is-1400.html | POWER OUTPUT RISES; Index for the Week Ended Aug. 25 Is 140.0 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/ogden-asks-to-cut-common-share-value.html | OGDEN ASKS TO CUT COMMON SHARE VALUE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/assigned-to-carrier-roosevelt.html | Assigned to Carrier Roosevelt | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/86-red-cross-aides-ashore-with-forces.html | 86 RED CROSS AIDES ASHORE WITH FORCES | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/gustave-f-kolb-retired-silversmith-a-founder-of-mt-vernon-police.html | GUSTAVE F. KOLB; Retired Silversmith, a Founder of Mt. Vernon Police Pension Fund | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/shrinkage-of-80-seen-for-aviation-spokesman-predicts-200000-jobs.html | SHRINKAGE OF 80% SEEN FOR AVIATION; Spokesman Predicts 200,000 Jobs, Compared With War Peak of 1,000,000 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/trial-to-tarheelia-lucky.html | Trial to Tarheelia Lucky | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cotton-declines-after-mixed-start-net-losses-of-1-to-8-points.html | COTTON DECLINES AFTER MIXED START; Net Losses of 1 to 8 Points Recorded--Movement Called Not Significant | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/waste-paper-drive-to-go-on-for-year-publishers-will-work-with.html | WASTE PAPER DRIVE TO GO ON FOR YEAR; Publishers Will Work With Volunteers--Withdrawal of City Trucks Approved | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/no-whitewash-is-cry-in-congress-full-and-open-hearings-are-demanded.html | 'NO WHITEWASH' IS CRY IN CONGRESS; Full and Open Hearings are Demanded for All Connected With Pearl Harbor Disaster MORE INFORMATION ASKED Military and Naval Committee Members Feel That Some Facts Are Still Lacking | True | By C. P. Trussell Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/de-gaulle-seeks-help-from-canada-de-gaulle-honors-canadas-heroes.html | DE GAULLE SEEKS HELP FROM CANADA; DE GAULLE HONORS CANADA'S HEROES | True | By P. J. Philip Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/finnish-group-urges-trial-of-mannerheim.html | FINNISH GROUP URGES TRIAL OF MANNERHEIM | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/uso-head-reveals-group-will-keep-up-its-present-activities-as-long.html | USO Head Reveals Group Will Keep Up Its Present Activities as Long as Needed | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sentences-suspended-court-lenient-to-two-women-in-park-avenue.html | SENTENCES SUSPENDED; Court Lenient to Two Women in Park Avenue Thefts | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/surosa-81-victor-in-diana-handicap-snider-breaks-losing-streak-as.html | SUROSA, 8-1, VICTOR IN DIANA HANDICAP; Snider Breaks Losing Streak as Mount Defeats Legend Bearer at Belmont 4 WINNERS FOR M'CREARY Riding Star Includes Bunny Hallow and Tambo, Daily Double Pair, in String | True | By William D. Richardson | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/miss-audrey-woods-engaged-to-marry.html | MISS AUDREY WOODS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/short-kimmel-hit-inquiry-boards-say-however-they-were-notentirely.html | SHORT, KIMMEL HIT; Inquiry Boards Say, However, They Were NotEntirely to BlameLACK OF DATA CITED War Department's Plans Unit Scored--StimsonDefends Marshall | True | By Felix Belair Jr. Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/fluidity-of-line-marks-style-show-formal-styles-return-to-the-fall.html | FLUIDITY OF LINE MARKS STYLE SHOW; FORMAL STYLES RETURN TO THE FALL AND WINTER SCENE | True | By Virginia Pope | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sign-flaherty-as-coach-ray-gets-threeyear-contract-to-direct.html | SIGN FLAHERTY AS COACH; Ray Gets Three-Year Contract to Direct Brooklyn Tigers | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/qmc-inspection-service-moves.html | QMC Inspection Service Moves | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tokyo-protests-order-asks-macarthur-to-redirect-japanese-submarine.html | TOKYO PROTESTS ORDER; Asks MacArthur to Redirect Japanese Submarine | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sports-of-the-times-waiting-for-the-stars-to-shine.html | Sports of the Times; Waiting for the Stars to Shine | True | By Arthur Daley | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/curtis-publishing-calls-bonds.html | Curtis Publishing Calls Bonds | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/130000-words-414-pp-in-pearl-harbor-reports.html | 130,000 Words, 414 pp. In Pearl Harbor Reports | True | Special to THE NEW YORK TIMES. | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/attlee-repeats-warning-against-totalitarianism.html | Attlee Repeats Warning Against Totalitarianism | True | By Wireless To The New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/robert-b-harper-expert-on-gas-engineering-an-official-of-chicago.html | ROBERT B. HARPER; Expert on Gas Engineering an Official of Chicago Utility | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/democracy-in-china-is-urged-by-red-star.html | DEMOCRACY IN CHINA IS URGED BY RED STAR | True | By Wireless To The New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/utility-hearing-date-set.html | Utility Hearing Date Set | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cuba-raises-railway-pay-ordered-by-presidentroads-want-rate.html | CUBA RAISES RAILWAY PAY; Ordered by President-- Roads Want Rate Increases | True | By Cable To The New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tax-decision-appealed-outofstate-insurance-levy-goes-to-michigan.html | TAX DECISION APPEALED; Out-of-State Insurance Levy Goes to Michigan High Court | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/pulp-imports-95266-tons.html | Pulp Imports 95,266 Tons | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/gets-jewish-hospital-post.html | Gets Jewish Hospital Post | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/ditto-ad-infinitum.html | Ditto, Ad Infinitum | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tide-of-dps-ebbs-70-repatriated-of-6500000-allied-prisoners-and.html | TIDE OF 'DP'S' EBBS; 70% REPATRIATED; Of 6,500,000 Allied Prisoners and 'Slaves' Once in Reich, Only 2,000,000 Remain | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/ny-ordnance-unit-speeds-conversion-plans-end-to-war-work-details-by.html | N.Y. ORDNANCE UNIT SPEEDS CONVERSION; Plans End to War Work Details by Christmas as Aid to Civilian EconomyCLAIMS PAID PROMPTLYContractors Get 90% at Time of Filing--Office Here ListsIts Post-War Needs | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-air-route-advanced-new-yorkmanila-line-would-be-9499-miles-long.html | NEW AIR ROUTE ADVANCED; New York-Manila Line Would Be 9,499 Miles Long | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/city-gets-875000-for-sixth-ave-corner-at-auction-sale-marked-by.html | City Gets $875,000 for Sixth Ave. Corner At Auction Sale Marked by Spirited Bidding | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tankan-bay-revealed-as-base-for-attack.html | Tankan Bay Revealed As Base for Attack | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/athletics-in-split-with-the-senators-washington-takes-first-32-and.html | ATHLETICS IN SPLIT WITH THE SENATORS; Washington Takes First, 3-2, and Then Bows, 2-1--Errors Figure in Both Verdicts | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/the-states-mistake.html | THE STATE'S MISTAKE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/asks-army-for-hospitals-in-india.html | Asks Army for Hospitals in India | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/50000-unionists-at-jobless-rally-demonstrators-here-demand-adoption.html | 50,000 UNIONISTS AT JOBLESS RALLY; Demonstrators Here Demand Adoption of CIO Program By Truman and Dewey | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-haven-diesel-shop-approved.html | New Haven Diesel Shop Approved | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/poland-nationalized-mrs-bolton-asserts.html | POLAND NATIONALIZED, MRS. BOLTON ASSERTS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/braden-talk-puts-peron-in-quandary-if-argentine-ignores-attack-he.html | BRADEN TALK PUTS PERON IN QUANDARY; If Argentine Ignores Attack He Is Laughed At, but Reply May Implicitly Admit Fascism | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chess-referee-named-derbyshire-of-britain-arbiter-for-ussoviet.html | CHESS REFEREE NAMED; Derbyshire of Britain Arbiter for U.S.-Soviet Match | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/nimitz-at-scene-praises-navy-role-seapower-assured-victory-he-says.html | NIMITZ AT SCENE, PRAISES NAVY ROLE; Seapower Assured Victory, He Says in Tokyo Bay-- Decision to Keep Emperor Praised | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mgm-will-film-play-by-franken-soldiers-wife-to-be-under-supervision.html | M-G-M WILL FILM PLAY BY FRANKEN; 'Soldier's Wife' to Be Under Supervision of George Haight --2 Pictures Due Today | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/nassau-police-linked-to-gambling-in-inquiry-inspector-king-quits.html | Nassau Police Linked to Gambling In Inquiry, Inspector King Quits; NASSAU POLICEMEN LINKED TO GAMING | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/pearl-harbor-summary-army-report.html | Pearl Harbor Summary; ARMY REPORT | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/clergyman-warns-on-atomic-power-official-of-just-and-durable-peace.html | CLERGYMAN WARNS ON ATOMIC POWER; Official of Just and Durable Peace Group Asks Control by the United Nations | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/price-relief-sought-hartley-asks-snyder-to-meet-wool-industry.html | PRICE RELIEF SOUGHT; Hartley Asks Snyder to Meet Wool Industry Representatives | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tangier-talks-terminate-4power-regime-is-likely.html | Tangier Talks Terminate; 4-Power Regime Is Likely | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/foes-expuppet-a-suicide-former-acting-head-of-nanking-regime-dies.html | FOE'S EX-PUPPET A SUICIDE; Former Acting Head of Nanking Regime Dies of Wounds | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/top-officers-changed-by-hotels-statler-co.html | Top Officers Changed By Hotels Statler Co. | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/traffic-deaths-up-15-per-cent-in-july-increase-began-after-gasoline.html | TRAFFIC DEATHS UP 15 PER CENT IN JULY; Increase Began After Gasoline Rationing Was Eased, the Safety Council Says | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/guernsey-rallies-to-halt-mulloy-in-national-tennis-46-64-64.html | Guernsey Rallies to Halt Mulloy In National Tennis, 4-6, 6-4, 6-4; OPPONENTS IN NATIONAL TENNIS TOURNAMENT AT FOREST HILLS YESTERDAY | True | By Allison Danzig | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chennault-sees-danger-in-japanese-reactions.html | Chennault Sees Danger In Japanese Reactions | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/army-lays-attack-to-foreign-policy-report-also-blames-divided.html | ARMY LAYS ATTACK TO FOREIGN POLICY; Report Also Blames Divided Public and Hull's 'Ten Points' of Nov. 26, '41 | True | By James B. Reston Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/civilians-to-rule-us-zone-of-reich-military-government-will-be.html | CIVILIANS TO RULE U.S. ZONE OF REICH; Military Government Will Be Transferred From Army as Soon as Possible | True | By Drew Middleton By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/army-letter-held-endangering-pound-london-paper-says-advice-to-us.html | ARMY LETTER HELD ENDANGERING POUND; London Paper Says Advice to U.S. Soldiers to Purchase Dollars Starts Rumors BRITISH POLICY DEFENDED Insists End of Registered Accounts' Has No Bearing on Rate of Exchange | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/47-correspondents-at-yokosuka.html | 47 Correspondents at Yokosuka | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/books-of-the-times-enmeshed-in-the-total-nonsense.html | Books of the Times; Enmeshed in the Total Nonsense | True | By Herman H. Dinsmore | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/warriors-with-humor.html | WARRIORS WITH HUMOR | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/widener-left-7658168-executors-report-4062950-valuation-after.html | WIDENER LEFT $7,658,168; Executors Report $4,062,950 Valuation After Inheritance Tax | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/full-jobs-measure-assailed-by-taft-he-says-murray-bill-could-be.html | FULL JOBS MEASURE ASSAILED BY TAFT; He Says Murray Bill Could Be Used, Without Much Change, to Create Inflation | True | By Frederick R. Barkley Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/standard-oil-plans-new-wage-schedule.html | STANDARD OIL PLANS NEW WAGE SCHEDULE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/busher-triumphs-over-duruzna-in-25000-chicago-match-race-mayer.html | Busher Triumphs Over Duruzna In $25,000 Chicago Match Race; Mayer 3-Year-Old Stages Strong Finish to Score by Three-Quarters of Length in Meeting of Top-Ranking Fillies | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/afl-to-have-fund-drive-will-solicit-contributions-for-labor-war.html | AFL TO HAVE FUND DRIVE; Will Solicit Contributions for Labor War Chest | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/utility-system-to-call-32000000-of-debt.html | Utility System to Call $32,000,000 of Debt | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/predicts-marshall-call-bates-of-house-says-congress-will-question.html | PREDICTS MARSHALL CALL; Bates of House Says Congress Will Question General | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/melchior-to-revisit-denmark.html | Melchior to Revisit Denmark | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/short-comments-conscience-clear-general-says-he-acted-on-facts.html | SHORT COMMENTS: 'CONSCIENCE CLEAR'; General Says He Acted on Facts Given to Him by Washington --Hull and Kimmel Silent | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cutback-estimate-tempered-by-wpb-cottons-supplies-for-civilians-not.html | CUTBACK ESTIMATE TEMPERED BY WPB; Cottons Supplies for Civilians Not as Large as Anticipated --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/greek-socialist-hurt-at-meeting.html | Greek Socialist Hurt at Meeting | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/rfc-sells-1580000-bonds.html | RFC Sells $1,580,000 Bonds | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/trial-of-quisling-postponed-again.html | TRIAL OF QUISLING POSTPONED AGAIN | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/bishop-charles-ruch-head-of-church-in-strasbourg-was-expelled-by.html | BISHOP CHARLES RUCH; Head of Church in Strasbourg Was Expelled by Germans | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/japan-acts-to-end-curbs-on-freedom-press-and-assembly-rights-to-be.html | JAPAN ACTS TO END CURBS ON FREEDOM; Press and Assembly Rights to Be Revived by Cabinet-- Schools to Reopen | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/veterans-bureau-week-is-cut.html | Veterans Bureau Week Is Cut | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stimson-holds-up-report-on-wyman-war-secretary-says-no-action-by.html | STIMSON HOLDS UP REPORT ON WYMAN; War Secretary Says No Action by Colonel Has Contributed to Pearl Harbor Disaster | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/boys-award-to-simmons-pitcher-named-best-player-in-allamerican-game.html | BOYS' AWARD TO SIMMONS; Pitcher Named Best Player in All-American Game | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/local-berlin-leaders-in-us-zone-to-be-ousted.html | Local Berlin Leaders In U.S. Zone to Be Ousted | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/name-13-concerns-in-pricefixing-suit-justice-department-also-lists.html | NAME 13 CONCERNS IN PRICE-FIXING SUIT; Justice Department Also Lists 15 Mica Concern Officials in Its Charges | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/fed-up-on-bread-say-fifths-bakers-members-of-the-124th-qm-company.html | 'FED UP' ON BREAD SAY FIFTH'S BAKERS; Members of the 124th QM Company Supplied Army With 14 Million Loaves | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/1000000-issue-is-sold-by-boston-temporaryloan-notes-go-to-halsey.html | $1,000,000 ISSUE IS SOLD BY BOSTON; Temporary-Loan Notes Go to Halsey, Stuart at 0.45%. Plus $23 Premium | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/buys-rollins-hosiery-munsingwear-says-plant-will-produce-nylon.html | BUYS ROLLINS HOSIERY; Munsingwear Says Plant Will Produce Nylon Stockings | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/edison-union-warns-of-possible-strike.html | EDISON UNION WARNS OF POSSIBLE STRIKE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/emerson-adds-to-radio-holding.html | Emerson Adds to Radio Holding | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/a-award-to-food-plants-ends.html | 'A' Award to Food Plants Ends. | True | Special to THE NEW YORK TIMES. | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/burlap-prospects-worry-bag-trade-end-of-crmb-would-create-buying.html | BURLAP PROSPECTS WORRY BAG TRADE; End of CRMB Would Create Buying Problems--Controls Continuation Sought | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/yokosuka-dotted-by-dead-warships-correspondents-view-ghostly.html | YOKOSUKA DOTTED BY DEAD WARSHIPS; Correspondents View Ghostly Remnants of Foe's Navy on a Tour of Once Great Base | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/garage-property-sold-in-the-bronx-cromwell-ave-parcel-assessed-at.html | GARAGE PROPERTY SOLD IN THE BRONX; Cromwell Ave. Parcel Assessed at $53,000--Apartment House in College Ave. Conveyed | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/hungary-defers-general-elections-follows-bulgarias-example-in.html | HUNGARY DEFERS GENERAL ELECTIONS; Follows Bulgaria's Example in Bowing to Disapproval of Western Powers VOTING SET FOR OCTOBER New Date Held Provisional, However, Pending Final Decision by Sofia | True | By John MacCormac By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-london-sub-base-downs-giants-8-to-3.html | NEW LONDON SUB BASE DOWNS GIANTS, 8 TO 3 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/manila-senate-votes-charter.html | Manila Senate Votes Charter | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/communists-office-bombed.html | Communists' Office Bombed | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/navy-defended-by-hart-he-says-pearl-harbor-defense-was-army.html | NAVY DEFENDED BY HART; He Says Pearl Harbor Defense Was Army Responsibility | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/radiotelephone-link-for-autos-proposed.html | RADIO-TELEPHONE LINK FOR AUTOS PROPOSED | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/3-italian-fascists-executed.html | 3 Italian Fascists Executed | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/troop-redeployment-due-today.html | Troop Redeployment; DUE TODAY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/to-plan-parley-agenda-group-will-plan-for-labor-and-management.html | TO PLAN PARLEY AGENDA; Group Will Plan for Labor and Management Meeting | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/drama-at-atsugi.html | DRAMA AT ATSUGI | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/american-pilot-hung-by-thumbs-seven-others-beaten-by-enemy.html | American Pilot Hung by Thumbs, Seven Others Beaten by Enemy | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/thieves-overlook-1000-3-men-hold-up-greenwich-st-concern-and-get-50.html | THIEVES OVERLOOK $1,000; 3 Men Hold Up Greenwich St. Concern and Get $50 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/town-prays-for-life-of-condemned-soldier.html | TOWN PRAYS FOR LIFE OF CONDEMNED SOLDIER | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/airlines-stock-on-market.html | Airlines Stock on Market | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/brooklyn-taxpayer-conveyed-by-estate.html | BROOKLYN 'TAXPAYER' CONVEYED BY ESTATE | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/trading-in-grains-dominated-by-rye-reports-that-sweden-is-in-market.html | TRADING IN GRAINS DOMINATED BY RYE; Reports That Sweden Is in Market Spur Buying and Send Prices Up | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/europe-exploiting-trade-with-latins-britain-and-sweden-already-win.html | EUROPE EXPLOITING TRADE WITH LATINS; Britain and Sweden Already Win Orders—U.S. Interests Fear We Move Too Slowly | True | By T. R. Ybarra North American Newspaper Alliance. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/tough-sky-troops-swarm-on-atsugi-eleventh-airbornes-veterans-of.html | TOUGH SKY TROOPS SWARM ON ATSUGI; Eleventh Airborne's Veterans of Philippine Campaigns Swiftly Overrun Strip | True | By George E. Jones By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/24-polio-cases-in-day-total-for-jersey-so-far-this-year-rises-to.html | 24 'POLIO' CASES IN DAY; Total for Jersey So Far This Year Rises to 503 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dewey-discards-formality-at-fair-governor-family-enjoy-exhibits-at.html | DEWEY DISCARDS FORMALITY AT FAIR; Governor, Family Enjoy Exhibits at Dutchess Show-- He Makes a Talk | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dividend-news-slosssheffield-steel-and-iron.html | DIVIDEND NEWS; Sloss-Sheffield Steel and Iron | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/research-held-key-to-new-prosperity-nam-sees-its-dominance-in.html | RESEARCH HELD KEY TO NEW PROSPERITY; NAM Sees Its Dominance in Post-War, Assuring Jobs and Higher Living Standards U.S. PATENT SYSTEM HIT Tax Relief Also Called Need to Aid in Expansion of Scientific Studies | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/atcs-hump-aid-to-china-averaged-2-tons-a-minute.html | ATC's 'Hump' Aid to China Averaged 2 Tons a Minute | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/west-virginia-leads-in-coal-output-again.html | WEST VIRGINIA LEADS IN COAL OUTPUT AGAIN | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/eviction-pleas-rise-opa-studies-further-steps-for-safeguarding.html | EVICTION PLEAS RISE; OPA Studies Further Steps for Safeguarding Tenants | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/smallest-airline-stop-grandview-mo-trumans-boyhood-home-on-ats.html | SMALLEST AIRLINE STOP; Grandview, Mo., Truman's Boyhood Home, on ATS Schedule | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sailor-and-waitress-held-as-bookmakers.html | SAILOR AND WAITRESS HELD AS BOOKMAKERS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/feller-is-buying-cigars.html | Feller Is Buying Cigars | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/more-pay-to-workers-urged-by-knowland.html | MORE PAY TO WORKERS URGED BY KNOWLAND | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mercury-near-record-temperature-of-888-is-within-12-degrees-of-mark.html | MERCURY NEAR RECORD; Temperature of 88.8 Is Within 1.2 Degrees of Mark for Date | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/air-cargo-total-is-large.html | Air Cargo Total Is Large | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/first-us-captives-rescued-in-japan-evacuation-vessels-begin-to-take.html | FIRST U.S. CAPTIVES RESCUED IN JAPAN; Evacuation Vessels Begin to Take Off 8,000--Air Ace Boyington Listed Aboard | True | The New York Times (U.S. Marine Corps) | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/form-new-chemical-company.html | Form New Chemical Company | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/work-on-long-island-highway-project-to-get-under-way-before-end-of.html | Work on Long Island Highway Project To Get Under Way Before End of September | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/carol-said-to-drop-trip-to-europe.html | Carol Said to Drop Trip to Europe | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/garwood-ferguson-passaic-county-engineer-for-30-years-once-with.html | GARWOOD FERGUSON; Passaic County Engineer for 30 Years Once With Erie | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/shanghai-happy-casting-off-eightyear-japanese-yoke-shanghai-happy.html | Shanghai Happy Casting Off Eight-Year Japanese Yoke; SHANGHAI HAPPY CASTING OFF YOKE | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wave-release-posts-set.html | Wave Release Posts Set | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chiang-is-speeding-parley-with-reds-foreign-minister-denies-talk-of.html | CHIANG IS SPEEDING PARLEY WITH REDS; Foreign Minister Denies Talk of Delay to Give Time to Shift Chungking Troops RIVALS MEET AT DINNER Communists Again Call for Coalition Rule and Right to Disarm Japanese | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/orioles-top-jerseys-64-podgajny-appears-on-mound-for-62d-time.html | ORIOLES TOP JERSEYS, 6-4; Podgajny Appears on Mound for 62d Time, Setting Loop Mark | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/japan-hails-us-forces-sign-on-yokohama-plant-praises-army-and-navy.html | JAPAN HAILS U.S. FORCES; Sign on Yokohama Plant Praises Army and Navy | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/perrys-flag-delivered-to-halsey-on-missouri.html | Perry's Flag Delivered To Halsey on Missouri | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/letters-to-the-times-bush-plan-is-disapproved-scientific-research.html | Letters To The Times; Bush Plan Is Disapproved Scientific Research Recommendations Held to Require Study | True | ALFRED E. COHN, M.D. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/gandhi-hits-untruth-asks-us-not-to-be-misled-in-message-to-celler.html | GANDHI HITS 'UNTRUTH'; Asks U.S. Not to Be Misled in Message to Celler | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/walter-r-herrick-a-stock-broker-76.html | WALTER R. HERRICK, A STOCK BROKER, 76 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/morgenthau-3d-honored-captain-receives-the-bronze-star-for-services.html | MORGENTHAU 3D HONORED; Captain Receives the Bronze Star for Services | True | Special to THE NEW YORK TIMES. | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/made-vice-president-of-casein-company.html | Made Vice President Of Casein Company | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/pearl-harbor-is-calm-over-news-of-reports.html | Pearl Harbor Is Calm Over News of Reports | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/bears-topple-chiefs-32-stretch-winning-streak-to-eight-games17th.html | BEARS TOPPLE CHIEFS, 3-2; Stretch Winning Streak to Eight Games--17th for Drews | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/spaniards-in-exile-to-ask-recognition-premier-says-requests-will-go.html | SPANIARDS IN EXILE TO ASK RECOGNITION; Premier Says Requests Will Go to All United Nations Soon-- Madrid Papers Silent | True | By Camille M. Cianfarra Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/status-of-germans-in-spain-a-problem.html | STATUS OF GERMANS IN SPAIN A PROBLEM | True | By Cable To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/named-sales-director-of-dodge-motor-tracks.html | Named Sales Director Of Dodge Motor Tracks | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/son-to-kf-triminghams.html | Son to K.F. Triminghams | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/singapore-foe-defies-order-to-surrender.html | SINGAPORE FOE DEFIES ORDER TO SURRENDER | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/auto-makers-ask-icc-to-cut-railway-rates.html | Auto Makers Ask ICC To Cut Railway Rates | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/directive-made-public-yesterday-by-secretary-of-navy.html | DIRECTIVE MADE PUBLIC YESTERDAY BY SECRETARY OF NAVY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cubs-blank-pirapes-and-gain-full-game-prim-wins-20-shutout-on-heinz.html | CUBS BLANK PIRAPES AND GAIN FULL GAME; Prim Wins 2-0 Shutout on Heinz Double in First-- Nicholson Returns to Line-Up | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cdvo-future-to-be-revealed.html | CDVO Future to Be Revealed | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/princeton-rider-killed-harrison-jockey-in-belmont-race-victim-of.html | PRINCETON RIDER KILLED; Harrison, Jockey in Belmont Race, Victim of Spill | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/communique-russian.html | Communique; Russian | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dont-be-a-hobo-says-hobo-king.html | Don't Be a Hobo, Says Hobo King | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/icc-authorizes-rail-loan.html | ICC Authorizes Rail Loan | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/army-station-to-close-air-forces-to-vacate-by-nov-1-at-atlantic.html | ARMY STATION TO CLOSE; Air Forces to Vacate by Nov. 1 at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/to-speed-troop-shifts-pan-american-airways-will-use-4motored-planes.html | TO SPEED TROOP SHIFTS; Pan American Airways Will Use 4- Motored Planes for Task | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/2-czechs-escape-assassins.html | 2 Czechs Escape Assassins | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/woman-dies-apparently-of-fumes.html | Woman Dies, Apparently of Fumes | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/financing-plans-filed-with-the-sec-street-railway-and-racing.html | FINANCING PLANS FILED WITH THE SEC; Street Railway and Racing Association Among Those Registering Securities | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/maj-donald-r-ferguson-assistant-chief-of-medicine-at-camp-shanks-is.html | MAJ. DONALD R. FERGUSON; Assistant Chief of Medicine at Camp Shanks Is Dead. | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/malt-quota-rise-urged-brewers-advise-restoration-of-march.html | MALT QUOTA RISE URGED; Brewers Advise Restoration of March Levels--Output Up | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/young-group-seeks-pullman-contract-asks-railroad-conferees-for.html | YOUNG GROUP SEEKS PULLMAN CONTRACT; Asks Railroad Conferees for Meetings to Arrange Pact if They Buy Business | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/annette-c-decker-engaged-to-wed-barnard-graduate-affianced-to-percy.html | ANNETTE C. DECKER ENGAGED TO WED; Barnard Graduate Affianced to Percy Lloyd Kynaston, Once Noted as Tennis Star | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/typhoon-hits-madeira-island.html | Typhoon Hits Madeira Island | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/reports-messages-of-doolittle-fliers.html | REPORTS MESSAGES OF DOOLITTLE FLIERS | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/child-care-change-asked-shift-of-program-to-nonwar-agencies-held.html | CHILD CARE CHANGE ASKED; Shift of Program to Non-War Agencies Held Urgent | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/allstars-oppose-green-bay-tonight-92000-expected-to-witness.html | ALL-STARS OPPOSE GREEN BAY TONIGHT; 92,000 Expected to Witness Football Game at Chicago--Hutson Packers' Threat | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/8000-japanese-are-surrendered-by-morotaihalmahera-parleys-group-of.html | 8,000 Japanese Are Surrendered By Morotai-Halmahera Parleys; Group of Army and Navy Men Is Largest to Give Up in the Southwest Pacific--Philippines Talks Still Go On | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wills-radium-to-johns-hopkins.html | Wills Radium to Johns Hopkins | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/hopkins-to-leave-dartmouth-nov-1-to-head-dartmouth.html | HOPKINS TO LEAVE DARTMOUTH NOV. 1; TO HEAD DARTMOUTH | True | Blackstone | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/b-o-orders-radio-phones.html | B. & O. Orders Radio Phones | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/demand-holiday-pay-employes-of-plant-in-brooklyn-stage-1day-protest.html | DEMAND HOLIDAY PAY; Employes of Plant in Brooklyn Stage 1-Day 'Protest Walk' | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/appling-out-of-army.html | Appling Out of Army | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/auto-kills-jersey-woman.html | Auto Kills Jersey Woman | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wool-sales-curb-ends-growers-now-may-sell-clip-in-open-market.html | WOOL SALES CURB ENDS; Growers Now May Sell Clip in Open Market | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/quits-congress-for-state-post.html | Quits Congress for State Post | True | Special to THE NEW YORK TIMES. | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/ban-on-negro-script-protested.html | Ban on Negro Script Protested | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marshalls-skill-defended-by-president-and-stimson-truman-stimson.html | Marshall's 'Skill' Defended By President and Stimson; TRUMAN, STIMSON DEFEND MARSHALL | True | By Sidney Shalett Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-yorker-died-in-b24-crash.html | New Yorker Died in B-24 Crash | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/protest-ceilings-on-new-dwellings-home-builders-claim-plan-for.html | PROTEST CEILINGS ON NEW DWELLINGS; Home Builders Claim Plan for Price Controls Threatens to Balk Construction | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/blaze-near-stadium-2-firemen-hurt-in-spectacular-fire-in-the-bronx.html | BLAZE NEAR STADIUM; 2 Firemen Hurt in Spectacular Fire in the Bronx | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/veterans-assured-on-demobilization-redeployment-plan-precludes.html | VETERANS ASSURED ON DEMOBILIZATION; Redeployment Plan Precludes Injustices to Combat Men Abroad, Gen. Henry Says | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/money.html | MONEY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/200-tractor-trains-resume.html | 200 Tractor Trains Resume | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/swede-discovers-new-star.html | Swede Discovers New Star | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/papers-in-st-louis-far-pay-arbitration.html | PAPERS IN ST. LOUIS FAR PAY ARBITRATION | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/fraternization-scored-belgian-former-prisoners-hit-at-americans-in.html | FRATERNIZATION SCORED; Belgian Former Prisoners Hit at Americans in Germany | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/30000-for-rose-memorial.html | $30,000 for Rose Memorial | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/piedad-l-castillo-becomes-a-bride-bride-brideelect.html | PIEDAD L. CASTILLO BECOMES A BRIDE; BRIDE, BRIDE-ELECT | True | Ira L. Hill | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/girl-war-workers-hopeful-on-future-survey-shows-most-of-them.html | GIRL WAR WORKERS HOPEFUL ON FUTURE; Survey Shows Most of Them Confident Despite Uneasiness Over Getting Less Pay | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/syrians-ask-that-troops-go.html | Syrians Ask That Troops Go | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/radio-today.html | RADIO TODAY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/legion-prizes-awarded-historians-of-metropolitan-area-posts-win.html | LEGION PRIZES AWARDED; Historians of Metropolitan Area Posts Win Prizes | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chautemps-denies-reynaud-charges-minister-says-former-premier.html | CHAUTEMPS DENIES REYNAUD CHARGES; Minister Says Former Premier Surrounded Himself With Armistice Advocates HE ALLEGES VACILLATION Insists He had No Ulterior Mo- tive in Plan to Have Germans State Peace Terms | True | By Camille Chautemps North American Newspaper Alliance. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/5-nobel-prizes-slated-peace-awards-disposition-stud-ied-by-special.html | 5 NOBEL PRIZES SLATED; Peace Award's Disposition Stud- ied by Special Committee | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stop-order-instituted-sec-acts-against-red-bank-oil-company-of.html | STOP ORDER INSTITUTED; SEC Acts Against Red Bank Oil Company of Dallas | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/berlin-women-outnumber-men.html | Berlin Women Outnumber Men | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/passenger-tire-quota-remains-at-25000000.html | PASSENGER TIRE QUOTA REMAINS AT 2,5000,000 | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/americas-form-economic-council-new-group-to-act-to-promote-social.html | AMERICAS FORM ECONOMIC COUNCIL; New Group to Act to Promote Social Gains-- Security Parley to Open in Brazil Oct. 20 | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sees-expanded-trade-south-african-spokesman-says-only-ships-retard.html | SEES EXPANDED TRADE; South African Spokesman Says Only Ships Retard Imports | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/united-nations-task-awaits-stettinius.html | UNITED NATIONS TASK AWAITS STETTINIUS | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/johnson-red-sox-blanks-yanks-10-spaces-four-hits-to-defeat-zuber.html | JOHNSON, RED SOX, BLANKS YANKS, 1-0; Spaces Four Hits to Defeat Zuber, Who Gives Like Total in Tense Mound Clash LAFOREST GETS ONLY RUN Singles in Fourth and Takes Third on Metkovich's Blow, Scoring on Outfield Fly | True | By James P. Dawson | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/waldman-in-shift-backs-goldstein-supporter-of-odwyer-four-years-ago.html | WALDMAN IN SHIFT BACKS GOLDSTEIN; Supporter of O'Dwyer Four Years Ago Assails Him for Accepting the ALP | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wp-richardson-law-school-dean-founder-in-1901-of-brooklyn.html | W.P. RICHARDSON, LAW SCHOOL DEAN; Founder in 1901 of Brooklyn Institution Dies at 80-- Author of Textbooks | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/atsugi-parade-on-big-planes-stream-in-with-combat-force-for.html | ATSUGI 'PARADE ON; Big Planes Stream In With Combat Force for Occupation COMMANDER LANDS Sky Troopers Await His Orders for Further Moves Near Tokyo | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/2931865-earned-by-timken-bearing-profit-equal-to-121-a-share-on.html | $2,931,865 EARNED BY TIMKEN BEARING; Profit Equal to $1.21 a Share on Common Stock, Against $1.20 in 6 Months of '44 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/henry-disston-board-chairman-of-tool-company-dead-in-bar-harbor-at.html | HENRY DISSTON; Board Chairman of Tool Company Dead in Bar Harbor at 71 | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/state-crime-rises-22-greatest-increase-is-in-forgery-which-gains.html | STATE CRIME RISES 2.2%; Greatest Increase Is in Forgery Which Gains 17.2 Per Cent | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/air-force-slash-by-15-now-likely-projected-interim-units-per-sonnel.html | AIR FORCE SLASH BY 15% NOW LIKELY; Projected 'Interim' Unit's Per- sonnel to Total 600,000, Army Spokesman Says | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/newton-is-fleet-aide-vice-admiral-named-as-deputy-chief-at-pearl.html | NEWTON IS FLEET AIDE; Vice Admiral Named as Deputy Chief at Pearl Harbor | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/grays-subdue-cubans-9-to-6.html | Grays Subdue Cubans, 9 to 6 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-stamp-will-honor-the-men-of-our-army.html | NEW STAMP WILL HONOR THE MEN OF OUR ARMY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/hercules-powder-co-announces-promotions.html | HERCULES POWDER CO. ANNOUNCES PROMOTIONS | True | Ewing Galloway | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/special-kings-jury-for-inquiry-asked-prosecutor-appeals-to-judge.html | SPECIAL KINGS JURY FOR INQUIRY ASKED; Prosecutor Appeals to Judge Louis Goldstein to Act in Election Fraud Case | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/soviet-fleet-units-enter-port-arthur-as-russian-forces-occupied.html | SOVIET FLEET UNITS ENTER PORT ARTHUR; AS RUSSIAN FORCES OCCUPIED MANCHURIAN CITY OF HARBIN | True | The New York Times (Sovfoto Radiophotos) | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sugar-company-plan-approved.html | Sugar Company Plan Approved | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/newark-canteen-closes-today.html | Newark Canteen Closes Today | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cruiser-birmingham-hit-by-suicide-plane.html | CRUISER BIRMINGHAM HIT BY SUICIDE PLANE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/us-to-get-40-of-cheese-government-priority-for-buying-to-go-on.html | U.S. TO GET 40% OF CHEESE; Government Priority for Buying to Go on Through Winter | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/nebraska-power-act-contested.html | Nebraska Power Act Contested | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/refuses-loan-data-on-gen-roosevelt-ways-and-means-group-asserts-law.html | REFUSES LOAN DATA ON GEN. ROOSEVELT; Ways and Means Group Asserts Law Prevents Publication of Loan Report Now | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/bushwicks-beat-asheville-115.html | Bushwicks Beat Asheville, 11-5 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/byrnes-will-take-dulles-to-london-republican-foreign-affairs-expert.html | BYRNES WILL TAKE DULLES TO LONDON; Republican Foreign Affairs Expert and Cohen Will Serve as Advisers | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/doubles-land-holdings-jewish-national-fund-reports-on-purchases-in.html | DOUBLES LAND HOLDINGS; Jewish National Fund Reports on Purchases in Palestine | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/burglar-strikes-again-at-deal.html | Burglar Strikes Again at Deal | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/severe-shortages-seen-in-shirt-field-normal-supply-situation-not.html | SEVERE SHORTAGES SEEN IN SHIRT FIELD; Normal Supply Situation Not Due Before Spring, Study by Group Shows | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/truman-permits-volunteers-again-revokes-ban-of-dec-5-1942-in-effort.html | TRUMAN PERMITS VOLUNTEERS AGAIN; Revokes Ban of Dec. 5, 1942, in Effort to Solve Manpower for Occupation Forces | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mme-chiang-kaishek-at-the-white-house.html | MME. CHIANG KAI-SHEK AT THE WHITE HOUSE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/factfinding-hearing-in-milk-case-ended.html | FACT-FINDING HEARING IN MILK CASE ENDED | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/the-army-makes-public-the-findings-of-its-inquiry-into-the-disaster.html | The Army Makes Public the Findings of Its Inquiry Into the Disaster on Dec. 7, 1941; CRITICIZED IN THE REPORT ON PEARL HARBOR ATTACK | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/truman-urges-study-he-asks-public-interest-in-world-educational.html | TRUMAN URGES STUDY; He Asks Public Interest in World Educational Body | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dr-hd-marsh-74-educator-author-exprofessor-of-psychology-at-city.html | DR. H.D. MARSH, 74, EDUCATOR, AUTHOR; Ex-Professor of Psychology at City College Dies in Florida --34 Years on Faculty | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/news-of-food-smoked-and-pickled-fish-now-available-lake-sturgeon-is.html | News of Food; Smoked and Pickled Fish Now Available; Lake Sturgeon Is Offered for the Epicure | True | By Jane Holt | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/gets-park-ave-title-brader-realty-acquires-36th-st-site-in-the.html | GETS PARK AVE. TITLE; Brader Realty Acquires 36th St. Site in the Morgan Block | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/japaneseamericans-need-lodgings-here.html | JAPANESE-AMERICANS NEED LODGINGS HERE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/eisenhower-seeks-to-aid-commerce-wants-army-to-lend-facilities-to.html | EISENHOWER SEEKS TO AID COMMERCE; Wants Army to Lend Facilities to U.S. Business Men in Europe for Firms | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/vote-tampering-laid-to-the-nasd-ballot-manipulated-in-the-poll.html | VOTE TAMPERING LAID TO THE NASD; Ballot 'Manipulated' in the Poll Favoring Change of By-Laws, SEC Hears | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/house-and-taxpayer-are-sold-in-queens.html | HOUSE AND TAXPAYER ARE SOLD IN QUEENS | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/linked-to-jersey-killing-paratrooper-identified-by-grocer-as-womans.html | LINKED TO JERSEY KILLING; Paratrooper Identified by Grocer as Woman's Companion | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/chinese-communist-leader-in-chungking.html | CHINESE COMMUNIST LEADER IN CHUNGKING | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/soldiers-for-occupation.html | SOLDIERS FOR OCCUPATION | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/columbia-tied-up-by-strike-of-375-all-except-two-of-universitys.html | COLUMBIA TIED UP BY STRIKE OF 375; All Except Two of University's Maintenance Workers Idle in Row Over WLB Order HEARING IS SET FOR TODAY Navy Men Operate Elevators in Two Buildings-- Quill Appears in Picket Line | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/son-born-to-gaynor-maddoxes.html | Son Born to Gaynor Maddoxes | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/base-surrenders-our-marines-land-on-the-soil-of-japan.html | BASE SURRENDERS; OUR MARINES LAND ON THE SOIL OF JAPAN | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/150-jersey-bus-men-strike.html | 150 Jersey Bus Men Strike | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/rabbi-cohen-dies-in-his-home-at-59-executive-director-of-united.html | RABBI COHEN DIES IN HIS HOME AT 59; Executive Director of United Synagogue of America, 19171944, Was Also an Author | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/2000000-jobless-since-japan-yielded-many-are-hired-by-expanding.html | 2,000,000 Jobless Since Japan Yielded; Many Are Hired by Expanding Trades | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wood-field-and-stream-members-are-listed.html | WOOD, FIELD AND STREAM; Members Are Listed | True | By John Rendel Special To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/foe-would-have-won-sea-fight-some-say.html | FOE WOULD HAVE WON SEA FIGHT, SOME SAY | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/boy-12-goes-to-haven-on-the-north-shore-to-forget-beating.html | Boy, 12, Goes to Haven on the North Shore To Forget Beating Administered by Father | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/debentures-on-market-5000000-of-ashland-oil-and-refining-co-offered.html | DEBENTURES ON MARKET; $5,000,000 of Ashland Oil and Refining Co. Offered | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/adam-hat-stock-to-be-offered.html | Adam Hat Stock to Be Offered | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/berg-botwinik-59-writer-and-critic.html | BERG BOTWINIK, 59, WRITER AND CRITIC | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/pearl-harbor-conclusions-army.html | Pearl Harbor Conclusions; Army | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/bonds-and-shares-on-london-market-giltedge-issues-irregular-and-far.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Issues Irregular and Far Eastern Loans Up-- Tone Generally Firm | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/unbreakable-disk-developed-by-rca-first-of-its-kind-completed-with.html | UNBREAKABLE DISK DEVELOPED BY RCA; First of Its Kind Completed With Plastic Material for Phonographs in Homes | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/business-world-see-bowles-stand-unchanged.html | BUSINESS WORLD; See Bowles' Stand Unchanged | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/36hour-week-resumed-goodrich-changes-schedule-at-the-demand-of-tire.html | 36-HOUR WEEK RESUMED; Goodrich Changes Schedule at the Demand of Tire Workers | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/school-registration-new-pupils-to-be-signed-up-on-sept-6-and-7.html | SCHOOL REGISTRATION; New Pupils to Be Signed Up on Sept. 6 and 7 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/correspondents-await-permits.html | Correspondents Await Permits | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sale-liquidates-estate-holdings-judson-heirs-get-cash-for-west.html | SALE LIQUIDATES ESTATE HOLDINGS; Judson Heirs Get Cash for West 115th St. Houses--Other City Deals | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/goering-23-others-indicted-by-allies-ribbentrop-keitel-doenitz.html | GOERING, 23 OTHERS INDICTED BY ALLIES; Ribbentrop, Keitel, Doenitz, Krupp and Schacht on War-Crimes List | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wainwright-is-off-on-trip-to-tokyo-quits-chungking-for-manila-on.html | WAINWRIGHT IS OFF ON TRIP TO TOKYO; Quits Chungking for Manila on First Leg--Receives DSC and Is Feted by Chiang | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/aireon-buys-three-companies.html | Aireon Buys Three Companies | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/abundant-potato-crop-forecast.html | Abundant Potato Crop Forecast | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/4-seized-near-city-in-opa-meat-raids-opa-conducting-raids-on.html | 4 SEIZED NEAR CITY IN OPA MEAT RAIDS; OPA CONDUCTING RAIDS ON SLAUGHTERERS YESTERDAY | True | The New York Times | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/germans-ask-mrs-trumans-aid.html | Germans Ask Mrs. Truman's Aid | True | By Cable To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/prices-of-stocks-drift-downward-averages-reduced-although-aircraft.html | PRICES OF STOCKS DRIFT DOWNWARD; Averages Reduced Although Aircraft and Oil Groups Show Advances TURNOVER DROPS SHARPLY Last of Long Week-Ends and Washington Problems Send Traders to Sidelines | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/burglar-is-a-boy-aged-8-cigarsmoking-lad-trapped-as-westchester.html | BURGLAR IS A BOY, AGED 8; Cigar-Smoking Lad Trapped as Westchester Robber | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/french-alert-troops-for-orient.html | French Alert Troops for Orient | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/germans-ask-clemency-for-displaced-in-east.html | Germans Ask Clemency For Displaced in East | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/childs-game-solves-two-truck-thefts.html | CHILD'S GAME SOLVES TWO TRUCK THEFTS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/texas-loss-at-20000000-hurricane-forced-16500-to-seek-emergency.html | TEXAS LOSS AT $20,000,000; Hurricane Forced 16,500 to Seek Emergency Shelter | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/small-export-quotas-are-set-for-new-autos-for-passenger-cars-6-per.html | Small Export Quotas Are Set for New Autos; For Passenger Cars, 6 Per Cent, Trucks 21 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/the-pearl-harbor-reports.html | THE PEARL HARBOR REPORTS | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/british-warships-reach-hong-kong-commander-uses-leaflets-to-bid-foe.html | BRITISH WARSHIPS REACH HONG KONG; Commander Uses Leaflets to Bid Foe Get in Contact for Surrender Parleys | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/guatemala-ends-censorship.html | Guatemala Ends Censorship | True | By Cable To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/on-leave-from-army.html | ON LEAVE FROM ARMY | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stock-increase-approved-pittsburgh-plate-glass-will-have-12500000.html | STOCK INCREASE APPROVED; Pittsburgh Plate Glass Will Have 12,500,000 Common Shares | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/topics-of-the-times-dewsnap-on-bureaus.html | Topics of The Times; Dewsnap on Bureaus | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mrs-hockenjos-77-ties-miss-germain-post-identical-cards-in-north.html | MRS. HOCKENJOS' 77 TIES MISS GERMAIN; Post Identical Cards in North Jersey Invitation Golf for the Qualifying Medal | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/more-war-cancellations-2-concerns-report-end-of-contracts-involving.html | MORE WAR CANCELLATIONS; 2 Concerns Report End of Contracts Involving $258,259,271 | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/albany-strike-halts-major-transit-lines.html | ALBANY STRIKE HALTS MAJOR TRANSIT LINES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/yokosuka-defenses-found-formidable.html | YOKOSUKA DEFENSES FOUND FORMIDABLE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/prince-takes-time-to-select-his-loot.html | 'PRINCE' TAKES TIME TO SELECT HIS LOOT | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/new-chinese-ambassador.html | New Chinese Ambassador | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/browns-top-tigers-on-moore-hit-54-scores-gutteridge-in-8th-and.html | BROWNS TOP TIGERS ON MOORE HIT, 5-4; Scores Gutteridge in 8th and Moves Club Within 4 Games of Lead--Muncrief Stars | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/the-official-pearl-harbor-reports-army-and-navy-boards-in-pearl.html | THE OFFICIAL PEARL HARBOR REPORTS; ARMY AND NAVY BOARDS IN PEARL HARBOR INQUIRY | True | The New York Times, 1942 | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/29-are-indicted-in-army-base-plot-captain-28-civilians-accused-of.html | 29 ARE INDICTED IN ARMY BASE PLOT; Captain, 28 Civilians Accused of Exacting Kickbacks From Workers in Brooklyn | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/campbell-record-cleared-by-court-remaining-forgery-and-grand.html | CAMPBELL RECORD CLEARED BY COURT; Remaining Forgery and Grand Larceny Indictment Here Is Dismissed by Sullivan | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/egg-ceilings-go-up-despite-abundance.html | EGG CEILINGS GO UP DESPITE ABUNDANCE | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/dr-niles-is-assistant-dean.html | Dr. Niles Is Assistant Dean | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/war-bond-honor-to-carousel.html | War Bond Honor to 'Carousel' | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/woman-prisoner-killed-in-japan.html | Woman Prisoner Killed in Japan | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/butter-still-shy-in-eating-places-survey-reveals-majority-will.html | BUTTER STILL SHY IN EATING PLACES; Survey Reveals Majority Will Continue With Substitutes Despite Point Value Cut | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/comments-by-secretary-stimson-on-pearl-harbor-report-he-defends.html | Comments by Secretary Stimson on Pearl Harbor Report; He Defends General Marshall; NEWSPAPER MEN GET COPIES OF THE PEARL HARBOR REPORT | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/christmas-trees-to-glow-again-this-year-with-new-type-of.html | Christmas Trees to Glow Again This Year With New Type of Fluorescent Color Bulbs | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/stanford-gets-schwartz-football-coach-to-resume-informal-activities.html | STANFORD GETS SCHWARTZ; Football Coach to Resume Informal Activities in October | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/sports-today.html | Sports Today | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/war-fund-drive-post-accepted-by-mayor.html | WAR FUND DRIVE POST ACCEPTED BY MAYOR | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/wake-island-veteran-in-shanghai-hospital.html | WAKE ISLAND VETERAN IN SHANGHAI HOSPITAL | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/personalities-cloud-paris-political-fight.html | PERSONALITIES CLOUD PARIS POLITICAL FIGHT | True | By Wireless To the New York Times. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/directs-general-electric-on-engineering-policy.html | Directs General Electric On Engineering Policy | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/secretary-of-wars-statement.html | SECRETARY OF WAR'S STATEMENT | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mmitchell-is-honored-gets-navy-commendation-ribbon-for-action-on.html | M'MITCHELL IS HONORED; Gets Navy Commendation Ribbon for Action on the Houston | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/cox-named-manager.html | Cox Named Manager | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/35-frenchmen-arrested-paris-police-seize-gang-accused-of.html | 35 FRENCHMEN ARRESTED; Paris Police Seize Gang Accused of Counterfeit Racket | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 686947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/seized-with-bad-money-two-men-accused-of-having-1700-in-counterfeit.html | SEIZED WITH BAD MONEY; Two Men Accused of Having $1,700 in Counterfeit Notes | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/back-from-bataan.html | BACK FROM BATAAN | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/mystery-of-the-houston.html | MYSTERY OF THE HOUSTON | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/scotty-seized-fined-10-bronx-target-of-mayors-attack-admits.html | 'SCOTTY' SEIZED, FINED $10; Bronx Target of Mayor's Attack Admits Disorderly Conduct | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/topics-of-the-day-in-wall-street-sad-story.html | TOPICS OF THE DAY IN WALL STREET; Sad Story | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/physical-tests-for-veterans.html | Physical Tests for Veterans | True | | C1B 686947 |
| 1945-08-30 | 1945-08-30 | https://www.nytimes.com/1945/08/30/archives/6000000-for-new-equipment.html | $6,000,000 for New Equipment | True | | C1B 686947 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/hong-kong-harbor-in-hands-of-british-fleet-speeds-reoccupation.html | HONG KONG HARBOR IN HANDS OF BRITISH; Fleet Speeds Reoccupation--Wedemeyer Sees U.S. Men Out of China by Spring | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/greek-cabinet-is-completed.html | Greek Cabinet Is Completed | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/helen-lathrop-fiancee-smith-college-alumna-will-be-married-to.html | HELEN LATHROP FIANCEE; Smith College Alumna Will Be Married to Harvey Brooks | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/army-nurses-find-new-field-in-reich-60-are-now-active-in-public.html | ARMY NURSES FIND NEW FIELD IN REICH; 60 Are Now Active in Public Health Work to Avert Epidemics in Occupied Areas | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/jerseys-and-chiefs-split-little-giants-annex-suspended-game-94-then.html | JERSEYS AND CHIEFS SPLIT; Little Giants Annex Suspended Game, 9-4, Then Lose by 6-0 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/golf-match-lost-by-mrs-hockenjos-comedalist-beaten-by-mrs-gessler.html | GOLF MATCH LOST BY MRS. HOCKENJOS; Co-Medalist Beaten by Mrs. Gessler at 20th Hole in North Jersey C. C. Play | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bus-strike-in-2d-day-de-camp-drivers-in-jersey-vote-to-continue.html | BUS STRIKE IN 2D DAY; De Camp Drivers in Jersey Vote to Continue Walkout | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/sec-studies-sales-of-321-companies-of-18350327000-total-in-first.html | SEC STUDIES SALES OF 321 COMPANIES; Of $18,350,327,000 Total in First Half, $13,279,661,000 Was on War Contracts DROP IN UNFILLED ORDERS During the Period They Were Cut From $28,134,082,000 to $22,152,674,000 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/named-to-new-post.html | NAMED TO NEW POST | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/hunt-escaped-boys-at-10-a-head-in-iowa.html | HUNT ESCAPED BOYS AT $10 A HEAD IN IOWA | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/home-title-votes-stock-issue.html | Home Title Votes Stock Issue | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/shore-to-head-hockey-clubs.html | Shore to Head Hockey Clubs | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/sports-today.html | Sports Today | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/parker-in-form-routs-greenberg-champion-reaches-u-s-tennis.html | PARKER, IN FORM, ROUTS GREENBERG; Champion Reaches U. S. Tennis Semi-Finals, 6-2, 6-3, 6-2--Talbert Beats Behrens Champion Shows Control Wood at Peak Form Pressure Deciding Factor BEFORE THEIR MATCH IN TITLE TENNIS | True | By Allison Danzigthe New York Times | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/sleeping-medicine-fatal-irvingtononhudson-man-dies-from-an.html | SLEEPING MEDICINE FATAL; Irvington-on-Hudson Man Dies From an Accidental Overdose | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/rye-again-leads-advance-in-grains-prospect-of-license-for-big.html | RYE AGAIN LEADS ADVANCE IN GRAINS; Prospect of License for Big Export Helps Price Up 4 to 5 Cents at Close RYE AGAIN LEADS ADVANCE IN GRAINS | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mckenna-wins-irish-golf.html | McKenna Wins Irish Golf | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/names-agency-liquidator-truman-appoints-ge-allen-to-study-procedure.html | NAMES AGENCY LIQUIDATOR; Truman Appoints G.E. Allen to Study Procedure for War Units | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/survey-stresses-decline-in-jobs-wmc-regional-head-reports-180000.html | SURVEY STRESSES DECLINE IN JOBS; WMC Regional Head Reports 180,000 Out of Work in State Since Japan's Surrender Will Call Displaced Workers Payrolls Decreased | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/american-forces-establish-themselves-around-tokyo.html | AMERICAN FORCES ESTABLISH THEMSELVES AROUND TOKYO | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/french-ask-loans-of-billion-here-paris-officials-reveal-request-as.html | FRENCH ASK LOANS OF BILLION HERE; Paris Officials Reveal Request as de Gaulle and Party Return by Plane TOP PRIORITY ALSO SOUGHT France Wants Credits Given in Three Parts, as Well as Aid in Reconstruction Believe Air Is Cleared No Pledge on Third Loan | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/independent-line-laid-to-hirohito-he-shook-off-military-grip-to.html | INDEPENDENT LINE LAID TO HIROHITO; He Shook Off Military Grip to Seek Peace, Japanese Say--Zealots Threatened Envoys Pamphlets Threatened Envoys | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/pool-will-market-all-british-wools-program-will-stabilize-prices-of.html | POOL WILL MARKET ALL BRITISH WOOLS; Program Will Stabilize Prices of Empire's Clip-Single Unit to Market Output | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/harvester-sales-less-slightly-below-1944-in-third-quarter-but-up.html | HARVESTER SALES LESS; Slightly Below 1944 in Third Quarter, but Up for 9 Months | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/wedemeyer-sees-u-s-exodus.html | Wedemeyer Sees U. S. Exodus | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/administration-set-up.html | Administration Set Up | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dr-george-lorah-methodist-pastor-philadelphia-clergyman-deed-served.html | DR. GEORGE LORAH, METHODIST PASTOR; Philadelphia Clergyman Deed --Served One Church for 49 Years, Establishing Record | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/appliance-markers-seek-quick-output-some-brand-line-producers.html | APPLIANCE MARKERS SEEK QUICK OUTPUT; Some Brand Line Producers Submerge Price Needs to Meet Growing Competition | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/future-aims-filed-by-electric-bond-it-will-use-assets-remaining.html | FUTURE AIMS FILED BY ELECTRIC BOND; It Will Use Assets Remaining After Complying With Act in Diversified Ways FUTURE AIMS FILED BY ELECTRIC BOND | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/events-at-sea-and-on-land-in-the-pacific-leading-up-to-the.html | Events at Sea and on Land in the Pacific Leading Up to the Surrender of Japan | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/failure-of-a-system.html | FAILURE OF A SYSTEM | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dire-shoe-need-abroad-childrens-outlook-bad-if-help-is-not-given.html | DIRE SHOE NEED ABROAD; Children's Outlook Bad if Help Is Not Given, Survey Reveals | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/game-set-for-tomorrow.html | Game Set for Tomorrow | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/pastoral-status-for-reich-barred-but-germans-living-scale-must-fall.html | 'PASTORAL' STATUS FOR REICH BARRED; But Germans' Living Scale Must Fall, Parley Says, Giving Reparations Policy Latin America Separate Basic Policies Listed | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/yanks-to-extend-system-also-will-increase-number-of-scouts-macphail.html | YANKS TO EXTEND SYSTEM; Also Will Increase Number of Scouts, MacPhail Announces | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/5-transports-due-with-17000-today-exgerman-liner-milwaukee-seized.html | 5 TRANSPORTS DUE WITH 17,000 TODAY; Ex-German Liner Milwaukee, Seized by British in Kiel Harbor, Here With 611 Manned by a Danish Crew | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/250000-stranded-in-bus-strike.html | 250,000 Stranded in Bus Strike | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/health-improves-in-netherlands-effects-of-long-malnutrition-still.html | HEALTH IMPROVES IN NETHERLANDS; Effects of Long Malnutrition Still Apparent, However, in Western Provinces | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/housing-shortage-till-1947-is-seen-mayor-on-radio-asserts-state.html | HOUSING SHORTAGE TILL 1947 IS SEEN; Mayor on Radio Asserts State Should Step in if U. S. Ends Rent Control HE WILL WATCH FOODS TOO Reiterates Support for Full Jobs Bill but Says It Does Not Go Far Enough Calls Position "Misrepresented" Krug Talk Called "Baloney" | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/norway-to-ask-4000000000.html | Norway to Ask $4,000,000,000 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/becomes-vice-president-of-kenyon-eckhardt-inc.html | Becomes Vice President Of Kenyon & Eckhardt, Inc, | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/carlist-chief-warns-franco-of-showdown.html | CARLIST CHIEF WARNS FRANCO OF SHOWDOWN | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/radescu-reported-seized-british-hear-that-former-premier-of-rumania.html | RADESCU REPORTED SEIZED; British Hear That Former Premier of Rumania Is Under Arrest | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/surplus-u-s-uniforms-for-chinese-civilians.html | Surplus U. S. Uniforms For Chinese Civilians | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/wood-field-and-stream-no-tuna-no-action-no-luck-with-live-bait.html | WOOD, FIELD AND STREAM; No Tuna, No Action No Luck With Live Bait | True | By John Rendel | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/topics-of-the-times-too-many-people-demands-upon-our-attention.html | Topics of The Times; Too Many People Demands Upon Our Attention People Always Phoning Population and Resources | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/news-of-food-if-youre-planning-a-picnic-for-the-holiday-weekend.html | News of Food; IF YOU'RE PLANNING A PICNIC FOR THE HOLIDAY WEEK-END | True | By Jane Holt | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/messenger-finds-500000-bonds-in-gutter-returns-them-to-owner-gets.html | Messenger Finds $500,000 Bonds in Gutter; Returns Them to Owner, Gets $50 Reward | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/to-build-new-rail-car-budd-reveals-comforts-of-carrier-to-be.html | TO BUILD NEW RAIL CAR; Budd Reveals Comforts of Carrier to Be Started Soon | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/refuses-to-halt-eviction.html | Refuses to Halt Eviction | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/2-french-families-slain-vosges-resistance-groups-kill-collaboration.html | 2 FRENCH FAMILIES SLAIN; Vosges Resistance Groups Kill Collaboration Suspects | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/pittsburgh-trade-up-district-recovers-fast-after-warend-holidays.html | PITTSBURGH TRADE UP; District Recovers Fast After War-End Holidays | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/market-prtces-this-weekend.html | MARKET PRTCES THIS WEEK-END | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/president-urges-writing-off-debts-from-lendlease-effort-to-collect.html | PRESIDENT URGES WRITING OFF DEBTS FROM LEND-LEASE; Effort to Collect From Allies for $42,000,000,000 Aid Would Breed War, He Says ALLIES WILL BE HELPED President Reports Plans Are Under Way to Bridge Gap Caused by Lend-Lease End Points to Effect on U.S. TRUMAN SUGGESTS VOIDING WAR DEBTS Long-Range Security Stressed PRESIDENT'S LETTER Immeasurable Wreckage Cited Looks to Lasting Welfare Britain a Major Arsenal | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/submarine-commander-safe.html | Submarine Commander Safe | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/winged-foot-keeps-team-golf-trophy-posts-gross-of-788-for-tenman.html | WINGED FOOT KEEPS TEAM GOLF TROPHY; Posts Gross of 788 for TenMan Squads in HoffhineTest at Westchester | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/retailers-assail-longterm-buying-nrdga-committee-seeks-re-turn-to.html | RETAILERS ASSAIL LONG-TERM BUYING; NRDGA Committee Seeks Re turn to More Conservative Plan of Purchasing RETAILERS ASSAIL LONG-TERM BUYING Kenaston Heads Committee | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/our-marines-going-ashore-for-the-occupation-of-japan.html | OUR MARINES GOING ASHORE FOR THE OCCUPATION OF JAPAN | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/kaiser-shipyard-is-swept-by-fire-oregon-blaze-damage-is-put-at.html | KAISER SHIPYARD IS SWEPT BY FIRE; Oregon Blaze Damage Is Put at $3,000,000—Started by Spark From Welder's Torch FIRE SWEEPING THROUGH WEST COAST SHIPYARD YESTERDAY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/boy-is-champion-but-he-wont-talk-victor-in-sewing-contest-in-newark.html | BOY IS CHAMPION, BUT HE WON'T TALK; Victor in Sewing Contest in Newark Leaves It to 250 Girls to Explain Defeat | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/petitions-sustained-election-board-upholds-lists-for-woodward.html | PETITIONS SUSTAINED; Election Board Upholds Lists for Woodward Nomination | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/miss-edwards-engaged-english-girl-to-be-wed-sept-15-to-lieut-paul.html | MISS EDWARDS ENGAGED; English Girl to Be Wed Sept. 15 to Lieut. Paul Szecaey, AUS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mrs-hobbie-is-very-happy.html | Mrs. Hobbie Is Very Happy | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/m-shakespeare-business-leader-fishing-tackle-manufacturer-is.html | M. SHAKESPEARE, BUSINESS LEADER; Fishing Tackle Manufacturer Is Dead--Champion of Small Firms Headed Association | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/will-sell-shares-of-2-subsidiaries-niagara-hudson-power-gets.html | WILL SELL SHARES OF 2 SUBSIDIARIES; Niagara Hudson Power Gets Permission from SEC -- Other Proposals Date for Hearing Set | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/radio-contact-with-tokyo-restored-with-armys-aid.html | Radio Contact With Tokyo Restored With Army's Aid | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/japanese-reports-doubted.html | Japanese Reports Doubted | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/rogalla-signs-with-eagles.html | Rogalla Signs With Eagles | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/philco-to-spend-1000000.html | Philco to Spend $1,000,000 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/canada-announces-new-loan.html | Canada Announces New Loan | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/gis-are-warned-on-exchange-issue-men-in-britain-told-to-close-out.html | GI'S ARE WARNED ON EXCHANGE ISSUE; Men in Britain Told to Close Out Bank Account--Order Causes Stir in London | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/birddog-trial-to-pointer.html | Bird-Dog Trial to Pointer | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/money.html | MONEY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mrs-wainwright-receives-a-treasure-for-her-album.html | MRS. WAINRIGHT RECEIVES A TREASURE FOR HER ALBUM | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/columbia-seeking-radio-station-here.html | COLUMBIA SEEKING RADIO STATION HERE | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/restrictions-eased-on-state-meetings.html | RESTRICTIONS EASED ON STATE MEETINGS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/wac-enlistments-ended-score-system-is-set-for-de-mobilizing-of.html | WAC ENLISTMENTS ENDED; Score System Is Set for De mobilizing of Corps | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/first-gun-71-wins-from-mahmoudess-takes-minerva-by-2-lengths-with.html | FIRST GUN, 7-1, WINS FROM MAHMOUDESS; Takes Minerva by 2 Lengths With Boomtown Gal Next in Belmont Feature GETS TRIPLE, SUSPENDED Caffarella Is Set Down for Unsatisfactory Riding-- Chase Jockey Hurt Sweeps to the Front Flying Tiger Has Speed Bygones Scores Handily | True | By William D. Richardson | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/troop-redeployment-arrived-newport-news.html | Troop Redeployment; ARRIVED Newport News | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/honored-by-church-of-england.html | Honored by Church of England | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/barbara-hutton-divorces-grant-heiress-says-actor-snubbed-her-guests.html | BARBARA HUTTON DIVORCES GRANT; Heiress Says Actor Snubbed Her Guests by Eating Dinner in Bed | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/hungary-battles-inflation-spiral-death-penalty-fails-to-halt.html | HUNGARY BATTLES INFLATION SPIRAL; Death Penalty Fails to Halt Black-Market Activity-- Pengo Fluctuates Wildly | True | BY John MacCormac By Wireless To the New York Times. | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/horrors-in-japanese-prisons-like-those-of-nazi-camps-horrors-in.html | Horrors in Japanese Prisons Like Those of Nazi Camps; HORRORS IN PRISONS LIKE REICH CAMPS Beaten by Civilian Mob Boyington's Experiences Water Refused Dying Flier Stassen Reports on Beatings | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/b29-crash-kills-ten-in-japan.html | B-29 Crash Kills Ten in Japan | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/jacob-quits-general-bronze.html | Jacob Quits General Bronze | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/greyhound-profit-set-at-4443548-consolidated-net-income-for-six.html | GREYHOUND PROFIT SET AT $4,443,548; Consolidated Net Income for Six Months Ended June 30 Equal to $1.52 a Share | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/business-world-tax-confusing-fur-factor-further-map-exemptions-due.html | Business World; Tax Confusing Fur Factor Further MAP Exemptions Due | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/state-reports-progress-only-9-per-cent-of-343-firms-lack-supplies.html | STATE REPORTS PROGRESS; Only 9 Per Cent of 343 Firms Lack Supplies, Tools for Reconversion | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/treasury-deposits-with-reserve-banks-decrease-274000000-in-week-to.html | Treasury Deposits With Reserve Banks Decrease $274,000,000 in Week to Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/gets-title-in-park-avenue-sale.html | Gets Title in Park Avenue Sale | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/new-westvaco-issue-200000-shares-375-dividend-created-by-chlorine.html | NEW WESTVACO ISSUE; 200,000 Shares $3.75 Dividend Created by Chlorine Concern | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/lucille-ball-set-for-metro-musical-studio-gives-her-the-lead-in-the.html | LUCILLE BALL SET FOR METRO MUSICAL; Studio Gives Her the Lead in 'The Girl From Rector's'-- 'True Glory' Due Thursday | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/joins-manhattan-shirt-in-executive-capacity.html | Joins Manhattan Shirt In Executive Capacity | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/letters-to-the-times-faults-in-government-plans-price-wage-and.html | Letters to The Times; Faults in Government Plans Price, Wage and Employment Policies Regarded as Dangerous Unemployment Funds Held Needed Army 'Chicken' Annoys Soldier Favors Drafting Case for Librarians Inconsistency Charged Brazil Viewed as a Symbol Continuation of War-Induced Buying Is Regarded as Necessary Over-All Planning Required | True | JOHN V. VAN SICKLE,MEYER RISMAN.SERGEANT.DAVID FREEDMAN.CLARA ADAMS.GEORGE A. BAITSELL.BENJAMIN H. NAMM,HOFFMAN NICKERSON | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/overlin-captures-sprint-at-garden-apprentice-cherry-rides-first.html | OVERLIN CAPTURES SPRINT AT GARDEN; Apprentice Cherry Rides first Winner as Mount Triumphs Over Tit Tat Toe | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/anything-on-wheels-derby-sees-spills-but-for-once-they-bring-home.html | 'Anything on Wheels' Derby Sees Spills, But for Once They Bring Home Prizes; 'ANYTHING ON WHEELS' GOES IN THIS DERBY | True | The New York Times | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bermuda-to-drop-curb.html | Bermuda to Drop Curb | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/100000-yugoslavs-reported-captives-huge-political-prisoner-camp.html | 100,000 YUGOSLAVS REPORTED CAPTIVES; Huge Political Prisoner Camp Said to Be Near Zagreb-- Protests Are Stirred 100,000 YUGOSLAVS REPORTED CAPTIVES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/tire-need-acute-survey-discloses-faulty-brakes-and-increased-speed.html | TIRE NEED ACUTE, SURVEY DISCLOSES; Faulty Brakes and Increased Speed Next in Line, Car Owners Tell The Times Safe Driving Courses Urged Suggests Federal Speed Law | True | By Bert Pierce | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/u-s-army-to-shun-any-strife-in-china-gen-wedemeyer-says-we-will.html | U. S. ARMY TO SHUN ANY STRIFE IN CHINA; Gen. Wedemeyer Says We Will Help in Redeployment-- Reds State Aims at Chungking Says Clashes May Occur Communists Around Shanghai Chungking Parleys Warmer | True | By Tillman Durdin By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/921-heat-hits-city-more-of-same-today.html | 92.1 Heat Hits City; More of Same Today | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/giants-lose-exhibition-mitchel-field-victor-62-as-teasley-and-reid.html | GIANTS LOSE EXHIBITION; Mitchel Field Victor, 6-2, as Teasley and Reid Star | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/belgians-execute-newsman.html | Belgians Execute Newsman | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/british-mine-owners-aid-nationalization.html | BRITISH MINE OWNERS AID NATIONALIZATION | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/lopez-made-bank-director.html | Lopez Made Bank Director | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/returns-from-army-life-to-new-post-on-the-erie.html | Returns From Army Life To New Post on the Erie | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/civilian-gasoline-gains-154000-bbls-supplies-of-light-and-heavy.html | CIVILIAN GASOLINE GAINS 154,000 BBLS.; Supplies of Light and Heavy Fuel Oils Also Increase, Institute Reports | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/the-defeated-flab-of-the-rising-sun-comes-down-and-flags-of.html | The Defeated Flab of the Rising Sun Comes Down and Flags of Victorious Allies Go Up in Japan | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/vasse-named-consul-de-gaulle-partisan-appointed-to-french-post-here.html | VASSE NAMED CONSUL; De Gaulle Partisan Appointed to French Post Here | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/thanksgiving-turkey-for-army.html | Thanksgiving Turkey for Army | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bids-british-quit-island.html | Bids British Quit Island | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/egypt-to-end-censorship.html | Egypt to End Censorship | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/auditions-for-city-symphony.html | Auditions for City Symphony | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/operators-resell-two-bronx-houses.html | OPERATORS RESELL TWO BRONX HOUSES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/developer-takes-jersey-property-gets-32-lots-in-elizabeth-for.html | DEVELOPER TAKES JERSEY PROPERTY; Gets 32 Lots in Elizabeth for 1-Family Houses--Elks Club Building Sold in Newark | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/miss-julia-thorne-wed-in-millbrook-has-4-attendants-at-marriage-to.html | MISS JULIA THORNE WED IN MILLBROOK; Has 4 Attendants at Marriage to Carleton F. Wicker in Lyle Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/pope-tells-newsreel-men-that-camera-can-deceive.html | Pope Tells Newsreel Men That Camera Can Deceive | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/margaret-monteith-wed-bride-of-j-arnold-edelman-at-her-home-in.html | MARGARET MONTEITH WED; Bride of J. Arnold Edelman at Her Home in Arlington, Va. | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/gouge-on-uniforms-charged-by-the-opa.html | GOUGE ON UNIFORMS CHARGED BY THE OPA | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/tokyo-presents-battered-aspect-but-americans-find-people-polite-the.html | Tokyo Presents Battered Aspect, But Americans Find People Polite; THE CAPITAL OF JAPAN AS IT APPEARS TODAY | True | By George E. Jones By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/brideelect.html | BRIDE-ELECT | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/food-index-drops-2-cents.html | Food Index Drops 2 Cents | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/world-series-winner-is-wanted-by-navy.html | WORLD SERIES WINNER IS WANTED BY NAVY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mr-rockefellers-service.html | MR. ROCKEFELLER'S SERVICE | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/race-betting-hits-new-mark.html | Race Betting Hits New Mark | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/wanamaker-to-have-3-television-studios.html | WANAMAKER TO HAVE 3 TELEVISION STUDIOS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/ap-photo-on-new-stamp-design-uses-picture-taken-of-paris-liberation.html | AP PHOTO ON NEW STAMP; Design Uses Picture Taken of Paris Liberation Parade | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/lewis-starting-major-labor-unit-active-in-rail-air-chemical-fields.html | Lewis Starting Major Labor Unit; Active in Rail, Air, Chemical Fields; LEWIS IS STARTING MAJOR LABOR UNIT Three-Way Fight Is Seen Says Railroads Are Fed Up | True | By Joseph Shaplen | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dr-boyce-is-reappointed-to-remain-faculty-manager-of-brooklyn.html | DR. BOYCE IS REAPPOINTED; To Remain Faculty Manager of Brooklyn College Athletics | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/tokyo-radio-taken-by-american-forces.html | TOKYO RADIO TAKEN BY AMERICAN FORCES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/medal-for-rustemeyer-legion-of-merit-award-granted-for-work-on.html | MEDAL FOR RUSTEMEYER; Legion of Merit Award Granted for Work on Coast Defenses | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/ads-to-aid-loan-drive-merchants-to-use-newspapers-to-sell-victory.html | 'ADS TO AID LOAN DRIVE; Merchants to Use Newspapers to Sell Victory Bonds | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/yielded-submarine-is-biggest-in-world.html | YIELDED SUBMARINE IS BIGGEST IN WORLD | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/oil-prices-drop-tonight-cut-in-retail-cost-of-gasoline-also-will-go.html | OIL PRICES DROP TONIGHT; Cut in Retail Cost of Gasoline Also Will Go in Effect Soon | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/japanese-premier-invites-suggestions.html | JAPANESE PREMIER INVITES SUGGESTIONS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/rescue-team-aided-by-unarmed-indians.html | RESCUE TEAM AIDED BY UNARMED INDIANS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/syndicate-obtains-lofts-in-midtown-buys-15story-building-on-w-45th.html | SYNDICATE OBTAINS LOFTS IN MIDTOWN; Buys 15-Story Building on W. 45th St.--Architect Acquires Lexington Avenue House | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/shifts-to-gas-for-civilians.html | Shifts to 'Gas' for Civilians | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/postwar-china.html | POST-WAR CHINA | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/the-new-houston-in-epic-survival-cruisers-keel-broken-stern-twisted.html | THE NEW HOUSTON IN EPIC SURVIVAL; Cruiser's Keel Broken, Stern Twisted by Torpedoes in Two Blows Off Formosa Shadowed by Submarines Repaired at New York Yard | True | By Robert Trumbull Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/f-arosemena-dies-panama-exhead-member-of-prominent-family-had.html | F. AROSEMENA DIES; PANAMA EX-HEAD; Member of Prominent Family Had Promoted Public Works --Overthrown by Revolution Built Government Palace Overthrown by Revolution | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/store-sales-rose-6-after-holidays-new-york-city-rise-is-5-specialty.html | STORE SALES ROSE 6% AFTER HOLIDAYS; New York City Rise Is 5 % Specialty Shops Show Gain of 13% | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/two-more-ratify-charter-white-russia-and-syria-back-the-united.html | TWO MORE RATIFY CHARTER; White Russia and Syria Back the United Nations | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/white-sox-in-tie-with-indians-44-game-called-at-end-of-ninth-inning.html | WHITE SOX IN TIE WITH INDIANS, 4-4; Game Called at End of Ninth Inning to Allow Cleveland Team to Catch Train | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/us-to-renew-ties-with-finns-regime-step-healing-rupture-in-june.html | U.S. TO RENEW TIES WITH FINNS' REGIME; Step, Healing Rupture in June, 1944, Becomes Effective at Midnight Tonight | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/check-volume-up-102-transactions-total-9942667000-for-all-major.html | CHECK VOLUME UP 10.2%; Transactions Total $9,942,667,000 for All Major Cities | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/toll-put-at-300000-to-500000.html | Toll Put at 300,000 to 500,000 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/stettinius-is-due-in-london-today-arrival-will-open-long-series-of.html | STETTINIUS IS DUE IN LONDON TODAY; Arrival Will Open Long Series of Conferences by United Nations and Big Five | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/new-group-supports-equal-pay.html | New Group Supports Equal Pay | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/british-hopes-rise-over-truman-plan-belief-grows-dollar-problem-can.html | BRITISH HOPES RISE OVER TRUMAN PLAN; Belief Grows Dollar Problem Can Be Solved--Question of Imports Is More Difficult Large Market in Britain Debt a Major Handicap Socialism Held Challenged | True | By Sydney Campbell Reuter Financial Editor. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/la-guardia-backs-employment-bill-mayor-says-it-will-help-country.html | LA GUARDIA BACKS EMPLOYMENT BILL; Mayor Says It Will Help Country Get Over 'Economic Hangover' Caused by Spending Taft Criticizes a Witness Prefers Over-All Objective Wants Objectives Defined | True | By Frederic R. Barkley Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/art-thief-is-sentenced.html | Art Thief Is Sentenced | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/decline-in-local-construction.html | Decline in Local Construction | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/upson-calls-7-per-cent-stock.html | Upson Calls 7 Per Cent Stock | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/acceptance-of-defeat-hard-apathy-in-shattered-capital.html | Acceptance of Defeat Hard; Apathy in Shattered Capital | True | By W. H. Lawrence By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/churchill-plans-no-writing-of-memoirs-for-present.html | Churchill Plans No Writing Of Memoirs for Present | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/son-wounded-mother-ends-life.html | Son Wounded, Mother Ends Life | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/named-european-head-of-episcopal-church.html | Named European Head Of Episcopal Church | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/truman-will-send-price-to-germany-places-former-censorship-chief-at.html | TRUMAN WILL SEND PRICE TO GERMANY; Places Former Censorship Chief at Head of Public Relations in U. S. Zone | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/heads-tariff-league-rose-succeeds-barbour-with-mckenna-first-vice.html | HEADS TARIFF LEAGUE; Rose Succeeds Barbour, With McKenna First Vice President | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/civic-aviation-body-set-up-in-montreal.html | CIVIC AVIATION BODY SET UP IN MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/edison-goes-ahead-with-range-output-g-e-unit-is-first-major-concern.html | EDISON GOES AHEAD WITH RANGE OUTPUT; G. E. Unit Is First Major Concern in Field to Accept 1942Price Policy of OPAHAS $90,000,000 IN ORDERS American Car and Foundry Reports After Cancellations --Philco Will Build Has Large Orders on Hand | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/denmark-gets-20000000-us-credit-to-buy-our-farm-and-factory.html | Denmark Gets $20,000,000 U.S. Credit To Buy Our Farm and Factory Products | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/columbia-strike-ends-maintenance-workers-accept-agreement-with.html | COLUMBIA STRIKE ENDS; Maintenance Workers Accept Agreement With University | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/a-pirate-sacrifice-that-failed-pirates-3-in-7th-vanquish-cubs-64.html | A PIRATE SACRIFICE THAT FAILED; PIRATES' 3 IN 7TH VANQUISH CUBS, 6-4 Setback Cuts Chicago's Lead to Four Games--Hack Makes 2,000th Hit in Majors Derringer Retires Early | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/advertising-news-war-advertising-was-high-accounts.html | Advertising News; War Advertising Was High Accounts | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/to-conduct-in-berlin-london-composer-will-be-first-negro-to-lead.html | TO CONDUCT IN BERLIN; London Composer Will Be First Negro to Lead City Orchestra | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/paralysis-toll-up-as-jersey-girl-dies.html | PARALYSIS TOLL UP AS JERSEY GIRL DIES | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mildred-k-schroth-becomes-affianced-troth-announced.html | MILDRED K. SCHROTH BECOMES AFFIANCED; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/botvinnik-heads-team-soviet-players-announced-for-radio-chess.html | BOTVINNIK HEADS TEAM; Soviet Players Announced for Radio Chess Against U. S. | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/vocational-centers-want-more-veterans.html | VOCATIONAL CENTERS WANT MORE VETERANS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/buy-palmer-castle-n-y-group-gets-chicago-site-for-tall-apartment.html | BUY PALMER 'CASTLE'; N. Y. Group Gets Chicago Site for Tall Apartment | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/2-admit-swindling-state.html | 2 Admit Swindling State | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/specialty-store-sales-up-13.html | Specialty Store Sales Up 13% | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/de-filippo-coming-back-center-will-join-giants-next-monthhold-first.html | DE FILIPPO COMING BACK; Center Will Join Giants Next Month--Hold First Scrimmage | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/books-of-the-times-a-loyal-but-not-blind-subject-center-of-malay.html | Books of the Times; A Loyal but Not Blind Subject Center of Malay Civilization | True | By Orville Prescott | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/cdvo-to-end-oct-1-whalen-reports-ceremony-at-city-hall-at-which.html | CDVO TO END OCT. 1, WHALEN REPORTS; Ceremony at City Hall at Which Mayor Will Thank Aides to Close 4-Year Activities LIQUIDATION STARTS NOW Work Directed by Branch and Borough Offices Will Go to Other Agencies Will Compile OCD History Protection Forces Demobilized Special to THE NEW YORK TIMES. | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dividend-news-talon-inc.html | DIVIDEND NEWS; Talon, Inc. | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dodgers-to-train-at-daytona.html | Dodgers to Train at Daytona | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/engineering-work-declines.html | Engineering Work Declines | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/91-graduated-as-nurses-exercises-at-st-patricks-for-st-vincents.html | 91 GRADUATED AS NURSES; Exercises at St. Patrick's for St. Vincent's Hospital Class | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/lieut-cartwright-of-waves-married-daughter-of-educator-wed-to-lieut.html | LIEUT. CARTWRIGHT OF WAVES MARRIED; Daughter of Educator Wed to Lieut. Henry Osborne, Navy Veteran of the Pacific | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/nations-will-form-food-organization-first-of-new-permanent-groups.html | NATIONS WILL FORM FOOD ORGANIZATION; First of New Permanent Groups Will Be Set Up in Canada at Meeting on Oct. 16 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dietrich-german-express-chief-gives-up-tiring-of-being-hunted.html | Dietrich, German Ex-Press Chief, Gives Up, Tiring of Being Hunted; British Sentry 'Never Heard of' Man Who Called Russia Annihilated in 1941-- Bormann Believed Still to Be Hiding Bormann Believed Hiding Doomed" Russia in 1941 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/lone-sentry-shows-way-to-wire-surviving-foul-claim-at-salem-pays-15.html | Lone Sentry Shows Way to Wire, Surviving Foul Claim at Salem; Pays $15 on Victory Over Drudge in Mile and a Sixteenth Rockingham Feature~ Show Money Goes to Do Reigh Mi | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/blanke-nominated-by-customer-body-association-makes-public-letter.html | BLANKE NOMINATED BY CUSTOMER BODY; Association Makes Public Letter From Retiring Presidenton Recent Margin Ruling Margin Rule Criticized Cites Frozen Accounts ON BROKERS' SLATE | True | Blank & Stoller | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/phils-rout-new-london-145.html | Phils Rout New London, 14-5 | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/icc-authorizes-rail-merger.html | ICC Authorizes Rail Merger | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/exchange-of-letters-by-stimson-and-hull-increasing-japanese.html | Exchange of Letters by Stimson and Hull; Increasing Japanese Pressure In No Sense "an Ultimatum" Warning of Japanese Action | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/attlee-restricts-his-quarters.html | Attlee Restricts His Quarters | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/seized-in-killing-of-4-vermont-soldier-says-he-doesnt-remember-the.html | SEIZED IN KILLING OF 4; Vermont Soldier Says He Doesn't Remember the Shooting | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/nicaragua-in-baseball-series.html | Nicaragua in Baseball Series | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/finazzo-defeats-bryant-surprises-veteran-rival-in-bout-at-fort.html | FINAZZO DEFEATS BRYANT; Surprises Veteran Rival in Bout at Fort Hamilton Arena | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/netherlands-envoy-off-today.html | Netherlands Envoy Off Today | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/einaudi-incorrectly-identified.html | Einaudi Incorrectly Identified | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/victory-ball-for-service-club.html | Victory Ball for Service Club | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bracken-heads-corporation.html | Bracken Heads Corporation | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/miss-moorhead-wins-at-siw-anoy-with-83.html | MISS MOORHEAD WINS AT SIW ANOY WITH 83 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/radio-today.html | RADIO TODAY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/parks-to-come-home-on-visit.html | Parks to Come Home on Visit | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/truman-says-public-must-share-blame-for-pearl-harbor-asserts.html | TRUMAN SAYS PUBLIC MUST SHARE BLAME FOR PEARL HARBOR; Asserts Roosevelt Was Vilified Whenever He Stated That Preparedness Was Needed WILL NOT ORDER TRIALS But President Promises Fair Hearings if They Are Requested--Defends Hull Public Is Blamed, Too Put Decision Up to Congress DISASTER BLAME PUT ON PUBLIC, TOO Position Put on Record Unity of Command Is Backed What He Said in Magazine | True | By Felix Belair Jr. Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/fire-record.html | Fire Record | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/fourth-marines-first-to-sail-for-japan-disappointed-as-others-head.html | Fourth Marines, First to Sail for Japan, Disappointed as Others Head for Tokyo | True | By Wireless To the New York Times. | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/the-screen-in-review-state-fair-musical-by-rodgers-and-hammerstein.html | THE SCREEN IN REVIEW; 'State Fair,' Musical by Rodgers and Hammerstein, With Dana Andrews, Jeanne Crain and Dick Haymes, Opens of Roxy 'Hidden Eye,' Starring Edward Arnold as Blind Detective, Is New Bill at State--Russian War Film Arrives at Europe At Loew's State At the Europe | True | By Bosley Crowther | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/connelly-to-stage-play-for-david-tor-also-to-collaborate-with-h-r-h.html | CONNELLY TO STAGE PLAY FOR DAVID TOR; Also to Collaborate With H. R. Hays on Dramatization of 'Lie Down in Darkness' Jacobs Gets Brown's Play Baker Has Half of "Holiday" News of Theatre Guild | True | BY Sam Zolotow | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/freight-loadings-t0tal-853426-cars-shipments-307-over-preceding.html | FREIGHT LOADINGS T0TAL 853,426 CARS; Shipments 30.7% Over Preceding Week and 5.7% BelowSame Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/must-feed-reich-eisenhower-says-general-asserts-supplementing-of.html | MUST FEED REICH, EISENHOWER SAYS; General Asserts Supplementing of Local Supplies by U.S. This Winter Is 'Inescapable' SOME ITEMS NOW ISSUED Commander Declares 400,000 Troops Will Be Required in Our Occupation Zone To Get Limited Amounts Elections Slated Soon | True | By Gladwin Hill By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/sports-of-the-times-checkmated-a-star-climbs-a-star-arrives.html | Sports of the Times; Checkmated A Star Climbs A Star Arrives | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/packers-conquer-allstars19-to-7-hutson-registers-11-points-going-85.html | PACKERS CONQUER ALL-STARS,19 TO 7; Hutson Registers 11 Points, Going 85 Yards for Tally Before 92,753 Crowd Eleventh Season for Hutson Scollard Scores for Stars | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/predicts-87-rise-in-46-production-krug-survey-indicates-a-sharp.html | PREDICTS 87% RISE IN '46 PRODUCTION; Krug Survey Indicates a Sharp Output Increase Even Before the Year Is Ended | True | By Walter H. Waggoner Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/u-s-units-operate-base-at-yokosuka-quickly-set-up-shop-at-navy.html | U. S. UNITS OPERATE BASE AT YOKOSUKA; Quickly Set Up Shop at Navy Stronghold--Battleship and Planes Are Taken Over U.S. UNITS OPERATE BASE AT YOKOSUKA Planes in Buried Hangars U.S. Naval Banner Over Nagato Nimitz and Halsey Tour Base | True | By Robert Trumbull By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/japans-war-scars-are-dim-at-atsugi-jungle-strife-seems-distant-as.html | JAPAN'S WAR SCARS ARE DIM AT ATSUGI; Jungle Strife Seems Distant as Polite Native Troops Wait on Arriving Americans | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/right-of-veteran-to-prewar-job-despite-union-seniority-upheld.html | Right of Veteran to Pre-War Job Despite Union Seniority Upheld; Federal Court Rules Shipyard Welder Is Entitled to Word Even Though Older Man Must Be Dismissed Intent of Congress Seen WLB Supported Layoff | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/calls-opa-dilatory-in-pricing-actions.html | CALLS OPA DILATORY IN PRICING ACTIONS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/brooklyn-dwellings-pass-t0-new-owners.html | BROOKLYN DWELLINGS PASS T0 NEW OWNERS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/motorists-warned-against-speed-spree.html | MOTORISTS WARNED AGAINST SPEED SPREE | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/diviidends-announced.html | DIVIIDENDS ANNOUNCED | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/state-department-rallies-to-hull-on-orders-of-byrnes-letters-are.html | STATE DEPARTMENT RALLIES TO HULL; On Orders of Byrnes Letters Are Revealed Showing He Warned of Japanese Peril Views on "Ultimatum" All Factors "Reviewed" | True | By William S. White Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/havana-yacht-race-listed.html | Havana Yacht Race Listed | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/commodity-prices-hold-1055-level-decrease-in-farm-products-offset.html | COMMODITY PRICES HOLD 105.5 LEVEL; Decrease in Farm Products Offset by Rise in Foods, Federal Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/world-news-summarized.html | World News Summarized | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/aid-abroad-seen-for-branded-lines-surplus-sales-will-protect-u-s.html | AID ABROAD SEEN FOR BRANDED LINES; Surplus Sales Will Protect U. S. Producers' Foreign Markets, Says Admiral Young Callied "Advance Exports" Volume Estimates are Sketchy | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/seaway-approved-for-st-lawrence.html | SEAWAY APPROVED FOR ST. LAWRENCE | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/sec-wants-to-know-too-much-conference-board-report-holds.html | SEC Wants to Know Too Much, Conference Board Report Holds; Corporation Heads Ask Relief From Making Long and Costly Registration Statements in Connection With Financing SEC RULES SCORED AS TOO SEARCHING | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/to-make-a-clean-sweep.html | TO MAKE A CLEAN SWEEP | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/more-light-asked-on-pearl-harbor-congress-members-demand-open.html | MORE LIGHT ASKED ON PEARL HARBOR; Congress Members Demand Open Hearings, in Trials or Inquiry, to Fill In Reports UNIFIED DEFENSE URGED Heads of Key Committees Are Prepared to Press Measures for One Department Pressure for Consolidation Walsh for Separate Navy | True | By C. P. Trussell Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/communiques-united-states-british-russian.html | Communiques; United States British Russian | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/army-orient-sea-loss-1008-toll-on-both-fronts-from-sinkings-set-at.html | ARMY ORIENT SEA LOSS 1,008; Toll on Both Fronts From Sinkings Set at 4,612 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/heads-car-manufacturing-co.html | Heads Car Manufacturing Co. | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/hiroshima-gone-newsman-finds-city-vanished-under-single-blow-of.html | HIROSHIMA GONE, NEWSMAN FINDS; City Vanished Under Single Blow of Atom Bomb, He Says After Tour of Area Dumfounded by Destruction Damage Extends for Miles | True | By Leslie Nakashima | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/nashkelvinator-changes-output-edison-goes-ahead-with-range-output.html | Nash-Kelvinator Changes Output; EDISON GOES AHEAD WITH RANGE OUTPUT | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/u-s-expenses-cut-by-33700000000-japanese-surrender-may-also-slash.html | U. S. EXPENSES CUT BY $33,700,000,000; Japanese Surrender May Also Slash Deficit for 1946 by More Than 15 Billions U. S. EXPENSES CUT BY $33,700,000,000 Mustering Out Increases | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/navy-air-chiefs-plan-for-future-admiral-sallada-says-costly.html | NAVY AIR CHIEFS PLAN FOR FUTURE; Admiral Sallada Says Costly Research Must Continue-- Branch Marks 32d Year Gates Hails Advances Record of Air Superiority | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/newark-on-top-10-76-moore-4hitter-makosky-relief-hurling-check.html | NEWARK ON TOP, 1-0, 7-6; Moore 4-Hitter, Makosky Relief Hurling Check Baltimore | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/exhibition-on-religion-to-open.html | Exhibition on Religion to Open | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/miriam-lewis-bride-of-lieut-f-g-geer.html | MIRIAM LEWIS BRIDE OF LIEUT. F. G. GEER | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mary-pierson-bride-in-maine.html | Mary Pierson Bride in Maine | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/booksauthors.html | Books--Authors | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bond-notes.html | BOND NOTES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/signed-for-comedy.html | SIGNED FOR COMEDY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/railroads-geared-for-heavy-travel-huge-turnout-for-labor-day-is.html | RAILROADS GEARED FOR HEAVY TRAVEL; Huge Turnout for Labor Day Is Seen Despite Vast Rise in Motor Trips Special Trains Still Out Pullman Reservations Sold Advice to Jersey Motorists | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bevens-onehitter-checks-red-sox-71-yankee-hurler-loses-perfect-game.html | BEVENS' ONE-HITTER CHECKS RED SOX, 7-1; Yankee Hurler Loses Perfect Game and Shutout in 7th on Double by Johnson 3-RUN HOMER TO CROSETTI Ferriss Also Yields Circuit Blow to Keller--Army, Will Drop Chandler Sept. 12 Six Strikeouts for Bevens Three Hits and Three Runs Pennant Hopes on Rise | True | By James P. Dawson | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/banks-again-cut-earning-assets-total-loans-and-investments-down.html | BANKS AGAIN CUT EARNING ASSETS; Total Loans and Investments Down $100,000,000, Report of Federal Reserve Shows | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/record-plywood-sales-production-too-at-new-high-the-atlas.html | RECORD PLYWOOD SALES; Production, Too, at New High, the Atlas Corporation Reports | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/rationing-ends-accidents-rise.html | Rationing Ends, Accidents Rise | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/opa-controls-drystate-liquors.html | OPA Controls Dry-State Liquors | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/resisters-warned-by-mountbatten-briton-acts-on-singapore-and-other.html | RESISTERS WARNED BY MOUNTBATTEN; Briton Acts on Singapore and Other Cases--Ex-Captives Tell of Jungle Slave Labor 5,515 Australians at Singapore | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/chain-will-open-texas-store.html | Chain Will Open Texas Store | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/ap-advances-blackman-here.html | AP Advances Blackman Here | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/cotton-prices-up-by-8-to-13-points-expansion-in-mill-interest.html | COTTON PRICES UP BY 8 TO 13 POINTS; Expansion in Mill Interest Proves an Impetus to Trading in Day | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/hempsteads-report-7-rabid-dogs.html | Hempsteads Report 7 Rabid Dogs | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/army-denies-talk-of-chief-retiring-report-of-marshall-seeking-a.html | ARMY DENIES TALK OF CHIEF RETIRING; Report of Marshall Seeking a Pearl Harbor Inquiry Is Declared to Be False | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/girls-plan-square-meal-scouts-have-school-lunch-box-contest-with.html | GIRLS PLAN 'SQUARE MEAL;' Scouts Have School Lunch Box Contest, With Ten Prizes | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/reduced-ration-points-for-meat-cheese.html | Reduced Ration Points for Meat, Cheese | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/late-buying-lifts-prices-of-stocks-steels-lead-in-advance-which.html | LATE BUYING LIFTS PRICES OF STOCKS; Steels Lead in Advance, Which Spreads to Other Groups --Opening Irregular TRADE SMALLEST IN WEEK Turnover Only 890,000 Shares --Industrial Outlook Large Factor in Market Opening Prices Mixed Other Price Movements LATE BUYING LIFTS PRICES OF STOCKS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/3-meat-dealers-held-on-slaughter-charge.html | 3 MEAT DEALERS HELD ON SLAUGHTER CHARGE | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/navy-gives-up-goodyear-returns-plants-to-management-eight-weeks.html | NAVY GIVES UP GOODYEAR; Returns Plants to Management Eight Weeks After Seizure | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/beldock-wins-plea-for-special-jury-group-to-be-impaneled-next-month.html | BELDOCK WINS PLEA FOR SPECIAL JURY; Group to Be Impaneled Next Month Will Sift Charges That O'Dwyer Staff Was Lax WIDE POWERS CONFERRED But New Prosecutor Says He Will Not Make His Inquiry a 'Fishing Expedition' No Quest Into Other Fields | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/horne-to-engage-levine-in-garden-rules-57-choice-in-10round-bout-to.html | HORNE TO ENGAGE LEVINE IN GARDEN; Rules 5-7 Choice in 10-Round Bout Tonight-- Rossano and Lawer in Semi-Final Levine Better Boxer La Salva in Eight-Rounder | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/man-held-in-tourist-slaying.html | Man Held in Tourist Slaying | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bonds-and-shares-on-london-market-south-african-diamond-and-gold.html | BONDS AND SHARES ON LONDON MARKET; South African Diamond and Gold Mining Issues Are Features of Day's Trading | True | By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/swiss-deport-edda-ciano-daughter-of-mussolini-placed-under.html | SWISS DEPORT EDDA CIANO; Daughter of Mussolini Placed Under Jurisdiction of Allies | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/four-are-indicted-in-nassau-gambling.html | FOUR ARE INDICTED IN NASSAU GAMBLING | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/deal-burglar-still-busy-his-tenth-robbery-in-five-weeks-nets-him.html | DEAL BURGLAR STILL BUSY; His Tenth Robbery in Five Weeks Nets Him $14,000 | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/69-more-ships-sunk-by-u-s-submarines-toll-in-last-three-months-of.html | 69 MORE SHIPS SUNK BY U. S. SUBMARINES; Toll in Last Three Months of Pacific War Brings Bag of Undersea Fleet to 1,256 One Major Ship Undamaged | True | Special to THE NEW YORK TIMES. | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/parking-fee-rise-brings-opa-inquiry-complaints-pour-in-of-33-to-100.html | PARKING FEE RISE BRINGS OPA INQUIRY; Complaints Pour In of 33 to 100% Increases, Especially in Midtown Lots AUTO CONGESTION RISES Stricter Enforcement of Rules on Parking Is Urged as One Remedy by Expert | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/the-dutch-east-indies.html | THE DUTCH EAST INDIES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/arnold-knocks-out-doty.html | Arnold Knocks Out Doty | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/new-nicaraguan-minister.html | New Nicaraguan Minister | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/dutch-rush-plans-to-revive-empire-many-problems-cause-anxiety-but.html | DUTCH RUSH PLANS TO REVIVE EMPIRE; Many Problems Cause Anxiety, but Foreign Aid Is Expected to Speed Reconstruction | True | By David Anderson By Wireless To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/assails-opa-policy-fender-says-delay-in-fixing-prices-retards.html | ASSAILS OPA POLICY; Fender Says Delay in Fixing Prices Retards Building | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/for-aid-to-handicapped-schwellenbach-urges-expanded-federal-service.html | FOR AID TO HANDICAPPED; Schwellenbach Urges Expanded Federal Service for All | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/will-send-food-to-poles-czechs.html | Will Send Food to Poles, Czechs | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/son-to-mrs-raymond-rubicam.html | Son to Mrs. Raymond Rubicam | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/french-princess-is-here-seeking-dental-supplies.html | French Princess Is Here, Seeking Dental Supplies | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/byrnes-approves-taking-over-owi-for-foreign-information-services.html | Byrnes Approves Taking Over OWI For Foreign Information Services; BYRNES PREPARES TO TAKE OVER OWI Radio Program in Abeyance Present Spread of the OWI | True | By James D. Reston Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/note-circulation-up-bank-of-england-reports-rise-of-278000-in-week.html | NOTE CIRCULATION UP; Bank of England Reports Rise of 278,000 in Week | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/national-job-aid-backed-by-snyder-reconversion-director-urges-25.html | NATIONAL JOB AID BACKED BY SNYDER; Reconversion Director Urges $25 Maximum and Says States Should Pay Part of Rise MAYOR FOR FEDERAL PLAN Altmeyer of Social Security Board Reports 596,458 Claims for Benefits in a Week No Fear of Job Refusal Urges Decent Living Scale Vandenberg Suggests Extension National Problem, Says Mayor CIO View of the Record | True | By Joseph A. Loftus Special To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/air-commander-named-general-larson-will-head-eighth-fighter-unit.html | AIR COMMANDER NAMED; General Larson Will Head Eighth Fighter Unit Abroad | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/furniture-show-for-boston.html | Furniture Show for Boston | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/views-of-nations-newspapers-on-pearl-harbor-data.html | Views of Nation's Newspapers on Pearl Harbor Data | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/mercy-asked-for-professor.html | Mercy Asked for Professor | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/topics-of-the-day-in-wall-street-veterans-employment-investor.html | TOPICS OF THE DAY IN WALL STREET; Veterans' Employment Investor'' Education NASD Union Pacific Refunding | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/wageceiling-cases-sped-by-wlb-order.html | WAGE-CEILING CASES SPED BY WLB ORDER | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/standard-oil-gets-skyscraper-space-nj-company-to-occupy-most-of-new.html | STANDARD OIL GETS SKYSCRAPER SPACE; N.J. Company to Occupy Most of New 33-Story Building at Rockefeller Center To Consolidate Offices Large Restaurant Planned TALL NEW EDIFICE FOR OIL COMPANY | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/bahamas-chief-justice-quits.html | Bahamas Chief Justice Quits | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/czechs-get-us-vehicles-army-to-release-1500-cars-125000-gallons-of.html | CZECHS GET U.S. VEHICLES; Army to Release 1,500 Cars, 125,000 Gallons of Gasoline | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/albany-transit-strike-ends.html | Albany Transit Strike Ends | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/army-terminates-more-contracts-some-wool-and-cotton-items-are-cut.html | ARMY TERMINATES MORE CONTRACTS; Some Wool and Cotton Items Are Cut Back 100% in New Cancellations PAPER OUTPUT IS HELPED Idle Machines Released to Aid Reconversion Needs--Other War Agency Actions Additional Agency Actions ARMY TERMINATES MORE CONTRACTS | True | Special to THE NEW YORK TIMES. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/nations-expenses-now-and-coming.html | Nation's Expenses Now and Coming | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/books-published-today.html | Books Published Today | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/warsaw-symphony-plans-concert.html | Warsaw Symphony Plans Concert | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/raf-men-to-leave-bahamas.html | RAF Men to Leave Bahamas | True | By Cable To the New York Times. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/opa-to-give-housewives-antiinflation-lists.html | OPA to Give Housewives 'Anti-Inflation Lists' | True | By the United Press. | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/nation-in-war-doubled-its-per-capita-income.html | Nation in War Doubled Its Per Capita Income | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/9000-more-yield-to-russians.html | 9,000 More Yield to Russians | True | | C1B 686948 |
| 1945-08-31 | 1945-08-31 | https://www.nytimes.com/1945/08/31/archives/macarthur-displaces-chinese.html | MacArthur Displaces Chinese | True | | C1B 686948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/li-homes-projected-kellner-plans-200-onefamily-dwellings-in-merrick.html | L.I. HOMES PROJECTED; Kellner Plans 200 One-Family Dwellings in Merrick | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-sonia-lasell-wed-to-army-man-bride-of-lieut-alfred-jaretzki-3d.html | MISS SONIA LASELL WED TO ARMY MAN; Bride of Lieut. Alfred Jaretzki 3d, Medical Corps, in Village Church, Whitinsville, Mass. | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/guenther-enters-business.html | Guenther Enters Business | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/pirates-trip-reds-65-score-six-times-in-first-two-inningsfrisch.html | PIRATES TRIP REDS, 6-5; Score Six Times in First Two Innings--Frisch Banished | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/seamen-win-rise-of-45-a-month-increase-is-ordered-by-wlb-as-the.html | SEAMEN WIN RISE OF $45 A MONTH; Increase Is Ordered by WLB as the Maritime Board Abolishes War Bonuses First Application of Policy MORE SHIPBUILDING URGED Union Officisis Tell President Industry Is Needed | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/reform-need-seen-for-surplus-sales-jobbers-here-claim-smart.html | REFORM NEED SEEN FOR SURPLUS SALES; Jobbers Here Claim 'Smart' Operators Will Get Bulk of Textiles Available | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/tells-of-prewar-menace-vet-says-japans-fleet-closed-in-an-us-ship.html | TELLS OF PRE-WAR MENACE; 'Vet' Says Japan's Fleet Closed In an U.S. Ship in October, '41 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/finns-name-envoy-to-us-choose-jutila-supply-minister-colleague-to.html | FINNS NAME ENVOY TO U.S.; Choose Jutila, Supply Minister --Colleague to Go to London | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/kosterbeinfield.html | Koster--Beinfield | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/exbanker-ends-life-john-m-ross-dies-in-20story-plunge-from-hotel.html | EX-BANKER ENDS LIFE; John M. Ross Dies in 20-Story Plunge From Hotel Suite | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/streamlined-ferries-1500000-loan-is-granted-for-uslatin-america.html | STREAMLINED FERRIES; $1,500,000 Loan Is Granted for U.S.-Latin America Project | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/navy-opens-big-campaign-for-recruits-to-replace-veterans-cut-draft.html | Navy Opens Big Campaign for Recruits To Replace Veterans, Cut Draft Calls | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/jakuci-suspended-by-browns.html | Jakuci Suspended by Browns | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/stockpile-of-rubber-urged-as-peace-move.html | STOCKPILE OF RUBBER URGED AS PEACE MOVE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hogan-subpar-64-heads-golf-field-favored-nelson-posts-70-at.html | HOGAN SUB-PAR 64 HEADS GOLF FIELD; Favored Nelson Posts 70 at Nashville--Baryon, Snead, Johnson Tie for Second Byrd in Tie at 67 Nelson Lacks Steadiness THE LEADING SCORES | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/yonai-denies-war-guilt-japanese-navy-chief-says-he-would-have.html | YONAI DENIES WAR GUILT; Japanese Navy Chief Says He Would Have Opposed Attack | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/widow-gets-sheehan-estate.html | Widow Gets Sheehan Estate | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/greek-regent-to-go-to-london.html | Greek Regent to Go to London | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/communiques-chinese-russian.html | Communiques; Chinese Russian | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/challenges-alppetitions-philadelphia-solicitor-urges-court-to-deny.html | CHALLENGES ALPPETITIONS; Philadelphia Solicitor Urges Court to Deny Ballot to Party | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/trading-in-cotton-becomes-hesitant-preholiday-quotations-open-down.html | TRADING IN COTTON BECOMES HESITANT; Pre-Holiday Quotations Open Down 1 to 4 Points and Market Closes Mixed | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-asks-us-for-fair-regime-people-will-react-to-harsh.html | JAPANESE ASKS US FOR 'FAIR' REGIME; People Will 'React' to Harsh Treatment, Foreign Office Spokesman Declares Great Price" Is Cited War Criminals a "Problem" Food Held Paramount Worry | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/calls-murray-bill-key-to-prosperity-vinson-also-urges-supporting.html | CALLS MURRAY BILL KEY TO PROSPERITY; Vinson Also Urges Supporting Measures--Sets 150 Billions as Needed Post-War Income Sets High Income Goal | True | By Frederick R. Barkley Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dr-mdowell-87-teacher-50-years-new-york-medical-college-professor.html | DR. M'DOWELL, 87, TEACHER 50 YEARS; New York Medical College Professor Dies--Leader in the Society of Friends | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mount-battens-aides-are-flown-to-saigon.html | MOUNT BATTEN'S AIDES ARE FLOWN TO SAIGON | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/unrra-funds-said-to-last-till-jan-1-gets-relief-post.html | UNRRA FUNDS SAID TO LAST TILL JAN. 1; GETS RELIEF POST | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/union-pacific-files-plea.html | Union Pacific Files Plea | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/lake-george-wants-memorial.html | Lake George Wants Memorial | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sent-to-face-murder-charge.html | Sent to Face Murder Charge | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sampson-nine-victor-82.html | Sampson Nine Victor, 8-2 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/more-contracts-ended-cancellations-exceeding-2014000000-reported-to.html | MORE CONTRACTS ENDED; Cancellations Exceeding $2,014,000,000 Reported to SEC | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/tiger-pitcher-fails-to-find-the-plate-3run-indian-blow-checks-tiger.html | TIGER PITCHER FAILS TO FIND THE PLATE; 3-RUN INDIAN BLOW CHECKS TIGERS, 7-2 Mackiewicz Connects Against Trout in 7th-- Reynolds Pitches Six-Hitter | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/leading-up-to-the-formal-surrender-of-the-japanese-to-the-allies.html | Leading Up to the Formal Surrender of the Japanese to the Allies | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/an-unending-war-for-the-coast-guard.html | AN UNENDING WAR FOR THE COAST GUARD | True | The New York Times (U.S. Coast Guard) | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/choice-put-to-us-on-british-trade-keep-lendlease-methods-or-face.html | CHOICE PUT TO U.S. ON BRITISH TRADE; Keep Lend-Lease Methods or Face Discrimination, The Economist Warns Post-War Aid Opposed | True | By Wireless to the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/wilby-is-decorated-for-west-point-work.html | WILBY IS DECORATED FOR WEST POINT WORK | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/radio-today.html | RADIO TODAY | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/drowns-in-london-terrace-pool.html | Drowns in London Terrace Pool | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/topics-of-the-day-in-wall-street-pullmans-bidders-aircraft-exports.html | TOPICS OF THE DAY IN WALL STREET; Pullman's Bidders Aircraft Exports War-Emergency Pipelines | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/britain-to-turn-clocks-back.html | Britain to Turn Clocks Back | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/roheson-lost-to-cornell.html | Roheson Lost to Cornell | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/plastics-industry-converts-quickly-volume-of-first-postwar-year.html | PLASTICS INDUSTRY CONVERTS QUICKLY; Volume of First Post-War Year Expected to Exceed Output of $350,000,000 in 1944 BOND TO SPEND $7,000,000 $5,000,000 to Be Used for Its New Rochester Structure-- Chris-Craft on Full Schedule HUGE EXPANSION FOR BOND New Rochester Plant and Machinery to Cost $7,000,000 RESUMES BOAT OUTPUT Chris-Craft First Producer to Make Full Scale Change PLASTICS INDUSTRY CONVERTS QUICKLY | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/french-stand-firm-on-indochina-rule-refuse-to-submit-annexation-to.html | FRENCH STAND FIRM ON INDO-CHINA RULE; Refuse to Submit Annexation to international Settlement Annam Uprising Reported Annam Uprising Reported | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/topics-of-the-times-planes-to-reno-wedded-by-proxy-oldstylemarriage.html | Topics of The Times; Planes to Reno Wedded by Proxy OldStyleMarriage Niagara in a Barrel Warm and Humid | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/greenberg-heads-goldstein-group.html | Greenberg Heads Goldstein Group | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/owi-gets-a-well-done.html | OWI GETS A "WELL DONE" | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/husband-found-alive-wife-to-leave-other.html | HUSBAND FOUND ALIVE, WIFE TO LEAVE OTHER | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions The Solicitous McCarthy Welcome Addition | True | By Arthur Daley | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/shortage-of-seamen-2000-needed-immediately-to-take-out-67-vessels.html | SHORTAGE OF SEAMEN; 2,000 Needed Immediately to Take Out 67 Vessels | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/brecheen-of-cards-downs-cubs-4-to-1-allows-only-two-hits-to-put-st.html | BRECHEEN OF CARDS DOWNS CUBS, 4 TO 1; Allows Only Two Hits to Put St. Louis Within 3 Games of First Place Chicago Record Night Crowd Brecheen Aids Own Cause | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/stettinius-arrives-in-london-for-uno-sees-world-body-functioning.html | STETTINIUS ARRIVES IN LONDON FOR UNO; Sees World Body Functioning Before Year Ends--7 of 10 Subcommittees Set Up Sees Set-Up Before Year Ends Foreign Ministers Bar Press France Deposits Ratification Bogota Senate Votes Charter | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/jersey-seeks-help-as-polio-increases-state-health-head-appeals-to.html | JERSEY SEEKS HELP AS 'POLIO' INCREASES; State Health Head Appeals to Red Cross for More Nurses, Sorely Needed Now SAYS EMERGENCY EXISTS But Disease Is Not Epidemic -- Outbreak Near Trenton Is Especially Severe Message to Red Cross Appeal Received Here 2 More Cases in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/outlook-for-meat-continues-to-gain.html | OUTLOOK FOR MEAT CONTINUES TO GAIN | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/army-cuts-orders-for-clothing-food-large-cancellations-will-enlarge.html | ARMY CUTS ORDERS FOR CLOTHING, FOOD; Large Cancellations Will Enlarge the Supplies forCivilians at Home | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/peace-essay-winners-call-on-president.html | PEACE ESSAY WINNERS CALL ON PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/41-poultry-killers-sued-opa-seeks-injunctions-for-failure-to-comply.html | 41 POULTRY KILLERS SUED; OPA Seeks Injunctions for Failure to Comply With Record Ruling | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/taggart-is-high-school-coach.html | Taggart Is High School Coach | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/9046172-earned-by-westinghouse-six-months-profit-equal-to-70-cents.html | $9,046,172 EARNED BY WESTINGHOUSE; Six Months Profit Equal to 70 Cents a Share--For 12 Months It Is $1.83 BORDEN COMPANY Net Income for First 6 Months Estimated at $5,875,000 OTHER CORPORATE REPORTS $9,046,192 EARNED BY WESTINGHOUSE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/pay-for-time-off-monday-depends-on-boss-contract.html | Pay for Time Off Monday Depends on Boss; Contract | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/letters-to-the-times-problem-set-for-ministers-matter-of.html | Letters to The Times; Problem Set for Ministers Matter of Sudetenland Suggested for Action by London Council Use of New Blood Advocated Revamping of State Department Seen as Primary Objective Stolen Property Our Versatile Policemen Apartment Service Suggested Two views of Preparedness Continuing Policy of Security and End of Drafting Advocated British Soldier Likes Us Canada Seems to Hold Record Regarded as Germans Invaded by Czechs | True | H.F. MARCH.HALSEY V. BARRETT.E. VON HOFMANNSTHAL.G.E. APPLEYARD.N.C. GUCCIONE.JAMES M. THOMSON.CAROLUS T. CLARK.Flight Sgt. STANLEY HALE.N.J. REOCH, | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/yankees-conquer-senators-32-31-umpire-jones-is-target-for-bottle.html | YANKEES CONQUER SENATORS, 3-2, 3-1; Umpire Jones Is Target for Bottle Shower After Close Decision in Opener LIEUT. SHEPARD HONORED 30,036 Pennant-Hungry Fans Are on Hand as Patterson Decorates War Hero Yankees Gaining Ground Bottle Just Misses Fletcher | True | By James P. Dawson Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/free-world-press-called-vital-now-no-compromise-should-be-made-in.html | FREE WORLD PRESS CALLED VITAL NOW; No Compromise Should Be Made in Battle to Attain It, Says Kent Cooper Cites Growth of the Press Financial Freedom Needed | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/gh-roosevelt-had-estate-of-239395-brother-of-presidents-widow-named.html | G.H. ROOSEVELT HAD ESTATE OF $239,395; Brother of President's Widow Named Daughter in Will as Sole Beneficiary TRUST PRINCIPAL ASSET Debts of $37,151 Including Bills Due Hotels and Night Clubs Are in Inventory Trust Principal Asset Survey on Eating Cost | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/would-mgm-know-about-this.html | Would M-G-M Know About This? | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/divorce-is-granted-to-bridges.html | Divorce Is Granted to Bridges | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/lehman-arriving-sees-grim-winter-unrra-needs-a-substantial-increase.html | LEHMAN, ARRIVING, SEES 'GRIM WINTER'; UNRRA Needs a 'Substantial Increase' in Supplies to Save Europe, He Adds Extreme Difficulty, at Best A Third of Needs on Hand | True | The New York Times | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/changes-in-secs-staff-rm-blairsmith-to-be-succeeded-by-nd-lobell.html | CHANGES IN SEC'S STAFF; R.M. Blair-Smith to Be Succeeded by N.D. Lobell | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/jean-dowd-engaged-to-aaf-exofficer.html | JEAN DOWD ENGAGED TO AAF EX-OFFICER | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/playgrounds-end-toughest-season-despite-war-crisis-3-million.html | PLAYGROUNDS END 'TOUGHEST' SEASON; Despite War Crisis, 3 Million Attended--Banner Year Forecast for 1946 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hillman-reaches-britain-he-hopes-for-full-employment-after-shift-to.html | HILLMAN REACHES BRITAIN; He Hopes for Full Employment After Shift to Peace | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/martin-refuses-special-session.html | Martin Refuses Special Session | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/broadway-stores-in-new-ownership-taxpayer-at-145th-street-in.html | BROADWAY STORES IN NEW OWNERSHIP; Taxpayer at 145th Street in Resale--Lofts on 5th Ave. Taken by Investor | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/oil-companies-accused-opa-files-905000-damage-suits-against-2.html | OIL COMPANIES ACCUSED; OPA Files $905,000 Damage Suits Against 2 Pennsylvania Firms | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/made-eleventh-director-of-standard-oil-company.html | Made Eleventh Director Of Standard Oil Company | True | Vogel | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-mary-birmingham-art-supervisor-of-jersey-city-schools-teacher.html | MISS MARY BIRMINGHAM; Art Supervisor of Jersey City Schools, Teacher 45 Years | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/for-moving-eastern-penitentiary.html | For Moving Eastern Penitentiary | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/1500000-killed-by-nazi-monster-director-of-hell-camps-earned-a-cent.html | 1,500,000 KILLED BY NAZI 'MONSTER'; Director of 'Hell Camps' Earned a Cent for Each Execution-- His Dying Testimony Told Some Victims From U.S. Shot Many Himself | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/repatriated-internees-to-get-extra-food-points.html | Repatriated Internees To Get Extra Food Points | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/1333-railway-passengers-killed-by-bombs-foe-says.html | 1,333 Railway Passengers Killed by Bombs, Foe Says | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/news-of-food-new-spaghetti-bar-opens-to-meet-demand-in-times-square.html | News of Food; New Spaghetti Bar Opens to Meet Demand in Times Square Area Milk Trade Views on Delivery Chicken More Available | True | By Jane Holt | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/cigar-output-at-low-july-production-is-12-under-june-figure.html | CIGAR OUTPUT AT LOW; July Production Is 12% Under June Figure | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/connecticut.html | CONNECTICUT | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mason-garfield-electronic-engineer-kin-of-late-president-was.html | MASON GARFIELD; Electronic Engineer, Kin of Late President, Was Educator's Son | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/extra-aid-to-idle-opposed-in-states-they-can-handle-it-better-says.html | EXTRA AID TO IDLE OPPOSED IN STATES; They Can Handle It Better, Says Spokesman--Gov. Martin Warns of 'Federalizing' Responsibility of States Revision of State Statutes | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/accidents-are-still-too-high.html | ACCIDENTS ARE STILL TOO HIGH | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/blast-in-italy-kills-100.html | Blast in Italy Kills 100 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/lions-open-drills-today-90-expected-to-report-to-coach-little-at.html | LIONS OPEN DRILLS TODAY; 90 Expected to Report to Coach Little at Baker Field | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/money-market-due-to-react-to-peace-shrinkage-in-the-demand-is.html | MONEY MARKET DUE TO REACT TO PEACE; Shrinkage in the Demand Is Listed as Possibility in the Future Months MONEY MARKET DUE TO REACT TO PEACE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/navy-pilot-killed-in-connecticut.html | Navy Pilot Killed in Connecticut | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/gar-veteran-105-dies-andrew-larson-headed-bank-in-minnesota-until.html | G.A.R. VETERAN, 105, DIES; Andrew Larson Headed Bank in Minnesota Until He Was 96 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/police-are-promoted-advancement-of-five-officers-is-announced-by.html | POLICE ARE PROMOTED; Advancement of Five Officers Is Announced by Valentine | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dr-ra-nicholson-exprofessor-at-cambridge-77-islamic-mysticism.html | DR. R.A. NICHOLSON; Ex-Professor at Cambridge, 77, Islamic Mysticism Authority | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/state-banking-affairs-branch-offices-proposed-by-various.html | STATE BANKING AFFAIRS; Branch Offices Proposed by Various Organizations | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/fights-pennroad-decree-stockholder-appeals-approval-of-prr.html | FIGHTS PENNROAD DECREE; Stockholder Appeals Approval of P.R.R. Agreement | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/marcus-garrison-of-foe-gives-up-others-in-bypassed-pacific-isles-to.html | MARCUS GARRISON OF FOE GIVES UP; Others in By-Passed Pacific Isles to Surrender Next Week -- Majority Reported III 20,500 on Bonins to Quit 86,000 Japanese to Give up Truk Also Will Surrender | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/betrayer-of-2d-lidice-hanged.html | Betrayer of '2d Lidice' Hanged | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/stocks-end-month-with-buying-rush-turnover-on-exchange-again-passes.html | STOCKS END MONTH WITH BUYING RUSH; Turnover on Exchange Again Passes Million Shares and Prices Advance INDUSTRIALS 8-YEAR PEAK Short Covering Is Factor in the Rise in Face of the Three-Day Holiday Motors and Steels Up Railway Issues Rise | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/truman-honor-guard-debarks-at-boston.html | TRUMAN HONOR GUARD DEBARKS AT BOSTON | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hague-appeals-ruling-has-counsel-ask-high-court-to-act-on-1941.html | HAGUE APPEALS RULING; Has Counsel Ask High Court to Act on 1941 Rail-Tax Law | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/41-deny-dining-car-plot.html | 41 Deny Dining Car Plot | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/buggy-whips.html | BUGGY WHIPS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/pipeline-rates-cut-tariff-will-be-equivalent-to-that-on-current-war.html | PIPELINE RATES CUT; Tariff Will Be Equivalent to That on Current War Tankers | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/tokyo-rose-identity-still-mystifies-us.html | 'TOKYO ROSE' IDENTITY STILL MYSTIFIES U.S. | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/kathryn-hawkins-troth-she-will-be-wed-in-greenwich-sept-8-to-ensign.html | KATHRYN HAWKINS' TROTH; She Will Be Wed in Greenwich Sept. 8 to Ensign C.E. Reinhold | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/truman-warns-motorists-as-throngs-begin-holiday-highway-safety-is.html | Truman Warns Motorists As Throngs Begin Holiday; 'Highway Safety Is Everybody's Business,' He Asserts--Police Crack Down on Speeders--Perfect Weather Due Truman Demands Safe Driving As Nation Begins Long Week-End Trains Filled to Capacity Waiting Lists for Planes | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/france-is-moving-to-regain-legality-preparatory-steps-limit-the.html | FRANCE IS MOVING TO REGAIN LEGALITY; 'Preparatory' Steps Limit the Power to Arrest and Abolish 'Administrative Internment' | True | By G.h. Archambault By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/yugoslav-vote-set-for-nov-11.html | Yugoslav Vote Set for Nov. 11 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/queen-elizabeth-noisily-greeted-a-rousing-welcome-for-the-queen.html | QUEEN ELIZABETH NOISILY GREETED; A ROUSING WELCOME FOR THE QUEEN ELIZABETH | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/harold-h-schaff-war-council-aide-executive-secretary-of-state-unit.html | HAROLD H. SCHAFF, WAR COUNCIL AIDE; Executive Secretary of State Unit Since January, '44, Dies --Had Taught at Cornell | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/menus-still-meatshy-but-dinersout-should-get-more-steaks-after.html | MENUS STILL MEAT-SHY; But Diners-Out Should Get More Steaks After Points Are Cut | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/nazis-struck-poland-six-years-ago-today.html | Nazis Struck Poland Six Years Ago Today | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/troop-redeployment-boston-newport-news.html | Troop Redeployment; BOSTON NEWPORT NEWS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hoe-will-redeem-stock.html | Hoe Will Redeem Stock | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mary-daley-fiancee-of-capt-ra-dubuque.html | MARY DALEY FIANCEE OF CAPT. R.A. DUBUQUE | True | Special to THE NEW YORK TIMES.Jule Purlou | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mrs-kogor-links-winner-takes-laurels-with-mrs-spear-in-sound-view.html | MRS. KOGOR LINKS WINNER; Takes Laurels With Mrs. Spear in Sound View Tourney | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/designers-career-a-story-book-one-fashions-for-teenage-girl.html | DESIGNER'S CAREER A STORY BOOK ONE; FASHIONS FOR TEEN-AGE GIRL, DESIGNED BY A PRIZE WINNER | True | By Virginia Pope | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/lawyer-47-guilty-as-a-panhandler.html | LAWYER, 47, GUILTY AS A PANHANDLER | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/veteran-plans-business-cabinetmaker-buys-twostory-building-in-union.html | VETERAN PLANS BUSINESS; Cabinetmaker Buys Two-Story Building in Union City | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/books-published-today.html | Books Published Today | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/boardwalk-repairs-atlantic-city-lets-contracts-to-remedy-hurricane.html | BOARDWALK REPAIRS; Atlantic City Lets Contracts to Remedy Hurricane Damage | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/oda-gains-double-in-rome-swimming-paces-team-to-long-lead-as-title.html | ODA GAINS DOUBLE IN ROME SWIMMING; Paces Team to Long Lead as Title Service Meet Opens-- Idrissa Also Triumphs THE SUMMARIES | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/directs-public-relations-of-manufacturers-group.html | Directs Public Relations Of Manufacturers Group | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/new-superdestroyer-the-wiltsie-named-for-hero-of-the-pacific-is.html | NEW SUPER-DESTROYER; The Wiltsie, Named for Hero of the Pacific, Is Launched | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/asks-1946-output-of-66000000-tires-wpb-says-that-44000000-will-be.html | ASKS 1946 OUTPUT OF 66,000,000 TIRES; WPB Says That 44,000,000 Will Be Available for Civilian Needs RATIONING WILL CONTINUE Agency Denies Rumors That Restrictions on Some Types Will Be Ended Quickly | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/bears-beat-orioles-61-garbett-strands-17-as-newark-annexes-eleventh.html | BEARS BEAT ORIOLES, 6-1; Garbett Strands 17 as Newark Annexes Eleventh Straight | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/george-h-boothby-veteran-reporter-former-world-man-dies-here-went.html | GEORGE H. BOOTHBY, VETERAN REPORTER; Former World Man Dies Here --Went to France in 1917 With 'Fighting 69th' | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/2pilot-suicide-plane-hit-destroyer-escort.html | 2-PILOT SUICIDE PLANE HIT DESTROYER ESCORT | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/girls-set-fire-for-excitement.html | Girls Set Fire for 'Excitement' | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/10-per-cent-pay-rise-21000-soconyvacuum-oil-co-employes-to-be.html | 10 PER CENT PAY RISE; 21,000 Socony-Vacuum Oil Co. Employes to Be Benefited | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/screen-news-tierney-and-wilde-to-do-claudia-and-david-of-local.html | SCREEN NEWS; Tierney and Wilde to Do 'Claudia and David' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/us-chutist-killed-at-berlin-review.html | U.S. 'CHUTIST KILLED AT BERLIN REVIEW | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/bond-sale-is-set-by-port-authority-new-issue-of-7500000-series-j.html | BOND SALE IS SET BY PORT AUTHORITY; New Issue of $7,500,000 Series J Due in 1985 to Be Offered to Bidders Sept. 12 2 PER CENT MAXIMUM Payable Out of Revenue of Proposed Motor Terminals-- Other Municipal Loans OTHER MUNICIPAL LOANS New York City State of Oregon Jefferson Parish, La. Portland, Ore. Liberty National Life BOND SALE IS SET BY PORT AUTHORITY | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/warned-on-air-bundles-us-told-that-relief-packages-killed-17-in.html | WARNED ON AIR BUNDLES; U.S. Told That Relief Packages Killed 17 in Japan | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/200-youths-return-to-britain-from-us.html | 200 YOUTHS RETURN TO BRITAIN FROM U.S. | True | By Wireless to the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/state-guard-orders.html | State Guard Orders | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/list-of-freed-prisoners-new-york-new-jersey-connecticut.html | List of Freed Prisoners; New York New Jersey Connecticut | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/bonds-and-shares-on-london-market-clarification-of-lendlease.html | BONDS AND SHARES ON LONDON MARKET; Clarification of Lend-Lease Situation Is Beneficial-- Many Prices Rise | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dividend-news-electric-autolite.html | DIVIDEND NEWS; Electric Auto-Lite | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/yamashita-ready-to-quit-general-in-philippines-promises-to-begin.html | YAMASHITA READY TO QUIT; General in Philippines Promises to Begin Surrender Trip | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/expect-to-make-cars-in-90-day.html | Expect to Make Cars in 90 Day | True | Special to THE NEW YORK TIMES. | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/business-world-retail-trade-gains-smaller-look-for-sufficient.html | Business World; Retail Trade Gains Smaller Look for Sufficient Whisky Ask Delivery Date Extension | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/peace-plans-seen-as-wilson-ideals-people-willing-to-accept-what.html | PEACE PLANS SEEN AS WILSON IDEALS; People Willing to Accept What They Refused 25 Years Ago, Says Foundation Head | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/red-sox-beaten-63-the-top-athletics.html | RED SOX BEATEN, 6-3, THE TOP ATHLETICS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/keezer-resigns-from-wlb.html | Keezer Resigns From WLB | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-sally-young-becomes-engaged-alumna-of-sarah-lawrence-to-be.html | MISS SALLY YOUNG BECOMES ENGAGED; Alumna of Sarah Lawrence to Be Bride of Lieut. Frederick Gevalt Jr., Navy Physician | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/storm-hits-waterbury-lightning-destroys-barn-strikes-2-houses.html | STORM HITS WATERBURY; Lightning Destroys Barn, Strikes 2 Houses, Disrupts Telephones | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/16-named-to-start-in-hopeful-today-mist-ogold-likely-choice-at.html | 16 NAMED TO START IN HOPEFUL TODAY; Mist O'Gold Likely Choice at Belmont—Yesnow Victor as Cable Is Disqualified Revoked Here From West Rouge Dragon Scores Johnson to Quit at Stanford | True | By William D. Richardson | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/royal-typewriter-expands.html | Royal Typewriter Expands | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/chiefs-halt-jerseys-95-mele-connects-for-two-homers-in-pacing.html | CHIEFS HALT JERSEYS, 9-5; Mele Connects for Two Homers in Pacing Syracuse Attack | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/protest-discharge-delay-soldiers-at-south-dakota-air-field-want-out.html | PROTEST DISCHARGE DELAY; Soldiers at South Dakota Air Field 'Want Out, and Fast' | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-bitter-in-defeat-angered-by-raids-on-tokyo-japanese-bitter.html | Japanese Bitter in Defeat; Angered by Raids on Tokyo; JAPANESE BITTER OVER LOSING WAR Factory Area Leveled Danger Period" Held Over | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/rye-goes-higher-then-hits-decline-general-selling-erases-early.html | RYE GOES HIGHER THEN HITS DECLINE; General Selling Erases Early Gains for Close 1 Cents Down on the Day RYE GOES HIGHER THEN HITS DECLINE | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/levine-knocks-out-horne-in-the-fifth-ohioan-suffers-eye-cut-and.html | LEVINE KNOCKS OUT HORNE IN THE FIFTH; Ohioan Suffers Eye Cut and Referee Stops Lively Bout in Garden Ring Levine Takes Punishment Rossano Gets Decision | True | By Joseph C. Nichols | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/unrra-steps-up-relief-for-europe-hondrickson-reports-monthl-flow-of.html | UNRRA STEPS UP RELIEF FOR EUROPE; Hondrickson Reports Monthl Flow of 400,000 Tons With Wheat the Biggest Item Greek Hoarding Ended No Improvement in Fats Lehman Appoints Gale | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/parking-owners-accused-11-operators-of-lots-get-summonses-as.html | PARKING OWNERS ACCUSED; 11 Operators of Lots Get Summonses as Ceiling Violators | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/boy-2-burned-by-charged-wire-strung-in-front-of-lawn-to-keep-dogs.html | Boy, 2, Burned by Charged Wire Strung In Front of Lawn to Keep Dogs Away | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/celebration-a-mystery-garment-district-showers-paper-but-nobody-can.html | CELEBRATION A MYSTERY; Garment District Showers Paper but Nobody Can Tell Why | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/phils-subdue-braves-65-rally-for-three-runs-in-sixth-with-two-out.html | PHILS SUBDUE BRAVES, 6-5; Rally for Three Runs in Sixth With Two Out to Triumph | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/furniture-sales-rise-volume-in-new-york-city-shows-increase-of-8.html | FURNITURE SALES RISE; Volume in New York City Shows Increase of 8% | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/frederick-bristow-bank-executive-53.html | FREDERICK BRISTOW, BANK EXECUTIVE, 53 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/joan-collins-to-bow-sept-8.html | Joan Collins to Bow Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/treasury-sells-bills-average-price-for-1306033000-announced-as.html | TREASURY SELLS BILLS; Average Price for $1,306,033,000 Announced as 99,905 | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hell-hole-found-prisoners-tell-stassen-of-starvation-beatings-and.html | 'HELL HOLE' FOUND; Prisoners Tell Stassen of Starvation, Beatings and Torture by Foe ALL SURVIVORS ARE ILL Aviators Suffered Most in Secret Prison, Set Up to Get Information STASSEN HORRIFIED BY PRISONERS' FATE More Cruelties Disclosed Prisoners From U.S. Carriers Priest Defends Japanese | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/more-ample-food-supplies.html | MORE AMPLE FOOD SUPPLIES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/guerin-de-beaumont-still-consu.html | Guerin de Beaumont Still Consu | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/lumber-output-off-weeks-production-is-35-less-than-like-1944-period.html | LUMBER OUTPUT OFF; Week's Production Is 35% Less Than Like 1944 Period Business Index Rises | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/continued-ceilings-on-rents-promised.html | CONTINUED CEILINGS ON RENTS PROMISED | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/softcoal-outlook-better-says-ickes.html | SOFT-COAL OUTLOOK BETTER, SAYS ICKES | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/allies-rush-plans-formal-capitulation-due-aboard-uss-missouri.html | ALLIES RUSH PLANS; Formal Capitulation Due Aboard U.S.S. Missouri Between 10-11 P.M. 8TH STARTS LANDING Marines Take Tateyama Navy Base as Hold in Bay Is Widened Troops at Gates of Tokyo Allies Rush Final Preparations For Signing of Surrender Terms U.S. Witnesses Listed Baka" Bomb Plant Seized | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/4-ymca-aides-here-prisoners-4-years.html | 4 Y.M.C.A. AIDES HERE; PRISONERS 4 YEARS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/marriages-gain-22-number-of-july-licenses-greatest-in-fiveyear.html | MARRIAGES GAIN 22%; Number of July Licenses Greatest in Five-Year Period | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/french-perturbed-at-new-price-rises.html | FRENCH PERTURBED AT NEW PRICE RISES | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/securities-sales-highest-since-36-august-transactions-totaled.html | SECURITIES SALES HIGHEST SINCE '36; August Transactions Totaled 21,714,249 Shares Against 19,977,030 in July | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-continue-radio-propaganda.html | JAPANESE CONTINUE RADIO PROPAGANDA | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/britishdanish-trade-link-private-commerce-facilitated-by-lifting-of.html | BRITISH-DANISH TRADE LINK; Private Commerce Facilitated by Lifting of War Curbs | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/britain-veteran-aid-is-praised-by-baruch.html | BRITAIN VETERAN AID IS PRAISED BY BARUCH | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/odwyer-approves-program-of-alp-mayoralty-candidate-backs-5point.html | O'DWYER APPROVES PROGRAM OF ALP; Mayoralty Candidate Backs 5-Point Reconversion Plan Being Urged on Congress | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/ten-seized-plants-will-be-returned.html | TEN SEIZED PLANTS WILL BE RETURNED | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/czechs-attempt-to-end-film-row-government-representative-to-contact.html | CZECHS ATTEMPT TO END FILM ROW; Government Representative to Contact Western Producers --U.S. Pictures Sought | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/chinese-flood-reported-leveling-hupeh-villages.html | Chinese Flood Reported, Leveling Hupeh Villages | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/new-york-promotions-new-army-list-includes-three-advanced-to.html | NEW YORK PROMOTIONS; New Army List Includes Three Advanced to Colonel | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/curbs-on-red-army-appear-in-hungary-action-follows-testimony-of-us.html | CURBS ON RED ARMY APPEAR IN HUNGARY; Action Follows Testimony of U.S. Writers in Budapest-- Traffic Control Taken Over | True | By John MacCormac By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/a-new-role-for-the-presidents-daughter.html | A NEW ROLE FOR THE PRESIDENT'S DAUGHTER | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/the-socalled-ultimatum.html | THE SO-CALLED "ULTIMATUM" | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/truman-will-proclaim-vj-day-as-surrender-ceremonies-are-held.html | Truman Will Proclaim V-J Day As Surrender Ceremonies Are Held | True | Special to THE NEW YORK TIMES. | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/curb-market.html | CURB MARKET | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/chautemps-brands-reynaud-talk-a-lie-the-stars-and-stripes-over.html | CHAUTEMPS BRANDS REYNAUD TALK A LIE; THE STARS AND STRIPES OVER ATSUGI | True | By Camille Chautemps North American Newspaper Alliance | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/new-opa-plan-aids-war-on-inflation-15000-leaflets-being-passed-out.html | NEW OPA PLAN AIDS WAR ON INFLATION; 15,000 Leaflets Being Passed Out Giving Housewives Data on Groceries | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-favor-return-8000-of-canadas-23000-sign-up-for-shipment.html | JAPANESE FAVOR RETURN; 8,000 of Canada's 23,000 Sign Up for Shipment Home | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sick-study-at-hospital-halloran-patients-get-chance-to-earn.html | SICK STUDY AT HOSPITAL; Halloran Patients Get Chance to Earn Diplomas | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/gm-to-reopen-meriden-plant.html | G.M. to Reopen Meriden Plant | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/anne-wister-garnett-engaged.html | Anne Wister Garnett Engaged | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/wainwright-and-macarthur-hold-reunion-in-yokohama-im-glad-to-see.html | Wainwright and MacArthur Hold Reunion in Yokohama; 'I'm Glad to See You,' Both Say Simply-- Bataan Hero, Thrilled to Be in Japan, Sees Surrender 'Shoe on Other Foot' WAINWRIGHT JOINS M'ARTHUR IN JAPAN Broadcasts Thanks to U.S. | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/8-freed-us-generals-homebound-in-manila.html | 8 FREED U.S. GENERALS HOMEBOUND IN MANILA | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/zhukoff-nephew-envoy-to-chile.html | Zhukoff Nephew Envoy to Chile | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/russians-report-bormann-arrest-hitter-lieutenant-in-allied-hands.html | RUSSIANS REPORT BORMANN ARREST; Hitter Lieutenant in 'Allied Hands,' Berlin Radio Says-- 2 Reich Marshals Interned Jackson Confers Briefly in London British Intern Brauchitsch Nazi Bank Assets Seized Reich Ex-Envoy Sees Pope | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/must-justify-gas-rate-rise.html | Must Justify Gas Rate Rise | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/betrothal-of-miss-helen-buckley.html | Betrothal of Miss Helen Buckley | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-ella-f-lynch-educator-is-dead-created-controversy-by-urging.html | MISS ELLA F. LYNCH, EDUCATOR, IS DEAD; Created Controversy by Urging That Children Start Study in Schools at Age of 10 | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/battle-of-peace.html | BATTLE OF PEACE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/howard-f-clapp-63-stockbroker-is-dead.html | HOWARD F. CLAPP, 63, STOCKBROKER IS DEAD | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/firemen-protest-uniformed-association-assails-continuance-of-2.html | FIREMEN PROTEST; Uniformed Association Assails Continuance of 2 Platoons | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/tarrytown-apartment-resold.html | Tarrytown Apartment Resold | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/two-air-chairmen-named-netherlander-and-australian-to-head-key.html | TWO AIR CHAIRMEN NAMED; Netherlander and Australian to Head Key Committees | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/elsa-stralia-australian-singer-made-opera-debut-at-covent-garden-in.html | ELSA STRALIA; Australian Singer Made Opera Debut at Covent Garden in '13 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/chester-b-fox-postal-censor-former-executive-of-the-evening-journal.html | CHESTER B. FOX; Postal Censor, Former Executive of The Evening Journal | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/drive-for-fats-continues-anderson-says-shortages-will-last-for-many.html | DRIVE FOR FATS CONTINUES; Anderson Says Shortages Will Last for Many Months | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/consumer-credit-declines.html | Consumer Credit Declines | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/jersey-road-project-gets-green-signal.html | JERSEY ROAD PROJECT GETS GREEN SIGNAL | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/nassau-presses-gambling-inquiry-prosecutor-names-two-city.html | NASSAU PRESSES GAMBLING INQUIRY; Prosecutor Names Two City Racketeers as Involved--Bench Warrants Issued Resignations Come With Inquiry Arrested in Oceanside | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/veterans-upset-by-surplus-rules-scarcities-also-confuse-swpc.html | VETERANS UPSET BY SURPLUS RULES; Scarcities Also Confuse, SWPC Spokesman Says in Urging Changes in Procedure Large Automotive Requests VETERANS UPSET BY SURPLUS RULES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/italy-renews-colombia-ties.html | Italy Renews Colombia Ties | True | By Cable To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/church-group-urges-us-to-feed-europe.html | CHURCH GROUP URGES U.S. TO FEED EUROPE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-expect-tojo-to-be-tried-occupying-forces-at-southern-edge.html | JAPANESE EXPECT TOJO TO BE TRIED; OCCUPYING FORCES AT SOUTHERN EDGE OF TOKYO | True | By George E. Jones By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/refinancing-asked-by-cincinnati-gas-columbia-parent-co-tells-sec.html | REFINANCING ASKED BY CINCINNATI GAS; Columbia, Parent Co., Tells SEC Plan Is Necessary So Order Can Be Obeyed Plan $45,600,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/books-of-the-times-this-is-what-you-get-refuses-to-keep-hands-off.html | Books of the Times; This Is What You Get Refuses to Keep Hands Off Story | True | By John K. Hutchens | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sept-newsprint-cut-ordered.html | Sept. Newsprint Cut Ordered | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/death-for-quisling-asked-on-3-counts-conviction-sought-under-both.html | DEATH FOR QUISLING ASKED ON 3 COUNTS; Conviction Sought Under Both Military and Civil Codes to Prevent Any Escape Monetary Claims Waived Treatment Is Protested Lust for Power Cited Military Violations Noted | True | By George Axelsson By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/pro-football-war-looms-crowley-says-allamerica-will-raid-national.html | PRO FOOTBALL WAR LOOMS; Crowley Says All-America Will Raid National League Squads | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/clipper-off-for-europe.html | Clipper Off for Europe | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/president-abolishes-owi-byrnes-takes-foreign-end-owi-is-abolished.html | President Abolishes OWI; Byrnes Takes Foreign End; OWI IS ABOLISHED; DUTIES FOR BYRNES New Chief to be Named PRESIDENT'S STATEMENT 1,808 Employes Here Affected | True | By Felix Belair Jr. Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/gas-station-sold-on-parkside-ave.html | 'GAS STATION SOLD ON PARKSIDE AVE. | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mary-i-voorhees-brideelect.html | Mary I. Voorhees Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mayor-of-yokosuka-in-toast-to-truman.html | MAYOR OF YOKOSUKA IN TOAST TO TRUMAN | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/aluminum-work-up-60.html | Aluminum Work Up 60% | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/berlin-opera-troupe-assembled-by-allies.html | BERLIN OPERA TROUPE ASSEMBLED BY ALLIES | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-germain-wins-in-jersey-6-and-5-triumphs-over-mrs-harbaugh-miss.html | MISS GERMAIN WINS IN JERSEY, 6 AND 5; Triumphs Over Mrs. Harbaugh --Miss Orcutt Defeated by Miss Freese, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/to-suggest-high-court-choice.html | To Suggest High Court Choice | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/code-of-the-warrior.html | CODE OF THE WARRIOR | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/15000-arrivals-atc-at-la-guardia-field-set-record-in-august.html | 15,000 ARRIVALS; ATC at La Guardia Field Set Record in August | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/pirates-buy-five-rookies.html | Pirates Buy Five Rookies | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/miss-hart-is-victor-over-miss-osborne-argentine-ace-goes-all-out-in.html | MISS HART IS VICTOR OVER MISS OSBORNE; ARGENTINE ACE GOES ALL OUT IN TITLE TENNIS AT FOREST MILLS | True | By Allison Danzig | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/russians-report-sakhalin-amity-says-people-waved-red-flags-as.html | RUSSIANS REPORT SAKHALIN AMITY; Says People Waved Red Flags as Soldiers Entered-- Homes Called Filthy | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/freed-of-pistol-charge.html | Freed of Pistol Charge | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/3-die-in-ship-blast-in-portland-harbor.html | 3 DIE IN SHIP BLAST IN PORTLAND HARBOR | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/new-jersey.html | NEW JERSEY | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/survivors-battle-adds-to-tangs-epic-four-trapped-on-bridge-when.html | SURVIVORS' BATTLE ADDS TO TANG'S EPIC; Four Trapped on Bridge When Submarine Sank--Five Got Off Ocean Floor to Live | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/store-stocks-up-16-julysales-increase-20-ny-reserve-bank-reports.html | STORE STOCKS UP 16%; July-Sales Increase 20%, N.Y., Reserve Bank Reports | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dress-men-assail-map-exemptions-limitation-to-322-line-called-move.html | DRESS MEN ASSAIL 'MAP' EXEMPTIONS; Limitation to $3.22 Line Called Move That Will Defeat Hold-the-Line Plan | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/caribbean-command-shifts.html | Caribbean Command Shifts | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mrs-zaharias-reaches-broadmoor-golf-final.html | Mrs. Zaharias Reaches Broadmoor Golf Final | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/union-will-appeal-court-ruling-giving-job-seniority-to-veterans.html | Union Will Appeal Court Ruling Giving Job Seniority to Veterans; UNION WILL APPEAL SENIORITY DECISION Ruling of Brooklyn Court Says Law Should Be Amended | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/italys-ability-to-maintain-order-tested-by-edda-cianos-return-fear.html | Italy's Ability to Maintain Order Tested by Edda Ciano's Return; Fear of Mob Vengeance Against Mussolini's Daughter Haunts Government--Countess Believed Removed to Southern Area Headache for Allies Donegani Escape Recalled | True | By Milton Bracker By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/booksauthors.html | Books--Authors | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/board-approves-idlewild-leases-citys-commitments-to-12-airlines.html | BOARD APPROVES IDLEWILD LEASES; City's Commitments to 12 Airlines Accepted With Lyons,Burke Not VotingBRIEF PUBLIC HEARING HELDActon Clears Way for the Beginning of Operations atField by Nov. 15 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/hong-kong-fliers-bomb-fleeing-foe-one-japanese-suicide-boat-is-sunk.html | HONG KONG FLIERS BOMB FLEEING FOE; One Japanese Suicide Boat Is Sunk, One Is Beached and One Returns to Port Bid for Hong Kong Expected | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/ford-gets-price-ruling.html | Ford Gets Price Ruling | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/msgr-oboyle-succeeds-msgr-scully-here-as-assistant-director-of.html | Msgr. O'Boyle Succeeds Msgr. Scully Here As Assistant Director of Charities | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/churches-resume-parish-activities-return-from-vacations-of-pastors.html | CHURCHES RESUME PARISH ACTIVITIES; Return From Vacations of Pastors and Workers to Stimulate Programs Repentance Prayers Plea for starving People Luthan Editorial Conference Takes Post as Pastor's Aide Synod Sessions Tuesday | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/21-new-securities-offered-in-august-bond-issues-total-187220000-the.html | 21 NEW SECURITIES OFFERED IN AUGUST; Bond Issues Total $187,220,000 the Smallest Since June, but Top Similar 1944 Mark Many Preferred Issues Issues of $1,000,000 or More BOND REDEMPTIONS LISTED $276,384,000 Called Before Maturity During August | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/odwyer-deputy-ousted-by-beldock-brooklyn-prosecutor-is-seen.html | O'DWYER DEPUTY OUSTED BY BELDOCK; Brooklyn Prosecutor Is Seen Reforming Detective Squad --Confers With Mayor Beldock Ousts O'Dwyer Deputy, Suspends Civil Service Employe, Visits With Mayor | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/larger-plant-for-wildroot.html | Larger Plant for Wildroot | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/women-lawyers-rally-international-group-opens-first-session-in.html | WOMEN LAWYERS RALLY; International Group Opens First Session in Havana | True | By Cable To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/utah-radio-plans-merger.html | Utah Radio Plans Merger | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/sports-today.html | Sports Today | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/dutch-name-envoy-to-americas.html | Dutch Name Envoy to Americas | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/medea-is-planned-by-theatre-guild-to-play-leading-role.html | 'MEDEA' IS PLANNED BY THEATRE GUILD; TO PLAY LEADING ROLE | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/another-apartment-deal-pending-on-park-avenue.html | Another Apartment Deal Pending on Park Avenue | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/argentine-court-voids-12-sentences-jolts-government-by-annulling.html | ARGENTINE COURT VOIDS 12 SENTENCES; Jolts Government by Annulling Officers' Ouster for 'Revolt' --Foreign Minister Sworn New Foreign Minister Sworn Plans to Recall Espil | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/mayor-pledges-aid-for-queens-spcc.html | MAYOR PLEDGES AID FOR QUEENS SPCC | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/city-pools-close-monday-12-will-reopen-on-sept-12-for-use-as-play.html | CITY POOLS CLOSE MONDAY; 12 Will Reopen on Sept. 12 for Use as Play Centers | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/oysters-r-on-way-but-supply-is-scant.html | OYSTERS 'R ON WAY, BUT SUPPLY IS SCANT | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/ussoviet-chess-today-mrs-gresser-lasker-and-fajans-play-in-preview.html | U.S.-SOVIET CHESS TODAY; Mrs. Gresser, Lasker and Fajans Play in Preview Games | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/house-group-plans-increased-benefits-to-spur-recruiting-inducements.html | HOUSE GROUP PLANS INCREASED BENEFITS TO SPUR RECRUITING; Inducements Proposed to Give Voluntary System a Chance to Replace Inductions ARMED SERVICES AGREE But Spokesmen Insist Draft Must Continue to Insure Commitments Are Kept HOUSE GROUP PLANS TO SPUR RECRUITING Army to Free 13,000 Doctors Navy Cuts Draft Call Truman Talk on Draft Urged | True | By C.p. Trussell Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/some-settlement-due-on-lendlease-declares-byrnes-secretary-says.html | SOME SETTLEMENT DUE ON LEND-LEASE, DECLARES BYRNES; Secretary Says Assumption That All Debts Are to Be Canceled Is Unjustified DOLLAR RETURN NOT ASKED But This Does Not Mean That No Payments Will Be Made, He Tells Debtors SECRETARY'S STATEMENT Some Confusion Is Created BYRNES DISCUSSES LEND-LEASE STATUS Settlements Expected | True | By William S. White Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/wh-bradley-memorial-service-friday-at-the-harvard-church-for.html | W.H. BRADLEY MEMORIAL; Service Friday at the Harvard Church for Textile Adviser | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/jones-beach-closes-sept-23.html | Jones Beach Closes Sept. 23 | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/university-plans-council-on-radio-columbia-to-put-education-on-the.html | UNIVERSITY PLANS COUNCIL ON RADIO; Columbia to Put Education on the Air in Varied Programs From Its Own Station Would Have Varied Programs Plans Progressive Policy | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/postwar-gasoline-adds-zest-to-autos.html | POST-WAR GASOLINE ADDS ZEST TO AUTOS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/connors-resumes-post-again-vice-president-of-union-pacific-after.html | CONNORS RESUMES POST; Again Vice President of Union Pacific After Defense Work | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/orders-state-aid-for-child-centers-dewey-says-program-aiding.html | ORDERS STATE AID FOR CHILD CENTERS; Dewey Says Program Aiding Working Mothers Is Necessary to Prevent Suffering FEDERAL GRANTS WILL END Heck Reports Need for Care of Children in Many Areas Is as Great as During War | True | Special to THE NEW YORK TIMES. | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/advertising-news-accounts-notes.html | Advertising News; Accounts Notes | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/laboratory-ceases-activities.html | Laboratory Ceases Activities | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/cotton-textiles-get-price-rises-bankhead-amendment-increases-2-to-2.html | COTTON TEXTILES GET PRICE RISES; Bankhead Amendment Increases 2 to 24 %--Differential in Wages Recognized PRIORITY LIST EXPANDED WPB Adds 15 Fabrics in Related Move--Other Actionby the War Agencies Additional Agency Actions COTTON TEXTILES GET PRICE RISES | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/susan-simonds-married-bride-of-lieut-frank-sexton-of-navy-in-york.html | SUSAN SIMONDS MARRIED; Bride of Lieut. Frank Sexton of Navy in York Harbor Church | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/halsey-cites-peril-of-leniency-to-foe-warns-of-another-war-from.html | HALSEY CITES PERIL OF LENIENCY TO FOE; Warns of Another War From 'Mawkish Sentiment'-- Japan's Complete Defeat Stressed HALSEY CITES PERIL OF LENIENCY TO FOE Asks Proof in Deeds Recalls Swift Progress | True | By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/volunteers-continue-waste-paper-salvage.html | VOLUNTEERS CONTINUE WASTE PAPER SALVAGE | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/us-army-pipeline-in-france-for-sale-rhone-valley-system-is-put-on.html | U.S. ARMY PIPELINE IN FRANCE FOR SALE; Rhone Valley System Is Put on Surplus List Together With 82,000 Vehicles | True | DANA ADAMS SCHMIDT By Wireless To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/leaves-borgwarner-unit-to-head-creodipt-co.html | Leaves Borg-Warner Unit To Head Creo-Dipt Co. | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/china-pact-is-seen-after-more-talks-damage-wrought-by-atomic-bomb.html | CHINA PACT IS SEEN AFTER MORE TALKS; DAMAGE WROUGHT BY ATOMIC BOMB IN NAGASAKI | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/gives-labor-day-message-synagogue-council-stresses-social-justice.html | GIVES LABOR DAY MESSAGE; Synagogue Council Stresses Social Justice of Religion | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/converts-to-civilian-output.html | Converts to Civilian Output | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/141000-troops-carried-by-prr.html | 141,000 Troops Carried by P.R.R. | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/4-powers-sign-tangier-pact.html | 4 Powers Sign Tangier Pact | True | | C1B 690045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/japanese-inventors-win-patent-on-way-to-concentrate-vitamin-c.html | Japanese Inventors Win Patent On Way to Concentrate Vitamin C; Rights of Two Research Chemists in Taiwan (Formosa) Vested in Alien Property Custodian--Week's List 495 NEWS OF PATENTS Richmond Has Aluminum Alloy First Plant Patent in Months Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/heads-air-mission-to-chinese.html | Heads Air Mission to Chinese | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/huge-cartridge-plant-is-closed.html | Huge Cartridge Plant Is Closed | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/airports-to-be-returned-many-used-by-armed-forces-to-go-back-to.html | AIRPORTS TO BE RETURNED; Many Used by Armed Forces to Go Back to Civil Use | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/palestine-aid-urged-needs-of-destitute-refugees-there-stressed-in.html | PALESTINE AID URGED; Needs of Destitute Refugees There Stressed in Cable | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/1500000000-drive-in-canada.html | $1,500,000,000 Drive in Canada | True | Special to THE NEW YORK TIMES. | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/bond-market.html | BOND MARKET | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690045 |
| 1945-09-01 | 1945-09-01 | https://www.nytimes.com/1945/09/01/archives/fire-destroys-eton-wing.html | Fire Destroys Eton Wing | True | | C1B 690045 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bronx-store-is-held-up-loot-taken-by-2-youths-valued-by-jeweler-at.html | BRONX STORE IS HELD UP; Loot Taken by 2 Youths Valued by Jeweler at $1,950 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/dinner-dance-to-aid-war-fund.html | Dinner Dance to Aid War Fund | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pennsylvania-alp-wins-state-high-court-rejects-moves-to-bar-it-from.html | PENNSYLVANIA 'ALP' WINS; State High Court Rejects Moves to Bar It From Ballot | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/harris-sells-virginia-farm.html | Harris Sells Virginia Farm | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/piers-plowman-for-todays-reader.html | Piers Plowman for Today's Reader | True | By D.v. Wineman | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/full-employment-urged-by-odwyer-he-says-labor-government-and.html | FULL EMPLOYMENT URGED BY O'DWYER; He Says Labor, Government and Industry Must Work Hand in Hand to Give Jobs to All | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/margaret-edwards-cousin-of-gen-stilwell-is-wed-here-to-lieut.html | Margaret Edwards, Cousin of Gen. Stilwell, Is Wed here to Lieut. William Arnold, USN; Brunn--Wettengel | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-starbucks-of-nantucket.html | The Starbucks of Nantucket | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/poets-triumph-on-broadway.html | Poet's Triumph on Broadway | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/links-semifinal-to-miss-germain-she-defeats-miss-freese-by-4-and-3.html | LINKS SEMI-FINAL TO MISS GERMAIN; She Defeats Miss Freese by 4 and 3 in Jersey Tourney -- Mrs. Becker Victor | True | Special to THE NEW YORK TIMES. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/civilians-gauge-air-war-precedentsetting-survey-of-bombing-will-be.html | Civilians Gauge Air War; Precedent-Setting Survey of Bombing Will Be Finished Soon by D'Olier Board | True | By Hanson W. Baldwin | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/big-classes-at-elmira-college-opens-91st-session-with-enlarged.html | BIG CLASSES AT ELMIRA; College Opens 91st Session With Enlarged Facilities | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/moves-in-first-days-play.html | Moves in First Day's Play | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/to-survey-needs-in-poland.html | To Survey Needs in Poland | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/americans-lose-on-1-and-2-boards-denkers-defeat-undermines-morale.html | AMERICANS LOSE ON 1 AND 2 BOARDS; Denker's Defeat Undermines Morale of Team--Reshevsky Downed in 41 Moves | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/seamen-shortage-may-delay-ships-50-vessels-in-atlantic-ports-face.html | SEAMEN SHORTAGE MAY DELAY SHIPS; 50 Vessels in Atlantic Ports Face Postponed Departures Over Holiday Week-End | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/church-unit-urges-aid-to-exploited-federal-councils-labor-day.html | CHURCH UNIT URGES AID TO EXPLOITED; Federal Council's Labor Day Message Asks Adequate Income for All | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-dutch-literary-underground.html | The Dutch Literary Underground | True | By Anton C. van Beers | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/full-calendar-awaits-returning-congress-events-during-the-recess.html | FULL CALENDAR AWAITS RETURNING CONGRESS; Events During the Recess Have Added To the Urgency of Much Legislation | True | By Cabell Phillips | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/weeks-programs.html | Week's Programs | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/andrea-eggston-wed-de-pauw-alumna-bride-in-new-rochelle-of-carroll.html | ANDREA EGGSTON WED; De Pauw Alumna Bride in New Rochelle of Carroll G. Moore | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/garrison-resigns-as-law-dean.html | Garrison Resigns as Law Dean | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/they-also-served-how-the-armys-anonymous-but-intrepid-combat.html | THEY ALSO SERVED; How the Army's Anonymous but Intrepid Combat Camaera Men Filmed the War | True | By Leonard Spinrad | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/abroad-out-of-japans-prisons.html | ABROAD; Out of Japan's Prisons | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/5-singapore-areas-await-the-allies-japanese-ordered-to-leave-the.html | 5 SINGAPORE AREAS AWAIT THE ALLIES; Japanese Ordered to Leave the Districts--Foe Gives Up Sabang Stronghold | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/lieut-kathleen-bradley-to-wed.html | Lieut. Kathleen Bradley to Wed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-latest-books-received.html | The Latest Books Received | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/books-are-rushed-to-german-pupils-texts-are-ready-for-first-four.html | BOOKS ARE RUSHED TO GERMAN PUPILS; Texts Are Ready for First Four Grades--Rest Will Be Printed by Oct. 1 | True | By Hathleen McLaughlin Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/world-coal-crisis-seen-hitting-all-us-deficit-held-27000000-tons.html | World Coal Crisis Seen Hitting All; U.S. Deficit Held 27,000,000 Tons; Europe's Production Down About 50,000,000 Tons--Reich's Output Is Poor--Freed Nations Can Get Little Aid Frome Britain | True | By Winifred Mallon Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/jane-stanton-senior-at-vassar-engaged-to-ensign-justice-p-seeburg.html | Jane Stanton, Senior at Vassar, Engaged To Ensign Justice P. Seeburg 2d of Navy; Crowell--Weathers | True | Sarony | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hails-era-of-peace-president-calls-on-us-to-stride-on-toward-a.html | HAILS ERA OF PEACE; President Calls On U.S. to Stride On Toward a World of Good-Will SALUTES HEROIC DEAD Cautions Jubilant Nation Hard Jobs Ahead Need Same Zeal as War | True | By William S. White Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/start-daily-paper-in-st-louis-strike-unions-made-idle-by-carriers.html | START DAILY PAPER IN ST. LOUIS STRIKE; Unions, Made Idle by Carriers, Join 4-Page Venture--Sell All 100,000 Copies in Hour | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/stewart-frowns-on-any-war-films-former-star-now-army-officer-says.html | STEWART FROWNS ON ANY WAR FILMS; Former Star Now Army Officer says He'd Like to Make Comedy When He's Civilian | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/navy-to-release-8500-v12-students-men-will-begin-inactive-duty-nov.html | NAVY TO RELEASE 8,500 V-12 STUDENTS; Men Will Begin Inactive Duty Nov. 1, With 25,000 Scheduled to Finish Courses | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/wac-among-10-air-dead-newark-and-brooklyn-men-killed-in-texas-crash.html | WAC AMONG 10 AIR DEAD; Newark and Brooklyn Men Killed in Texas Crash | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radio-program-change.html | Radio Program Change | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/coaches-in-high-schools-form-state-association.html | Coaches in High Schools Form State Association | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/world-news-summarized.html | World News Summarized | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-veteran-unpublicized-second-option-in-the-gi-bill-eases-the.html | The Veteran; Unpublicized 'Second Option' in the GI Bill Eases the Home-Buying Problems of Veterans | True | By Charles Hurd Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/britains-wee-ellen-miss-wilkinson-minister-of-education-a-girl.html | Britain's 'Wee Ellen'; Miss Wilkinson, Minister of Education, a girl prodigy who more than made good. | True | By Trevor Evans | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/tax-base-widened-for-corporations-excess-of-revenue-over-all.html | TAX BASE WIDENED FOR CORPORATIONS; Excess of Revenue Over All Expenses Held to Be the Members' Property DECISION IN REA CONCERN Corporation in Tennessee Is Formed to Serve Persons Outside Its Members | True | By Godfrey N. Nelson | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/dark-of-the-moon.html | "Dark of the Moon" | True | Graphic House | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/to-erect-new-plants-reichhold-chemicals-to-spread-output-throughout.html | TO ERECT NEW PLANTS; Reichhold Chemicals to Spread Output Throughout Country | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/daughter-to-philip-n-meades.html | Daughter to Philip N. Meades | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/trumans-nephew-in-crew-a-seaman-aboard-the-missouri-he-witnesses.html | TRUMAN'S NEPHEW IN CREW; A Seaman Aboard the Missouri, He Witnesses Surrender | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/joan-mternan-dead-a-retired-detective.html | JOAN M'TERNAN DEAD; A RETIRED DETECTIVE | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-japanese-hope-a-liberal-core-littlenoticed-groups-within-the.html | The Japanese Hope: A Liberal Core; Little-noticed groups within the empire might be the focus of constructive forces. | True | By Mathaniel Peffer Professor of International Relations, Columbia University | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/india-drops-island-prisons.html | India Drops Island Prisons | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/russians-go-to-work-and-harder-than-ever-another-fiveyear-plan.html | RUSSIANS GO TO WORK AND HARDER THAN EVER; Another Five-Year Plan Promises to Expand Output of State Industries | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/state-guard-unit-ends-12day-camp-first-brigade-has-good-morale-and.html | STATE GUARD UNIT ENDS 12-DAY CAMP; First Brigade Has Good Morale and Health Through Period of Intensive Training | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/midwest-states-closing-war-plants-cause-shifts-in-population.html | MIDWEST STATES; Closing War Plants Cause Shifts in Population | True | By Roland M. Jones | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/best-promotions-in-week-misses-sleeveless-wool-sweaters-lead-says.html | BEST PROMOTIONS IN WEEK; Misses' Sleeveless Wool Sweaters Lead, Says Meyer Both | True | | |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/treasure-chest-in-praise-of-english.html | Treasure Chest; In Praise of English | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-japanese-coprosperity-myth.html | The Japanese 'Co-Prosperity' Myth | True | By John W. Masland | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/private-enterprise-and-government-controls.html | Private Enterprise and Government Controls | True | By Louis M. Hacker | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/text-of-the-address-by-truman-proclaiming-vj-day.html | Text of the Address by Truman Proclaiming V-J Day | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/food-seasoning.html | FOOD; Seasoning | True | By Jane Holt | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/troop-redeployment-arrived-new-york.html | Troop Redeployment; ARRIVED New York | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/films-about-veterans-pride-of-the-mariages-a-fine-example-of-a.html | FILMS ABOUT VETERANS; 'Pride of the Mariages' a Fine Example of A Literal, Constructive Approach | True | By Bosley Croswther | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/financial-markets-stock-market-reaches-new-high-after-midweek.html | FINANCIAL MARKETS; Stock Market Reaches New High After Mid-Week Breathing Spell-Industrial Outlook Uncertain | True | By John G. Forrest Financial Editor | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hieattzimmerman.html | Hieatt--Zimmerman | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/phils-4run-homer-checks-braves-83-dimaggio-delivers-blow-to-tie.html | PHILS' 4-RUN HOMER CHECKS BRAVES, 8-3; DiMaggio Delivers Blow to Tie Major League Mark of Four Grand-Slam Drives 7 TALLIES FALL IN FIFTH Boston Fails to Score Until Sixth, When Misplay Allows One Man to Register | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/susan-allison-fiancee-elizabeth-girl-will-be-bride-of-stanley-o.html | SUSAN ALLISON FIANCEE; Elizabeth Girl Will Be Bride of Stanley O. Bronson Jr. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/random-notes-about-the-screen-owiarmy-set-movies-for-japanmgm-road.html | RANDOM NOTES ABOUT THE SCREEN; OWI-Army Set Movies for Japan--MGM Road Tests 'Follies'--Addenda | True | By A.h. Weiler | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/lake-fish-price-cut-seen-end-of-import-control-to-hit-black-market.html | LAKE FISH PRICE CUT SEEN; End of Import Control to Hit Black Market, Says Dealer | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/japanese-lay-ills-to-tojo-blunders-former-premier-declared-most.html | JAPANESE LAY ILLS TO TOJO BLUNDERS; Former Premier Declared Most Disliked Man in Japan--Kurusu Also Criticized. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/letdown-for-london-admirers-of-noel-coward-disappointed-in-his.html | LETDOWN FOR LONDON; Admirers of Noel Coward Disappointed In His Latest Contribution | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/five-more-generals-quit-in-philippines.html | FIVE MORE GENERALS QUIT IN PHILIPPINES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/churches-to-offer-vj-prayers-today-special-services-in-city-are.html | CHURCHES TO OFFER V-J PRAYERS TODAY; Special Services in City Are Planned by Congregations of Various Faiths | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/britain-balances-palestine-claims-compromise-between-extreme.html | BRITAIN BALANCES PALESTINE CLAIMS; Compromise Between Extreme Demands of Arabs, Zionists Is Sought Unofficially | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/captain-landt-of-the-luftwaffe.html | Captain Landt of the Luftwaffe | True | By Nancy Flagg | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/president-stresses-labor-day-of-peace-but-he-warns-that-after-six.html | PRESIDENT STRESSES LABOR DAY OF PEACE; But He Warns That After Six Holidays of Hostilities Great New Problems Lie Ahead | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/for-meat-rationing-end-kansas-livestock-group-says-cattle-market-is.html | FOR MEAT RATIONING END; Kansas Livestock Group Says Cattle Market Is Glutted | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/white-vine-for-fall-fragrant-blossoms.html | WHITE VINE FOR FALL; Fragrant Blossoms | True | By Nancy Ruzicka Smith | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/indoor-garden-of-herbs.html | INDOOR GARDEN OF HERBS | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/many-see-girls-rescued-four-pulled-from-water-when-their-sailboat.html | MANY SEE GIRLS RESCUED; Four Pulled From Water When Their Sailboat Capsizes | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/rubberneck-buses-ply-trade-again-its-easier-on-the-feet-than.html | RUBBERNECK BUSES PLY TRADE AGAIN; It's Easier on the Feet Than Wartime Method, but Just as Hard on the Ears | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/evelyn-bailey-becomes-engaged.html | Evelyn Bailey Becomes Engaged | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/articles-of-the-surrender-by-which-japan-is-bound.html | Articles of the Surrender By Which Japan Is Bound | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/ship-in-from-new-guinea-700-americans-reach-nassau-after-hard-36day.html | SHIP IN FROM NEW GUINEA; 700 Americans Reach Nassau After Hard 36-Day Trip | True | By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/quinces-bear-heavily-young-trees-preferred.html | QUINCES BEAR HEAVILY; Young Trees Preferred | True | By Julia W. Wolfe | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/intoxication-test-amount-of-alcohol-in-blood-held-an-accurate-gauge.html | Intoxication Test; Amount of Alcohol in Blood Held an Accurate Gauge | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/joan-posner-wed-to-naval-officer-becomes-the-bride-of-ensign.html | JOAN POSNER WED TO NAVAL OFFICER; Becomes the Bride of Ensign Richard J. Koshland in a Ceremony at Sherry's | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-nation-light-on-pearl-harbor.html | THE NATION; Light on Pearl Harbor | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/at-ease.html | at Ease | True | By Virginia Pope | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/barbara-peele-prospective-bride.html | Barbara Peele Prospective Bride | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/assumes-presidency-of-lafayette.html | Assumes Presidency of Lafayette | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hogans-131-leads-nelson-by-3-shops-but-toledo-golfer-with-a-64.html | HOGAN'S 131 LEADS NELSON BY 3 SHOPS; But Toledo Golfer, With a 64, Gains 3 Strokes in Second Round of Nashville Open | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/enemy-tortured-dying-americans-with-sadist-medical-experiments-im.html | Enemy Tortured Dying Americans With Sadist Medical 'Experiments'; 'I'M GLAD TO SEE YOU' | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/opposition-looms-on-housing-biil-wagnerellender-measure-seen-as.html | OPPOSITION LOOMS ON HOUSING BILL; Wagner-Ellender Measure Seen as Stifling Redevelopment by Private Enterprise BANKER CITES DANGERS Tax-Exemption Shifts Burden of Public Rental Holdings to Small Owner, He Says | True | By Lee E. Cooper | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/outlines-afl-aims-at-industry-talks-watt-opposing-cio-plea-for-wide.html | OUTLINES AFL AIMS AT INDUSTRY TALKS; Watt, Opposing CIO Plea for Wide Discussion, Urges Only Plan to Settle Disputes | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/price-rises-due-in-reconversion-but-increases-are-expected-to-be.html | PRICE RISES DUE IN RECONVERSION; But Increases Are Expected to Be Wiped Out When Industry Reaches Stride | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/dallas.html | Dallas | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/vixen-wins-at-bellport-scores-as-only-13-of-35-craft-finish-regatta.html | VIXEN WINS AT BELLPORT; Scores as Only 13 of 35 Craft Finish Regatta Races | True | Special to THE NEW YORK TIMES. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/news-of-courses-and-choruses.html | NEWS OF COURSES AND CHORUSES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/soviet-fashion-notes.html | Soviet Fashion Notes | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/with-pleasure-triumphs-takes-23850-chicago-stake-three-dots-scores.html | WITH PLEASURE TRIUMPHS; Takes $23,850 Chicago Stake-- Three Dots Scores | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/number-of-the-unemployed-rises-to-around-3000000-picture-of-country.html | NUMBER OF THE UNEMPLOYED RISES TO AROUND 3,000,000; Picture of Country as a Whole Varies From Shortage of Labor to 'Distress' Conditions | True | By Joseph A. Loftus | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/godfreypetersen.html | Godfrey--Petersen | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sonatas-on-sunday-program.html | Sonatas on Sunday Program | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/marthur-is-termed-architect-of-victory.html | M'ARTHUR IS TERMED ARCHITECT OF VICTORY | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/rolling-the-freight-of-war-from-abadan-to-moscow.html | Rolling the Freight of War From Abadan to Moscow | True | By James Winchester | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/home.html | HOME | True | By Mary Roche | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/lightning-kills-shepherd.html | Lightning Kills Shepherd | True | By Cable To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/golf-title-to-mrs-zaharias.html | Golf Title to Mrs. Zaharias | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-books-for-younger-readers-singing-time.html | New Books for Younger Readers; Singing Time | True | By Ellen Lewis Buell | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pastor-niemoeller-stricken-at-parley.html | PASTOR NIEMOELLER STRICKEN AT PARLEY | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cleveland.html | Cleveland | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/ruth-joan-goldman-betrothed.html | Ruth Joan Goldman Betrothed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/how-much-planningwallaces-answer-we-must-plan-in-moderation-the.html | How Much Planning?-- Wallace's Answer; We must plan in moderation, the Secretary says, with full employment as our objective. | True | By Henry A. Wallace Secretary of Commerce | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/nazis-get-religion-in-wait-for-trials-calls-for-bibles-and-services.html | NAZIS GET RELIGION IN WAIT FOR TRIALS; Calls for Bibles and Services by U.S. Chaplains Increase, American Jailer Says | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/from-the-mailpouch.html | FROM THE MAILPOUCH | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/events-on-the-calendar-brooklyn-museum-classes.html | EVENTS ON THE CALENDAR; Brooklyn Museum Classes | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/us-chiefs-divided-on-italys-colonies-state-department-split-over.html | U.S. CHIEFS DIVIDED ON ITALY'S COLONIES; State Department Split Over Russia and Influence Zones Is Projected by Issue | True | By James B. Reston Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-nancy-webster-becomes-betrothed.html | MISS NANCY WEBSTER BECOMES BETROTHED | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/boston.html | Boston | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chinese-see-a-chance-to-avoid-civil-strife-pressure-on-chiang-and.html | CHINESE SEE A CHANCE TO AVOID CIVIL STRIFE; Pressure on Chiang and Communists To Compromise Is Now Very Great | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/war-casualties-deadnavy-new-york.html | War Casualties; DEAD--NAVY New York | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/arrest-of-five-girls-solves-shore-thefts.html | ARREST OF FIVE GIRLS SOLVES SHORE THEFTS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-eloise-c-long-fiancee-of-officer-engaged-to-lieutenants-in-the.html | MISS ELOISE C. LONG FIANCEE OF OFFICER; ENGAGED TO LIEUTENANTS IN THE ARMY | True | Bachrach | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-war-against-japan.html | THE WAR AGAINST JAPAN | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-league-plans-a-football-draft-proamerica-conference-prepares-to.html | NEW LEAGUE PLANS A FOOTBALL DRAFT; Pro-America Conference Prepares to Open in 1946--Mrs. Gehrig Treasurer | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/suzanne-wilding-scarsdale-bride-principals-in-weddings-of-yesterday.html | SUZANNE WILDING SCARSDALE BRIDE; PRINCIPALS IN WEDDINGS OF YESTERDAY | True | The New York Times Studio | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/people-who-read-and-write-on-deck.html | People Who Read and Write; On Deck | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sanitation-nine-beats-police-151-makes-23-hits-including-3-homers.html | SANITATION NINE BEATS POLICE, 15-1; Makes 23 Hits, Including 3 Homers, Off Trio of Hurlers --29,109 at Annual Game | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-men-who-gave-history-a-push.html | The Men Who Gave History a Push | True | By Nathan Glick | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/travel-curb-stays-for-world-series-first-three-games-scheduled-for.html | TRAVEL CURB STAYS FOR WORLD SERIES; First Three Games Scheduled for American League City Before Teams Shift | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/john-de-saussure-74-ap-excashier-dead-louis-becker.html | JOHN DE SAUSSURE, 74, AP EX-CASHIER, DEAD; LOUIS BECKER | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/brooklyn-pilot-dies-in-crash.html | Brooklyn Pilot Dies in Crash | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/communique-russian.html | Communique; Russian | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/football-teams-dropped-at-3-preflight-schools.html | Football Teams Dropped At 3 Pre-Flight Schools | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/over-18000-are-idle-in-michigan-strikes.html | OVER 18,000 ARE IDLE IN MICHIGAN STRIKES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/department-store-sales-show-increase-for-week-new-york.html | Department Store Sales Show Increase for Week; New York | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/rathbone-library-set-up-son-gives-journalism-volumes-of-ins.html | RATHBONE LIBRARY SET UP; Son Gives Journalism Volumes of INS Organizer to Colgate | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/our-cotton-trade-abroad-reviewed-foreign-growths-and-use-of.html | OUR COTTON TRADE ABROAD REVIEWED; Foreign Growths and Use of Substitute Fibers Factors in Future Operations EXPORT LEADERSHIP LOST Home Consumption of About 10,000,000 Bales Annually Is Forecast | True | By J.h. Carmical | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/london-moves-cautiously-to-frame-indian-policy-labor-cabinet.html | LONDON MOVES CAUTIOUSLY TO FRAME INDIAN POLICY; Labor Cabinet, Anxious to Do Something, Cannot Promise Any Speedy Solution | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/plane-downed-by-lightning.html | Plane Downed by Lightning | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/young-man-of-vermont.html | Young Man of Vermont | True | By Andrea Parke | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/parent-and-child-first-response-to-peace.html | PARENT AND CHILD; First Response To Peace | True | By Catherine MacKenzie | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/japanese-sees-end-of-military-rule-premier-suggests-diet-session.html | JAPANESE SEES END OF MILITARY RULE; Premier Suggests Diet Session This Week Will Mark Turn Toward World Amity | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/rebecca-h-magill-becomes-a-bride-she-is-married-in-white-plains-to.html | REBECCA H. MAGILL BECOMES A BRIDE; She Is Married in White Plains to Chief Warrant Officer H. De Witt Barnett of Army | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/firestone-union-agrees-to-escape-period-to-win-maintenance-of.html | Firestone Union Agrees to 'Escape' Period To Win Maintenance of Membership | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sailor-take-warning.html | Sailor Take Warning | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/army-clears-radovich-reversea-courtmartial-in-mitchel-field-bribery.html | ARMY CLEARS RADOVICH; Reversea Court-Martial in Mitchel Field Bribery Case | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-4-no-title-long-dominant-they-still-present-a-force-with.html | Article 4 -- No Title; Long dominant, they still present a force with which the Allied Nations must reckon. | True | By Frank Kluckhohn | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/baghdadonthe-subway.html | Baghdad-on-the Subway | True | By Nona Balakian | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/frank-craven-65-noted-actor-dies-playwright-and-director-won-equal.html | FRANK CRAVEN, 65, NOTED ACTOR, DIES; Playwright and Director Won Equal Success in His Many Stage and Film Chores | True | Vandamm | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/allied-swim-title-to-mediterranean-european-theatre-second-in.html | ALLIED SWIM TITLE TO MEDITERRANEAN; European Theatre Second in Two-Day Meet Held in Rome --Oda Is Outstanding | True | By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/joins-national-distillers.html | Joins National Distillers | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bnai-brith-honor-roll-31280-of-group-served-in-war-491-were-killed.html | B'NAI B'RITH HONOR ROLL; 31,280 of Group Served in War-- 491 Were Killed in Action | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/jean-e-harper-betrothed.html | Jean E. Harper Betrothed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/law-and-society.html | Law and Society | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/richmond.html | Richmond | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/community-help-reviewed.html | Community Help Reviewed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/red-sox-triumph-7-to-1-ryba-scatters-ten-hits-as-club-pounds.html | RED SOX TRIUMPH, 7 TO 1; Ryba Scatters Ten Hits as Club Pounds Athletics' Hurlers | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/around-the-garden-spring-and-fall-in-one-corner.html | AROUND THE GARDEN; Spring and Fall in One Corner | True | By Dorothy H. Jenkins | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/union-negotiates-at-bayway-refinery.html | UNION NEGOTIATES AT BAYWAY REFINERY | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/loans-are-placed-on-2-city-parcels-new-financing-obtained-for.html | LOANS ARE PLACED ON 2 CITY PARCELS; New Financing Obtained for Midtown Skyscraper and Pinehurst Ave. Suites | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/first-fiddle-takes-trenton-handicap-oddson-choice-easily-beats.html | FIRST FIDDLE TAKES TRENTON HANDICAP; Odds-On Choice Easily Beats Alexis to Earn $45,500 at Garden State | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/army-seeks-speed-in-terminations-qm-units-geared-to-quick.html | ARMY SEEKS SPEED IN TERMINATIONS; Q.M. Units Geared to Quick Settlements as Means of Assisting Reconversion | True | By Herbert Koshetz | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-reconversion-school-for-former-war-workers-in-bridgeport.html | A RECONVERSION SCHOOL FOR FORMER WAR WORKERS IN BRIDGEPORT | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/freudian-responses.html | Freudian Responses | True | By Mark Schorer | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/vargas-signs-charter-decree.html | Vargas Signs Charter Decree | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cio-gives-french-450000.html | CIO Gives French $450,000 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/brokers-open-branch-offices.html | Brokers Open Branch Offices | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/yankees-shut-out-by-senators-30-carrasquel-wins-capital-hurler.html | YANKEES SHUT OUT BY SENATORS, 3-0; CARRASQUEL WINS; Capital Hurler Foils Ruffing With 5-Hitter as He Gains Sixth Straight Triumph BINKS' TRIPLE IS DECISIVE Washington Keeps Pace With Tigers, 1 Games Back of League Leaders | True | By James P. Dawson Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/how-to-keep-peace-in-the-pacific.html | How to Keep Peace in the Pacific | True | By T.a. Bisson | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/san-francisco.html | San Francisco | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-dance-ballet-plans.html | THE DANCE: BALLET PLANS | True | By John Martin | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/dr-bush-sees-a-boundless-future-for-science-the-osrd-director-holds.html | Dr. Bush Sees a Boundless Future for Science; The OSRD director holds that we have the knowledge to build a new and better world. | True | By S.j. Woolf | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-poet-considers-his-solitudes.html | A Poet Considers His Solitudes | True | By Robert Hillyer | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/spain-reported-told-to-end-tangier-unit.html | SPAIN REPORTED TOLD TO END TANGIER UNIT | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/soviet-completes-seizure-of-kuriles-russians-occupy-shikotan-and.html | SOVIET COMPLETES SEIZURE OF KURILES; Russians Occupy Shikotan and Kunashiri--Now Have Full Control of Okhotsk Sea | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-stage-for-surrender.html | THE STAGE FOR SURRENDER | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/treasury-statement-changed.html | Treasury Statement Changed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/surpluses-to-be-offered-sales-scheduled-this-week-for-boston-and.html | SURPLUSES TO BE OFFERED; Sales Scheduled This Week for Boston and Saratoga Springs | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/criminals-at-large.html | Criminals at Large | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/opinion-is-divided-on-plans-to-limit-prices-for-houses-government.html | OPINION IS DIVIDED ON PLANS TO LIMIT PRICES FOR HOUSES; Government Executives Debate Proposals for a Ceiling on New Construction INDUSTSY OPPOSES MOVE Builders and Manufacturers Ask 'Open' Market in Face of Housing Shortage | True | By Lee E. Cooper | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/uno-will-get-data-on-the-atom-bomb-charter-gives-security-council.html | UNO WILL GET DATA ON THE ATOM BOMB; Charter Gives Security Council Jurisdiction Over Weapon, Stettinius Indicates | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-fields-tested-by-bond-and-share-international-utility-holding.html | NEW FIELDS TESTED BY BOND AND SHARE; International Utility Holding Company Plans Expansion of Ebasco Services LAW CALLS FOR CHANGES Concern to Divest Itself of Subsidiaries Except American and Foreign Power Co. | True | By John P. Callahan | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-dohrenwend-a-bride-bayside-girl-married-in-great-neck-to.html | MISS DOHRENWEND A BRIDE; Bayside Girl Married in Great Neck to Samuel Nakasian | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/shortages-still-irk-wholesale-sources.html | SHORTAGES STILL IRK WHOLESALE SOURCES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/st-louis.html | St. Louis | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/shirley-willners-troth-hackensack-girl-will-be-wed-to-lieut-morton.html | SHIRLEY WILLNER'S TROTH; Hackensack Girl Will Be Wed to Lieut. Morton F. Levine, AAF | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/injection-of-sex-hormones-reduces-cancer-incidence-in-susceptible.html | Injection of Sex Hormones Reduces Cancer Incidence in Susceptible Female Mice | True | By Waldemar Kaempffert | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/carrier-wright-launched-craft-named-for-pioneer-flier-is-sponsored.html | CARRIER WRIGHT LAUNCHED; Craft Named for Pioneer Flier Is Sponsored by His Niece | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/in-the-field-of-travel-mountain-tours.html | IN THE FIELD OF TRAVEL; MOUNTAIN TOURS | True | By Diana Rice | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-thai-cabinet-named-premier-says-policy-will-be-to-strengthen.html | NEW THAI CABINET NAMED; Premier Says Policy Will Be to Strengthen Ties With Allies | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/kansas-city.html | Kansas City | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/speed-of-demobilization-linked-with-the-draft-law-army-and-navy.html | SPEED OF DEMOBILIZATION LINKED WITH THE DRAFT LAW; Army and Navy Seek to Impress Congress With Need for Large Occupation Forces | True | By C.p. Trussell | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/4-free-americans-to-stay-in-japan-2-women-missionaries-plan-to-go.html | 4 FREE AMERICANS TO STAY IN JAPAN; 2 Women Missionaries Plan to Go On With Work--2 Men Have Japanese Wives | True | By Robert Truimbull By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/august-receipts-at-sing-sing-58.html | August Receipts at Sing Sing 58 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-hubbard-bride-of-former-officer-married-yesterday-in.html | MISS HUBBARD BRIDE OF FORMER OFFICER; MARRIED YESTERDAY IN CEREMONIES HERE | True | The New York Times Studio | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sold-to-operator.html | SOLD TO OPERATOR | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/garden-calendar.html | Garden Calendar | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/blast-center-area-of-hiroshima-after-atomic-bombing.html | BLAST CENTER AREA OF HIROSHIMA AFTER ATOMIC BOMBING | True | The New York Times (U.S. Signal Corps) | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/what-is-condition-of-your-car.html | WHAT IS CONDITION OF YOUR CAR? | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hb-donaldson-missing-member-of-the-public-service-board-was-at.html | H.B. DONALDSON MISSING; Member of the Public Service Board Was at Summer Home | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pytlak-red-sox-out-of-navy.html | Pytlak, Red Sox, Out of Navy | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chemical-plant-for-jersey.html | Chemical Plant for Jersey | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/experts-say-crops-need-hot-september.html | EXPERTS SAY CROPS NEED HOT SEPTEMBER | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/central-states-increased-beef-supplies-move-into-retail-channels.html | CENTRAL STATES; Increased Beef Supplies Move Into Retail Channels | True | By Louther S. Horne | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/us-and-ussrthe-two-giants-compared-between-these-continental.html | U.S. and U.S.S.R.--The Two Giants Compared; Between these continental nations of vast power are curious contrasts and parallels. | True | By C.l. Sulzberger | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/apartments-lead-manhattan-deals-big-buildings-purchased-on.html | APARTMENTS LEAD MANHATTAN DEALS; Big Buildings Purchased on Riverside Drive, Fifth Ave. and West 69th Street | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/public-cets-big-army-food-stocks-whipping-cream-is-freed-of-bans.html | Public Cets Big Army Food Stocks; Whipping Cream Is Freed of Bans; LARGE FOOD STOCKS SHIFTED TO PUBLIC | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/offer-brooklyn-realty-fultonflatbush-building-is-up-for-auction-on.html | OFFER BROOKLYN REALTY; Fulton-Flatbush Building Is Up for Auction on Sept. 12 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/syndicate-takes-stores-in-yonkers-leo-j-margolin-heads-group-in.html | SYNDICATE TAKES STORES IN YONKERS; Leo J. Margolin Heads Group in Purchase of Taxpayer Assessed at $250,000 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-challenge-one-world-or-none-we-are-in-a-race-with-our.html | The Challenge: One World or None; 'We are in a race with our technologies; with our mounting capacity to destroy.' | True | By Raymond B. Fosdick | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/delany-named-for-full-term.html | Delany Named for Full Term | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/out-of-town-pittsfield-mass.html | OUT OF TOWN; Pittsfield, Mass. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/more-attacks-revealed-39-killed-in-japanese-blows-that-fail-to-sink.html | MORE ATTACKS REVEALED; 39 Killed in Japanese Blows That Fail to Sink Ships | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/williamsburg-houses-started.html | Williamsburg Houses Started | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cardinals-slice-cubs-lead-to-two-games-with-32-victory-on-hopps.html | Cardinals Slice Cubs' Lead to Two Games With 3-2 Victory on Hopp's Triple in Ninth; CARDS TO CUBS, 3-2, ON HOPP'S HIT IN 9TH | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/notes-on-science-fabric-made-of-chicken-feathers-german.html | NOTES ON SCIENCE; Fabric Made of Chicken Feathers --German Super-Cutting Alloy FEATHER CLOTH-- | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/wood-field-and-stream-weakfisherman-in-puzzle.html | WOOD, FIELD AND STREAM; Weakfisherman in Puzzle | True | By John Rendel | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radio-in-the-soviet-the-russians-enjoy-mark-twains-works-hut-have.html | RADIO IN THE SOVIET; The Russians Enjoy Mark Twain's Works hut Have No Analysts or 'Soaps' | True | By Fred W. Hift | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/stanczyk-asks-aid-for-polish-jews-warsaw-minister-says-food-and.html | STANCZYK ASKS AID FOR POLISH JEWS; Warsaw Minister Says Food and Clothes Are Needed for Those Who Escaped Nazis | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/atomic-prophecy-1931-that-year-twofamousscientistsforecast-the.html | Atomic Prophecy, 1931; That year two--famous--scientists--forecast the development and use of atomic energy. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/practical-values-in-religion.html | Practical Values in Religion | True | By Reinhold Niebuhr | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-housekeeper-engaged-to-marry-graduate-of-beard-school-will-be.html | MISS HOUSEKEEPER ENGAGED TO MARRY; Graduate of Beard School Will Be Bride of Lieut. Benjamin Douglas Gordon, Army | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/man-killed-fleeing-arrest.html | Man Killed Fleeing Arrest | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/changes-insurance-policies.html | Changes Insurance Policies | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/medal-honors-go-to-de-neergaard-card-of-72-with-tom-strafaci.html | MEDAL HONORS GO TO DE NEERGAARD; Card of 72 With Tom Strafaci Best--Brillhardt, Lytell Next at Huntington | True | Special to THE NEW YORK TIMES. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/mass-for-empire-state-victim.html | Mass for Empire State Victim | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/education-department-schedules-vets-conferences.html | Education Department Schedules Vets Conferences | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-deep-south-gulf-ship-building-falls-off-at-all-but-few-points.html | THE DEEP SOUTH; Gulf Ship Building Falls Off At All But Few Points | True | By George W. Healy Jr. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radar-repair-ship-leaves-newburgh.html | RADAR REPAIR SHIP LEAVES NEWBURGH | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-happy-mugg-and-his-career-allen-jenkins-specialist-at-playing.html | A HAPPY 'MUGG' AND HIS CAREER; Allen Jenkins, Specialist at Playing Comical Tough Guys on the Screen | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/john-b-prince-engineer-with-telephone-firm-39-yearsmasonic-leader.html | JOHN B. PRINCE; Engineer With Telephone Firm 39 Years--Masonic Leader | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/charles-pyle-will-wed-army-liaison-captain-overseas-to-marry-kata.html | CHARLES PYLE WILL WED; Army Liaison Captain Overseas to Marry Kata de Vilallonga | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/revised-passport-rules.html | REVISED PASSPORT RULES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/times-sq-takes-vj-news-quietly.html | Times Sq. Takes V-J News Quietly | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sports-of-the-times-a-mildmannered-gentleman.html | Sports of the Times; A Mild-Mannered Gentleman | True | By Arthur Daley | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/big-7th-fleet-force-sweeps-yellow-sea.html | BIG 7TH FLEET FORCE SWEEPS YELLOW SEA | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/letters-to-the-times-free-science-sought-control-it-is-argued-would.html | Letters to The Times; Free Science Sought Control, It Is Argued, Would Hamper Advances | True | WARREN WEAVER. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/state-labor-peace-praised-by-dewey-new-york-had-fewest-wartime.html | STATE LABOR PEACE PRAISED BY DEWEY; New York Had Fewest Wartime Strikes of Any Industrial Region, He Declares | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/farm-sales-lead-property-demand-in-jersey-areas-acreage-tracts-in.html | FARM SALES LEAD PROPERTY DEMAND IN JERSEY AREAS; Acreage Tracts in Mercer and Monmouth Counties Will Be Worked by New Owners HOUSING DEALS CONTINUE Dwellings in Jersey City and Other Urban Centers Figure in Trading | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/education-in-review-lessons-of-war-emphasize-the-need-for-broad.html | EDUCATION IN REVIEW; Lessons of War Emphasize the Need for Broad Liberal Arts Curriculum | True | By Everett Case President of Colgate University | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/world-theosophists-nominate.html | World Theosophists Nominate | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/lake-champlain-arrives-in-port-aircraft-carrier-built-by-bonds.html | LAKE CHAMPLAIN ARRIVES IN PORT; Aircraft Carrier Built by Bonds Bought by New Yorkers to Be Open to Public | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/americans-entering-japan-see-entirely-alien-land-here-are-some.html | AMERICANS ENTERING JAPAN SEE ENTIRELY ALIEN LAND; Here Are Some Characteristic Features of The Enemy Homeland | True | By Henry C. Wolfe | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/events-of-interest-in-shipping-world-wide-variety-of-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Wide Variety of Merchant Vessels Helping in Dash Into Tokyo Bay | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/fall-nature-classes-at-botanical-garden.html | FALL NATURE CLASSES AT BOTANICAL GARDEN | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/money.html | MONEY | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/millennium-of-turmoil-and-growth.html | Millennium of Turmoil--and Growth | True | By Annette Robin | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/brooklyn-board-in-golf-outing.html | Brooklyn Board in Golf Outing | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/allseason-border-careful-revision-of-herbaceous-planting-can-insure.html | ALL-SEASON BORDER; Careful Revision of Herbaceous Planting Can Insure Lasting Loveliness | True | By Helen van Pelt Wilson | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/in-the-world-of-music-the-summer-series-of-band-concerts-in-citys.html | IN THE WORLD OF MUSIC; The Summer Series of Band Concerts in City's Parks End Today | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-world-of-stamps-collectors-plan-auction-to-aid-war-fund-army-3c.html | THE WORLD OF STAMPS; Collectors Plan Auction to Aid War Fund -- Army 3c to Picture Paris Arch | True | By Kent B. Stiles | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/nancy-allan-bride-of-army-student-wed-in-south-orange-church-to-pfc.html | NANCY ALLAN BRIDE OF ARMY STUDENT; Wed in South Orange Church to Pfc. Robert C. Specht by Rev. R. Randall Williams | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/to-launch-new-rochelle-victory.html | To Launch New Rochelle Victory | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/grain-embargo-put-on-some-of-midwest.html | GRAIN EMBARGO PUT ON SOME OF MIDWEST | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-school-expands-its-program-social-science-a-necessity.html | New School Expands Its Program; Social Science a Necessity | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pal-to-take-1000-on-cruise.html | PAL to Take 1,000 on Cruise | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/oberlin-tops-wabash-eleven.html | Oberlin Tops Wabash Eleven | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/news-wires-from-pacific-severed-by-a-bulldozer.html | News Wires From Pacific Severed by a Bulldozer | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/yanks-to-leave-denmark-will-put-on-huge-air-display-before-they.html | YANKS TO LEAVE DENMARK; Will Put On Huge Air Display Before They Depart | True | By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/congressional-party-in-moscow.html | Congressional Party in Moscow | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radcliffe-signs-miss-perkins.html | Radcliffe Signs Miss Perkins | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/message-to-congress-mapped-by-truman.html | MESSAGE TO CONGRESS MAPPED BY TRUMAN | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/jet-propulsion-its-commercial-future-depends-on-lower-fuel.html | Jet Propulsion; Its Commercial Future Depends on Lower Fuel Consumption | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-wacs-sight-new-objectives-army-women-want-to-apply-their-skills.html | The Wacs Sight New Objectives; Army women want to apply their skills and talents in the pursuits of peace. | True | By Mary P. Lord Chairman, Wac Advisory Committee | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/kings-colt-wins-at-ascot.html | King's Colt Wins at Ascot | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/jersey-city-downed-43-leaves-13-on-paths-in-dropping-third-straight.html | JERSEY CITY DOWNED, 4-3; Leaves 13 on Paths in Dropping Third Straight to Syracuse | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/patterson-warns-on-transit-plan-sees-danger-in-spending-huge-sums.html | PATTERSON WARNS ON TRANSIT PLAN; Sees Danger in Spending Huge Sums on Improvements Until Subway Revenues Gain | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/unrra-aid-t0-date-put-at-417914000-hendrickson-says-more-supplies.html | UNRRA AID T0 DATE PUT AT $417,914,000; Hendrickson Says More Supplies Should Go to China With Pacific Ocean Routes Cleared | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/expanded-outlook-on-exports-urged-gehan-cautions-that-casual-view.html | EXPANDED OUTLOOK' ON EXPORTS URGED; Gehan Cautions That Casual View of Public on Foreign Trade Must Cease | True | By Arthur H. Richter | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/commercial-credit-expands-business-company-reopens-offices-and.html | COMMERCIAL CREDIT EXPANDS BUSINESS; Company Reopens Offices and Embarks on its Post-War Installment Program | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pearl-harbor-reports-may-inspire-remedies-changes-in-the-top.html | PEARL HARBOR REPORTS MAY INSPIRE REMEDIES; Changes in the Top Organization of The Government and Its Machinery Are Expected to Follow SINGLE ARMY AND NAVY HEAD | True | By James B. Reston | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/benefits-and-dangers-of-ddt-harms-beneficial-insects.html | Benefits and Dangers of DDT; Harms Beneficial Insects | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/europe-to-produce-autos-general-motors-plants-ready-to-operate.html | EUROPE TO PRODUCE AUTOS; General Motors Plants Ready to Operate, Knudsen Says | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/inside-wartime-germany.html | Inside Wartime Germany | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-plane-motor-ready-200horsepower-engine-is-developed-by-gm-for.html | NEW PLANE MOTOR READY; 200-Horsepower Engine Is Developed by GM for Private Craft | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/british-units-take-part-of-hong-kong-but-admiral-is-unable-to-find.html | BRITISH UNITS TAKE PART OF HONG KONG; But Admiral Is Unable to Find Japanese Commander for the Surrender Ceremony | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-biographical-study-of-mother-cabrini.html | A Biographical Study of Mother Cabrini | True | By Thomas Sugrue | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/before-the-takeoff-expanded-network.html | Before the Take-Off; Expanded Network | True | By George H. Copeland | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/police-patrol-wagons-for-sale.html | Police Patrol Wagons for Sale | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chicago-jobs-go-begging-naval-officer-says-hundreds-of-plants-may.html | CHICAGO JOBS GO BEGGING; Naval Officer Says Hundreds of Plants May Have to Close | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/letters-food-for-europe.html | Letters; FOOD FOR EUROPE | True | FRANK WALLACE. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/say-cattle-must-be-sold-kentucky-dealers-stress-feed-lack-with.html | SAY CATTLE MUST BE SOLD; Kentucky Dealers Stress Feed Lack With Distilleries Closed | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hydrangea-care-september-flowers-brought-indoors.html | HYDRANGEA CARE; September Flowers Brought Indoors | True | By George E. Gillies | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/small-rises-seen-in-soap-supplies-military-releases-to-permit.html | SMALL RISES SEEN IN SOAP SUPPLIES; Military Releases to Permit Larger Channeling of Fats for Civilian Needs | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/strong-lists-loom-for-rye-dog-shows-lifting-of-odt-restrictions-to.html | STRONG LISTS LOOM FOR RYE DOG SHOWS; Lifting of ODT Restrictions to Spur Filing of Tuxado, Westchester Entries DACHSHUND CLUB ACTIVE Special Prizes Are Featured in the Golden Anniversary Classes Next Sunday | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/request-of-400000-for-animals-upheld.html | REQUEST OF $400,000 FOR ANIMALS UPHELD | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/retailers-assail-industrial-sales-resumption-of-discount-plans-will.html | RETAILERS ASSAIL INDUSTRIAL SALES; Resumption of Discount Plans Will Be Fought as Unfair Competition to Dealers | True | By Thomas F. Conroy | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/surrender-climax-in-tokyo-bay.html | Surrender; Climax in Tokyo Bay | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-texts-of-the-official-statements-and-orders-issued-about-the.html | The Texts of the Official Statements and Orders Issued About the Surrender of Japan; JAPANESE DELEGATION BOARDS THE MISSOURI | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sowing-vegetables-for-fall-quick-radishes.html | SOWING VEGETABLES FOR FALL; Quick Radishes | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/white-sox-win-53-then-bow-to-browns.html | WHITE SOX WIN, 5-3, THEN BOW TO BROWNS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chinese-taking-over-nanking-from-foe.html | CHINESE TAKING OVER NANKING FROM FOE | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/formula-for-shock-tass-dispatch-says-blue-blood-is-effective-in.html | Formula for Shock; Tass Dispatch Says "Blue Blood" Is Effective in Transfusion | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-sightseeing-buses-come-back-to-new-york.html | THE SIGHT-SEEING BUSES COME BACK TO NEW YORK | True | The New York Times | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bronx-man-slashes-thief-is-wounded-however-but-balks-holdup-in-his.html | BRONX MAN SLASHES THIEF; Is Wounded, However, but Balks Hold-Up in His Store | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/texts-of-statements-by-exsecretary-hull.html | TEXTS OF STATEMENTS; By EX-SECRETARY HULL | True | By Secretary Byrnes | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-betz-eliminates-miss-hart-in-gaining-final-of-us-tennis-mrs.html | Miss Betz Eliminates Miss Hart In Gaining Final of U.S. Tennis; Mrs. Cooke Also Beats Miss Brough in Show of Power--Barker, Defending Champion, Routs Cooke in Straight Sets | True | By Allison Danzig | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/deborah-collyer-married-in-south-daughter-of-exhead-of-wpb-rubber.html | DEBORAH COLLYER MARRIED IN SOUTH; Daughter of Ex-Head of WPB Rubber Program Is Wed to Lieut. B.P. Shepard, Navy | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/united-front-against-peron-strikes-snag-in-argentina-radical-party.html | UNITED FRONT AGAINST PERON STRIKES SNAG IN ARGENTINA; Radical Party Refuses to Be Part of It If Conservatives Are Also in It | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/microcosm-of-europes-history.html | Microcosm of Europe's History | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/oconor-links-peace-to-americas-power.html | O'CONOR LINKS PEACE TO AMERICA'S POWER | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/law-to-cut-war-taxes-likely-by-years-end-but-the-form-the-measure.html | LAW TO CUT WAR TAXES LIKELY BY YEAR'S END; But the Form the Measure Will Take Is Still in the Discussion Stage | True | By Frederick R. Barkley | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/an-historian-and-his-credo-only-economic-man-says-dr-beard-will.html | AN HISTORIAN AND HIS CREDO; Only "Economic Man," Says Dr. Beard, Will Balance a Trend Toward Statism | True | By John Chamberlain | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-suspenseful-moment-down-by-the-old-mill-stream.html | A Suspenseful Moment Down by the Old Mill Stream | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/philadelphia.html | Philadelphia | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/houses-in-queens-in-new-ownership.html | HOUSES IN QUEENS IN NEW OWNERSHIP | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/3d-army-oise-nines-gain-eto-gi-finals.html | 3d Army, Oise Nines Gain ETO GI Finals | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/star-pilot-scores-in-62300-hopeful-before-42116-fans-a-20to1-shot.html | STAR PILOT SCORES IN $62,300 HOPEFUL BEFORE 42,116 FANS; A 20-TO-1 SHOT WINNING THE RICH HOPEFUL AT BELMONT YESTERDAY | True | By William D. Richardson | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/traces-truman-ancestry-to-county-in-virginia.html | Traces Truman Ancestry To County in Virginia | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/only-2000-us-troops-in-egypt.html | Only 2,000 U.S. Troops in Egypt | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/lelia-arnold-a-fiancee-junior-at-barnard-is-betrothed-to-michael-p.html | LELIA ARNOLD A FIANCEE; Junior at Barnard Is Betrothed to Michael P. Olmsted | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/carrier-is-victim-of-the-old-squalus-submarine-lifted-after-1939.html | CARRIER IS VICTIM OF THE OLD SQUALUS; Submarine Lifted After 1939 Disaster Braved Typhoon to Sink Japanese Ship | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/marx-sloop-first-in-sound-regatta-alberta-takes-huguenot-club-race.html | MARX SLOOP FIRST IN SOUND REGATTA; Alberta Takes Huguenot Club Race, Leading Bumble Bee Home--Fidget Scores | True | By James Robbins Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/war-comes-to-end-bringing-a-formal-end-to-hostilities-between-japan.html | WAR COMES TO END; BRINGING A FORMAL END TO HOSTILITIES BETWEEN JAPAN AND THE ALLIES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/union-to-have-anniversary.html | Union to Have Anniversary | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/talks-said-to-go-smoothly-decisions-referred-to-chiefs.html | Talks Said to Go Smoothly; Decisions Referred to Chiefs | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/barbara-fifietd-brideelect.html | Barbara Fifietd Bride-Elect | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/ustrained-army-liberates-canton-men-once-led-by-stilwell-are.html | U.S-TRAINED ARMY LIBERATES CANTON; Men Once Led by Stilwell Are Welcomed by Residents of Chinese Port REDS SAID TO GAIN POINT Chiang Is Reported to Have Agreed to Postpone Call for People's Congress | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pws-in-japan-to-hear-special-broadcast-today.html | PWs in Japan to Hear Special Broadcast Today | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hyattvogt.html | Hyatt--Vogt | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/argentines-cheer-returned-exiles-50000-attend-rallies-at-which.html | ARGENTINES CHEER RETURNED EXILES; 50,000 Attend Rallies at Which Repatriated Left-Wingers Assail Peron Regime | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/major-flaws-seen-in-jobs-bill-basis-budget-aide-warns-of-danger-in.html | MAJOR FLAWS SEEN IN JOBS BILL BASIS; Budget Aide Warns of Danger in Variable Estimates on National Spending | True | By Will Lissner | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-valentines-troth-alumna-of-mt-holyoke-will-be-wed-to-lee-s.html | MISS VALENTINE'S TROTH; Alumna of Mt. Holyoke Will Be Wed to Lee S. Pattison | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/vermont-arsenal-destroyed-by-fire-lightning-strikes-montpelier.html | VERMONT ARSENAL DESTROYED BY FIRE; Lightning Strikes Montpelier Structure, Causing Blaze That Did $200,000 Damage | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/minneapolis.html | Minneapolis | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/tall-house-sold-on-the-east-side-132family-apartment-on-72d-street.html | TALL HOUSE SOLD ON THE EAST SIDE; 132-Family Apartment on 72d Street Bought From City Bank Farmers Trust Co. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/eleanor-schwarz-married-at-home-wears-white-satin-at-wedding-here.html | ELEANOR SCHWARZ MARRIED AT HOME; Wears White Satin at Wedding Here to Richard J. Stock, a Navy Medical Student HAS THREE ATTENDANTS Dorothy Schwarz Honor Maid for Her Sister--Lieut. Neil W. Currie Is Best Man | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/our-economic-strength-shifts-to-winning-peace-washingtons-stand-on.html | OUR ECONOMIC STRENGTH SHIFTS TO WINNING PEACE; Washington's Stand on Lend-Lease Shows Us Ready for Colossal Job In World Readjustment POLICY TRANSCENDS DOLLARS | True | By Turner Catledge | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sleeps-back-to-prison-parolee-blames-drowsiness-for-failure-to.html | SLEEPS BACK TO PRISON; Parolee Blames Drowsiness for Failure to Report to Board | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/rochester-downs-case-eleven-266-both-coffey-and-diehl-score-two.html | ROCHESTER DOWNS CASE ELEVEN, 26-6; Both Coffey and Diehl Score Two Touchdowns in Opening Game of Eastern Season | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/russian-usteams-begin-chess-match-the-first-move-in-an.html | RUSSIAN, U.S.TEAMS BEGIN CHESS MATCH; THE FIRST MOVE IN AN INTERNATIONAL CHESS MATCH | True | The New York Times | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/giant-homer-in-8th-trips-dodgers-54-in-3dplace-battle-one-dodger-is.html | GIANT HOMER IN 8TH TRIPS DODGERS, 5-4, IN 3D-PLACE BATTLE; One Dodger Is Out, Another Safe in Game at Polo Grounds | True | By John Drebinger | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cochrane-to-leave-service.html | Cochrane to Leave Service | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/radio-station-in-planes-army-units-operating-in-japan-45-minutes.html | RADIO STATION IN PLANES,; Army Units Operating in Japan 45 Minutes After Landing | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/japans-surrender-ordered-over-militarist-opposition-japanese.html | Japan's Surrender Ordered Over Militarist Opposition; JAPANESE FOREIGN MINISTER SIGNING SURRENDER ARTICLES | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-upper-south-look-for-development-of-waxborn-industries.html | THE UPPER SOUTH; Look for Development of Wax-Born Industries | True | By Virginius Dabney | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/gets-robertson-awards-penn-coach-receives-honors-for-son-in-navy.html | GETS ROBERTSON AWARDS; Penn Coach Receives Honors for Son in Navy Ceremony | True | Special to THE NEW YORK TIMES. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/conversion-study-highly-optimistic-survey-of-asssociations-shows.html | CONVERSION STUDY HIGHLY OPTIMISTIC; Survey of Asssociations Shows Strong Sentiment Toward Quick Readjustments NEW UNITS FOR REICHHOLD Chemical Company Will Erect 3 Plants Throughout U.S.-- Loose-Wiles Expands | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chicago.html | Chicago | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/krishna-nehru-considers-india-krishna-nehru-considers-india.html | Krishna Nehru Considers India; Krishna Nehru Considers India | True | By Paul Knaplund | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/grain-trade-light-rye-again-leader-wheat-and-corn-ease-and-oats-and.html | GRAIN TRADE LIGHT, RYE AGAIN LEADER; Wheat and Corn Ease and Oats and Barley Decline-- Coming Holiday a Factor | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cullinan-in-new-air-post-caa-engineer-is-named-to-head-state.html | CULLINAN IN NEW AIR POST; CAA Engineer Is Named to Head State Aviation Bureau | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/properties-in-metropolitan-area-attracting-realty-interest.html | Properties in Metropolitan Area Attracting Realty Interest | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-england-many-job-openings-in-area-are-still-unfilled.html | NEW ENGLAND; Many Job Openings in Area Are Still Unfilled | True | By William M. Blair | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/columbia-starts-gridiron-practice-little-directs-squad-of-50-in.html | COLUMBIA STARTS GRIDIRON PRACTICE; Little Directs Squad of 50 in 2-Hour Drill at Baker Field -- Line Big Worry | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hawhaw-trial-delayed-special-envoy-is-coming-here-to-get.html | HAW-HAW TRIAL DELAYED; Special Envoy Is Coming Here to Get Citizenship Data | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/caladiums-enjoy-heat-waves.html | CALADIUMS ENJOY HEAT WAVES | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/great-lakes-ore-fleet-is-smallest-in-5-years.html | Great Lakes Ore Fleet Is Smallest in 5 Years | True | Special to THE NEW YORK TIMES. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bridge-a-close-call-question.html | BRIDGE: A CLOSE CALL; Question | True | By Albert H. Morehead | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/more-gas-aids-states-resorts.html | More 'Gas' Aids State's Resorts | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/byrnes-foresees-a-peaceful-japan-says-people-are-expected-to-force.html | BYRNES FORESEES A PEACEFUL JAPAN; Says People Are Expected to Force Development--World Amity Vital, Hull Warns | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hollywood-strike-and-other-items-in-the-clear.html | HOLLYWOOD STRIKE AND OTHER ITEMS; In the Clear | True | By Fred Stanley | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/daniel-oconnor.html | DANIEL O'CONNOR | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/hopevaleinthejungle.html | Hopevale-in-the-Jungle | True | By S/Sgt. Barrett McGurn | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/cowes-race-to-content-beats-14-yachts-on-corrected-time-in-first.html | COWES RACE TO CONTENT; Beats 14 Yachts on Corrected Time in First Sail Since 1939 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/manns-return-is-urged-german-committee-sends-appeal-to-author-now.html | MANN'S RETURN IS URGED; German Committee Sends Appeal to Author Now in U.S. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/employe-pensions-create-problems-war-plans-must-be-continued-with.html | EMPLOYE PENSIONS CREATE PROBLEMS; War Plans Must Be Continued With Few Exceptions Even Though Profits Drop | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/troth-announced-of-patricia-mdaid-alumna-of-friends-seminary-to-be.html | TROTH ANNOUNCED OF PATRICIA M'DAID; Alumna of Friends Seminary to Be Bride Sept. 29 of Lieut. Thomas D. Trickey, AAF | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/p-ovidius-naso.html | P. Ovidius Naso | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/miss-donouhue-to-wed-red-cross-field-director-to-be-bride-of-maj.html | MISS DONOUHUE TO WED; Red Cross Field Director to Be Bride of Maj. John J. Fisher | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/swallow-counter-device-shows-accommodation-of-fliers-to-altitude.html | Swallow Counter; Device Shows Accommodation of Fliers to Altitude | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/new-apartment-on-5th-ave-corner-to-replace-five-old-private-homes.html | New Apartment on 5th Ave. Corner To Replace Five Old Private Homes; Guggenheimer Mansion in Group to Be Razed as Site for $2,200,000 Tishman Project at Seventy-third Street | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/atlanta.html | Atlanta | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/labor-day-market-closings.html | Labor Day Market Closings | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/a-recent-museum-purchase.html | A Recent Museum Purchase | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/knight-of-the-corner-table-prince-mike-holding-court-in-his.html | Knight of the Corner Table; Prince Mike, holding court in his Hollywood restaurant, admits he is restless but spurns an offer to enter politics. | True | By Lloyd Shearer | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/nonstop-mark-set-on-hawaii-flight-record-falls-as-fort-lands-in.html | NON-STOP MARK SET ON HAWAII FLIGHT; Record Falls as 'Fort' Lands in Capital 17 Hours 21 Minutes Out From the Islands | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/return-to-school-urged-on-young-war-workers.html | Return to School Urged On Young War Workers | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/pacific-states-san-francisco-mayor-lauded-for-his-defense-of-nisei.html | PACIFIC STATES; San Francisco Mayor Lauded for His Defense of Nisei | True | By Louis Burgess | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/end-of-summer-looking-ahead.html | END OF SUMMER; Looking Ahead | True | By Lewis Nichols | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/holiday-traffic-near-1941-level-gas-is-plentiful-exodus-from-city.html | HOLIDAY TRAFFIC NEAR 1941 LEVEL; 'GAS' IS PLENTIFUL; Exodus From City Is Greatest Since Pre-War Days but Congestion Is Avoided GOOD WEATHER PROMISED Near-by Resorts Do Capacity Business--3 Persons Die in Queens Accidents | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/soft-drink-shortage-to-hold.html | Soft Drink Shortage to Hold | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/auto-financing-plan-nashkelvinator-makes-credit-arrangements-for.html | AUTO FINANCING PLAN; Nash-Kelvinator Makes Credit Arrangements for Dealers | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/reconversion-record-changes-in-industry-smoother-and-more-rapid.html | RECONVERSION RECORD; Changes in Industry Smoother and More Rapid Than Had Been Expected | True | By Russell Porter | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-opening.html | THE OPENING | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/city-auditions-at-steinway-hall.html | City Auditions at Steinway Hall | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/mexico-not-to-compete.html | Mexico Not to Compete | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/todd-division-gets-5th-e-award.html | Todd Division Gets 5th 'E' Award | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/leontine-d-lyle-wed-to-air-pilot-brides-in-massachusetts-and-new.html | LEONTINE D. LYLE WED TO AIR PILOT; BRIDES IN MASSACHUSETTS AND NEW JERSEY | True | Jay Te Winburn | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/coney-salutes-victory-mayor-approves-resorts-plans-for-celebration.html | 'CONEY SALUTES VICTORY'; Mayor Approves Resort's Plans for Celebration Next Week | True | | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/legion-title-to-shelby-nine.html | Legion Title to Shelby Nine | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/dutch-queen-greets-montgomery.html | Dutch Queen Greets Montgomery | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/john-neeson-dead-philadelphia-aide-public-works-director-city.html | JOHN NEESON DEAD; PHILADELPHIA AIDE; Public Works Director, City Engineers Ex-Head, Leading Notre Dame Alumnus | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/copper-demands-high.html | Copper Demands High | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/prized-turf-for-tennis.html | Prized Turf For Tennis | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/patricia-geyelin-army-mans-bride-wed-to-capt-lincoln-godfrey.html | PATRICIA GEYELIN ARMY MAN'S BRIDE; Wed to Capt. Lincoln Godfrey, Medical Corps, at a Church Ceremony in St. Davids, Pa. | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/snyder-endorses-employment-bill-reconversion-chief-declares-nation.html | SNYDER ENDORSES EMPLOYMENT BILL; Reconversion Chief Declares Nation Cannot Afford Waste and Misery of the 1930's | True | By Frederick R. Barkley Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/elizabeth-j-sweet-navy-nurse-married.html | ELIZABETH J. SWEET, NAVY NURSE, MARRIED | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/tokyo-aides-weep-as-ceneral-signs-imperial-staff-chief-hastily.html | TOKYO AIDES WEEP AS CENERAL SIGNS; Imperial Staff Chief Hastily Scrawls His Signature-- Shigemitsu Is Anxious | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/sturdy-autos-win-praise-of-drivers-replies-to-times-survey-show.html | STURDY AUTOS WIN PRAISE OF DRIVERS; Replies to Times Survey Show Cars Have Lasted Longer Than Owners Expected | True | By Bert Pierce | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bears-crush-orioles-51-hiller-spins-3hitter-as-team-notches-12th.html | BEARS CRUSH ORIOLES, 5-1; Hiller Spins 3-Hitter as Team Notches 12th Victory in Row | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/92-of-houston-crew-taken-to-calcutta.html | 92 OF HOUSTON CREW TAKEN TO CALCUTTA | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/as-three-writers-see-art-a-portrait-by-an-american-master.html | AS THREE WRITERS SEE ART; A portrait by an American Master | True | By Edward Alden Jewell | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-groaner-leads-a-starstudded-choral-group.html | The 'Groaner' Leads a Star-Studded Choral Group | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/about-the-japs.html | About--; --THE JAPS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/the-amateurs-return-the-zanu-miss-davis-opens-at-a-new-stand.html | THE AMATEURS RETURN; The Zanu Miss Davis Opens at a New Stand | True | By Jack Gould | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/doubled-output-planned-by-ford-new-schedule-calls-for-79820-new.html | DOUBLED OUTPUT PLANNED BY FORD; New Schedule Calls for 79,820 New Autos and Big Increase in Trucks by End of Year | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/bought-by-tenants.html | 'BOUGHT BY TENANTS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/chavez-a-determined-idealist-the-symphony-season-draws-to-a-close.html | CHAVEZ: A DETERMINED IDEALIST; The Symphony Season Draws to a Close in Mexico City | True | By Herbert Weinstock | C1B 690046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/love-in-the-gi-manner.html | Love in the GI Manner | True | By C.v. Terry | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/more-reconversion-united-aircraft-plant-resumes-operation-with-3500.html | MORE RECONVERSION; United Aircraft Plant Resumes Operation, With 3,500 Workers | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/occupation-of-japan-planned-like-a-battle-safety-of-the-forces-and.html | OCCUPATION OF JAPAN PLANNED LIKE A BATTLE; Safety of the Forces and Logistics Govern MacArthur's Strategy | True | By Sidney Shalett Special To the New York Times. | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/purchasing-agents-on-guard-against-overbuying-as-new-offerings.html | Purchasing Agents on Guard Against Overbuying as New Offerings Pyramid | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/britain-and-france-to-end-press-curbs.html | BRITAIN AND FRANCE TO END PRESS CURBS | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/careless-drivers-warned.html | CARELESS DRIVERS WARNED | True | By Bert Pierce | C1B 690046 |
| 1945-09-02 | 1945-09-02 | https://www.nytimes.com/1945/09/02/archives/paul-c-smith-wins-bronze-star.html | Paul C. Smith Wins Bronze Star | True | | C1B 690046 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/a-p-shortens-hours.html | A. & P. Shortens Hours | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/gene-raymond-leaving-army.html | Gene Raymond Leaving Army | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bigger-rolls-in-soviet-schools.html | Bigger Rolls in Soviet Schools | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/gesture-leads-fleet-ah-fullers-sloop-first-home-in-vineyard.html | GESTURE LEADS FLEET; A.H. Fuller's Sloop First Home in Vineyard Lightship Race | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/japanese-declared-unaware-of-crimes.html | JAPANESE DECLARED UNAWARE OF CRIMES | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/moves-made-in-chess-matches-yesterday.html | Moves Made in Chess Matches Yesterday | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/museum-curator-named-kansas-woman-new-head-of-childrens-institution.html | MUSEUM CURATOR NAMED; Kansas Woman New Head of Children's Institution | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/jerseyites-asked-to-meet-in-state-governor-edge-is-critical-of.html | JERSEYITES ASKED TO MEET IN STATE; Governor Edge Is Critical of Organizations That Schedule Conventions Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/frenchie-the-barber-weds-no-12.html | Frenchie the Barber Weds No. 12 | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/nate-andrews-sent-home.html | Nate Andrews Sent Home | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/army-and-navy-end-censorship-of-mail.html | Army and Navy End Censorship of Mail | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/rockefeller-praised-by-brazilian-press.html | ROCKEFELLER PRAISED BY BRAZILIAN PRESS | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/dr-gordon-j-laing-classics-scholar-faculty-member-at-the-u-of.html | DR. GORDON J. LAING, CLASSICS SCHOLAR; Faculty Member at the U. of Chicago for 33 Years Dies-- Headed Study Groups | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/milk-truck-taken-for-joy-ride.html | Milk Truck Taken for Joy Ride | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/vast-traffic-jam-expected-tonight-as-holiday-ends-congestion-on.html | VAST TRAFFIC JAM EXPECTED TONIGHT AS HOLIDAY ENDS; Congestion on Pre-War Scale Forecast by Highway, Rail, Bus and Plane Officials SUNDAY TRAVEL IS LIGHT Fatalities in Nation Put at 187 Thus Far--V-J Day Is Observed in Churches Here Little Celebrating in City Bottleneck in New Jersey VAST TRAFFIC JAM EXPECTED TONIGHT | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/newspaper-man-58-years-dies.html | Newspaper Man 58 Years Dies | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/brussels-observes-a-year-of-liberation.html | BRUSSELS OBSERVES A YEAR OF LIBERATION | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/son-to-mrs-richard-springs-jr.html | Son to Mrs. Richard Springs Jr. | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/hails-war-record-of-pulp-industry.html | HAILS WAR RECORD OF PULP INDUSTRY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/school-held-key-to-curb-truancy-educators-are-advised-to-get.html | SCHOOL HELD KEY TO CURB TRUANCY; Educators Are Advised to Get Together With Parents on Care for Errant Students | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/25000-men-ready-soviet-flag-floats-over-port-arthur-us-units-poised.html | 25,000 MEN READY; SOVIET FLAG FLOATS OVER PORT ARTHUR U.S. UNITS POISED FOR TOKYO ENTRY To Watch Civil Government MacArthur to Set Up Board | True | By George E. Jones By Wireless To the New York Times.the New York Times (SOVIOTO RADIOPHOTO) | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/10000-view-carrier-in-hudson-with-thousands-turned-away-an-aircraft.html | 10,000 View Carrier in Hudson, With Thousands Turned Away; AN AIRCRAFT CARRIER THE PUBLIC CAN BOARD | True | The New York Times | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/shore-bellboy-held-in-extortion-threat.html | SHORE BELLBOY HELD IN EXTORTION THREAT | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russians-will-stop-mixing-of-officers-and-privates.html | Russians Will Stop Mixing Of Officers and Privates | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bagby-of-indians-trips-tigers-32-hurls-his-first-victory-over.html | BAGBY OF INDIANS TRIPS TIGERS, 3-2; Hurls His First Victory Over Detroit Since 1943--Scores Deciding Run in Seventh | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/the-labor-gi.html | THE LABOR GI | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mertensde-lucca-reach-semifinals-medalists-take-2-matches-in.html | MERTENS-DE LUCCA REACH SEMI-FINALS; Medalists Take 2 Matches in Leewood Member-Guest Golf --Wright-Kroeger Lose THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/the-screen-case-against-nazis.html | THE SCREEN; Case Against Nazis | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/strolling-spouse-caught-taken-from-woman-companion-on-complaint-of.html | STROLLING SPOUSE CAUGHT; Taken From Woman Companion on Complaint of Wife | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/state-haymakers-pick-chief.html | State Haymakers Pick Chief | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/backlog-is-heavy-in-machine-tools-industry-has-on-hand-orders.html | BACKLOG IS HEAVY IN MACHINE TOOLS; Industry Has on Hand Orders Enough for Seven Months of Full Production BUT A JOLT IS EXPECTED Release on Market of Excess Units From War Plants Is Held a Threat Several Unknown Quantities American Orders First | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/canadians-boner-postponed-peace-improperly-placed-signature-on-the.html | CANADIAN'S 'BONER' POSTPONED PEACE; Improperly Placed Signature on the Surrender Document Amended by MacArthur Aide U.S. Repositories Get Pens Aide Gets Prized Pen | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/surrender-marked-by-giant-air-show.html | SURRENDER MARKED BY GIANT AIR SHOW | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/east-side-leads-in-housing-deals-stoddard-estate-sells-three.html | EAST SIDE LEADS IN HOUSING DEALS; Stoddard Estate Sells Three Buildings on Third Avenue -- West Broadway Sale | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/books-published-today.html | Books Published Today | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/war-work-hailed-by-armed-forces-laborday-tributes-are-paid-by.html | WAR WORK HAILED BY ARMED FORCES; Labor-Day Tributes Are Paid by Patterson and Generals Arnold and Devers For a Lasting Peace Vinson Asks for Energy | True | By Samuel A. Tower Special To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/dorothy-sellew-becomes-a-bride-wed-to-pfc-samuel-w-mills-jr.html | DOROTHY SELLEW BECOMES A BRIDE; Wed to Pfc. Samuel W. Mills Jr., Columbia Medical Student, in New Marlboro, Mass. | True | Special to THE NEW YORK TIMES.Webster | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/negro-wins-plaudits-conducting-in-berlin.html | NEGRO WINS PLAUDITS CONDUCTING IN BERLIN | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/margaret-wyatte-troth-waves-ensign-fiancee-of-lieut-col-james-b.html | MARGARET WYATTE TROTH; Waves' Ensign Fiancee of Lieut. Col. James B. Glennon Jr. | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/sister-kenny-arrives-here.html | Sister Kenny Arrives Here | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/12-shows-to-give-holiday-matinees-lead-for-a-month.html | 12 SHOWS TO GIVE HOLIDAY MATINEES; LEAD FOR A MONTH | True | By Sam Zolotow | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/grindstones.html | GRINDSTONES | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/amsterdam-seeks-way-to-recovery-killorcure-measures-called.html | AMSTERDAM SEEKS WAY TO RECOVERY; Kill-or-Cure Measures Called Necessary for Domestic Trade and Foreign Exchange DEBT REDUCTION PRESSED Dutch See Cuts Through Heavy Taxation, Reparations and Annexation Claims Bank Deposits Rise | True | By Paul Catz By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/grossgentler.html | Gross--Gentler | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/40-negro-youths-disrupt-vj-block-party-with-knives-and-bottles14.html | 40 Negro Youths Disrupt V-J Block Party With Knives and Bottles--14 Are Arrested | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/two-die-in-british-train-wreck.html | Two Die in British Train Wreck | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mexico-offers-aid-on-issues-of-peace-president-pledges-help-to-the.html | MEXICO OFFERS AID ON ISSUES OF PEACE; President Pledges Help to the Allies--'Report to Nation' Promises Free Elections Refuses to "Sway Popular Will" Notes Serious Inflation | True | By Camille M. Cianfarra Special To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/schedule-of-troop-redeployments-due-today-due-tuesday-due-wednesday.html | Schedule of Troop Redeployments; DUE TODAY DUE TUESDAY DUE WEDNESDAY DUE THURSDAY DUE FRIDAY DUE SATURDAY DUE SUNDAY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/prisoners-kin-get-aid-only-wainwright-group-families-will-get.html | PRISONERS' KIN GET AID; Only Wainwright Group Families Will Get Travel Facilities | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/chicago-will-revive-merchandise-shows.html | CHICAGO WILL REVIVE MERCHANDISE SHOWS | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/soong-leaves-ottawa-for-capital.html | Soong Leaves Ottawa for Capital | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/demands-for-fats-continue-unabated.html | DEMANDS FOR FATS CONTINUE UNABATED | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/call-to-cardinals-likely-this-year-the-gi-touch-at-salzburg.html | CALL TO CARDINALS LIKELY THIS YEAR; THE GI TOUCH AT SALZBURG | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/nuptials-of-thelma-kanzer.html | Nuptials of Thelma Kanzer | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russians-round-up-8000-more.html | Russians Round Up 8,000 More | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/walton-j-wood-justice-of-los-angeles-district-court-of-appeals-dies.html | WALTON J. WOOD; Justice of Los Angeles District Court of Appeals Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/japans-surrender.html | JAPAN'S SURRENDER | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/closing-date-advanced-atlantic-city-redistribution-unit-to-finish.html | CLOSING DATE ADVANCED; Atlantic City Redistribution Unit to Finish Work Sept. 15 | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/goldstein-to-aid-all-to-find-jobs-mayoralty-candidate-pledges-help.html | GOLDSTEIN TO AID ALL TO FIND JOBS; Mayoralty Candidate Pledges Help for Unemployed in Labor Day Address | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/beheaded-hero-identified.html | Beheaded Hero Identified | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/apache-tops-field-of-6-named-today-bay-shore-handicap-featured-on.html | APACHE TOPS FIELD OF 6 NAMED TODAY; Bay Shore Handicap Featured on the Opening Program of Meeting at Aqueduct | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/honshu-badly-hit-air-tour-reveals-25-to-68-per-cent-of-6-major.html | HONSHU BADLY HIT, AIR TOUR REVEALS; 25 to 68 Per Cent of 6 Major Cities in Ruins--Little Life Noted on the Streets HONSHU BADLY HIT, AIR TOUR REVEALS Terrain Ideal for Defense Great Fire Raids Mapped | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/charles-e-carey-western-regional-director-of-bureau-of-reclamation.html | CHARLES E. CAREY; Western Regional Director of Bureau of Reclamation Dies | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/ne-john-a-teacher-of-christian-science.html | N.E. JOHN, A TEACHER OF CHRISTIAN SCIENCE | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/seasickness-pills-exhausted-by-gis-casuals-aboard-vessel-from.html | SEASICKNESS PILLS EXHAUSTED BY GI'S; Casuals Aboard Vessel From Antwerp Have 14 Days of Stormy Seas | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/cpl-virginia-benton-of-wac-betrothed.html | CPL. VIRGINIA BENTON OF WAC BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/surplus-submarines-offered.html | Surplus Submarines Offered | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/veterans-advised-to-hold-insurance-life-policies-for-billions-of.html | VETERANS ADVISED TO HOLD INSURANCE; Life Policies for Billions of Dollars Reported Dropped by Men Released | True | By Warren R. Williams | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/colombian-debt-rises-total-of-379068695-pesos-is-increase-of.html | COLOMBIAN DEBT RISES; Total of 379,068,695 Pesos Is Increase of 50,053,799 | True | By Cable To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/wants-film-shown-free-mayor-would-have-veterans-family-see-war.html | WANTS FILM SHOWN FREE; Mayor Would Have Veteran's Family See War Movie | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/barbara-heinzen-to-wed-graduate-of-barnard-engaged-to-maj-william-e.html | BARBARA HEINZEN TO WED; Graduate of Barnard Engaged to Maj. William E. Colby | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/back-to-school.html | BACK TO SCHOOL | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/braves-triumph-63-then-bow-54-to-phils.html | BRAVES TRIUMPH, 6-3, THEN BOW, 5-4, TO PHILS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/eichelberger-bids-men-enjoy-peace.html | EICHELBERGER BIDS MEN 'ENJOY PEACE' | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/betty-hutton-wed-film-actress-becomes-bride-of-theodore-briskin-in.html | BETTY HUTTON WED; Film Actress Becomes Bride of Theodore Briskin in Chicago | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-wants-britain-to-concede-trade-for-future-loans-washington-will.html | U.S. WANTS BRITAIN TO CONCEDE TRADE FOR FUTURE LOANS; Washington Will Ask London to Drop or Sharply Modify Empire Preference Rule PROBLEM IS COMPLICATED British Can't Carry More Debt, They Say--A Compromise on Long-Term Grant Possible Three Main Objectives Obligation to America Cited U.S. WANTS BRITAIN TO CONCEDE TRADE End of Dollar Pool Sought Contributions to UNRRA Praised | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/buys-bronx-apartment-investor-purchases-building-on-east-225th.html | BUYS BRONX APARTMENT; Investor Purchases Building on East 225th St.--Homes Sold | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/yanks-turn-back-senators-42-then-are-blanked-30-by-wolff-page-gets.html | Yanks Turn Back Senators, 4-2, Then Are Blanked, 3-0, by Wolff; Page Gets Decision Over Leonard in Opener, Aided by Turner, on Etten's 3-Run Triple Before Record Crowd of 30,143 Pennant Prospects Unhurt Halfuer Nips Rally | True | By James P. Dawson Special To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/second-soldier-son-dies-two-vincent-boys-lost-in-action-within-five.html | SECOND SOLDIER SON DIES; Two Vincent Boys Lost in Action Within Five Months | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/worst-typhoon-of-year-heads-for-honshu-area.html | Worst Typhoon of Year Heads for Honshu Area | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/lillian-donohue-wed-to-naval-air-officer.html | LILLIAN DONOHUE WED TO NAVAL AIR OFFICER | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/town-hall-depends-on-gifts-says-denny.html | TOWN HALL DEPENDS ON GIFTS, SAYS DENNY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-surplus-trucks-aid-french-and-dutch.html | U.S. SURPLUS TRUCKS AID FRENCH AND DUTCH | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/the-text-of-stalins-victory-address-conditions-for-peace-achieved.html | The Text of Stalin's Victory Address; Conditions for Peace Achieved Stain" of 1904 Wiped Out Allied Nations Commended | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/sports-today.html | Sports Today | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/puerto-ricans-see-chance-for-ballot-washington-hears-truman-may.html | PUERTO RICANS SEE CHANCE FOR BALLOT; Washington Hears Truman May Recommend Island Vote on Its Future Government | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mrs-harold-f-searles-has-son.html | Mrs. Harold F. Searles Has Son | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/france-defeats-britain-in-track-meet-73-to-29.html | France Defeats Britain In Track Meet, 73 to 29 | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/sloop-bumble-bee-beats-candoo-in-title-series-race-on-sound.html | Sloop Bumble Bee Beats Candoo In Title Series Race on Sound; Woodcock Class S Winner as Atlantic Ann Scores at Larchmont-- Berenike Victor When Star Rivals Sail Wrong Course Beats Vanderlaan Boat Pecusa, Patricia Score | True | By James Robbins Special To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/oneyear-maturities-of-us-66749437981.html | ONE-YEAR MATURITIES OF U.S. $66,749,437,981 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mayor-urges-afl-and-cio-to-merge-suggests-american-congress-of.html | MAYOR URGES AFL AND CIO TO MERGE; Suggests 'American Congress of Labor' as the Name for 'Big, All-Embracing' Unit ADVOCATES ANNUAL WAGE Will Send Plan to 20 or 24 Experts for Study-- Warns Unions to Be Fair Labor Praised and Warned Calls for Democratic Unions | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/british-labor-group-urges-slow-tax-drop.html | British Labor Group Urges Slow Tax Drop | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/polio-kills-boy-of-19.html | Polio Kills Boy of 19 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/miss-germain-wins-golf-final-6-and-5-defeats-mrs-becker-in-north.html | MISS GERMAIN WINS GOLF FINAL, 6 AND 5; Defeats Mrs. Becker in North Jersey C.C. Tourney-- Sets Course Mark With a 70 | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/heavy-cream-back-within-few-days-lifting-of-ban-caught-the-milk.html | HEAVY CREAM BACK WITHIN FEW DAYS; Lifting of Ban Caught the Milk Concerns by Surprise, but Not for Long | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bears-run-string-to-14-turn-back-orioles-96-and-43-to-increase.html | BEARS RUN STRING TO 14; Turn Back Orioles, 9-6 and 4-3, to Increase Streak | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russia-to-aid-bulgaria-promises-livestock-forage-and-pay-for.html | RUSSIA TO AID BULGARIA; Promises Livestock Forage and Pay for Support of Her Troops | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/refugees-reach-palestine.html | Refugees Reach Palestine | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/old-gray-mare-played-as-cavalry-unit-lands.html | 'Old Gray Mare' Played As Cavalry Unit Lands | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/new-building-planned-jewish-sanitarium-to-raise-bed-capacity-to-900.html | NEW BUILDING PLANNED; Jewish Sanitarium to Raise Bed Capacity to 900 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russians-said-to-bar-curb-on-iranian-bloc.html | RUSSIANS SAID TO BAR CURB ON IRANIAN BLOC | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/economics-and-finance-fighting-inflation-by-price-control.html | ECONOMICS AND FINANCE; 'Fighting Inflation' by Price Control | True | By Henry Hazlitt | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/334-us-ships-hit-in-okinawa-battle-35-were-sunk-by-japanese-in.html | 334 U.S. SHIPS HIT IN OKINAWA BATTLE; 35 Were Sunk by Japanese in 3-Month Action, Costliest Fought by Any Navy 10,000 NAVAL CASUALTIES Figures Reflect High Degree of Power Hurled at Fleet by Suicide Pilots | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/john-harms-auditions-tonight.html | John Harms Auditions Tonight | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fire-routs-swimmers-in-hotel.html | Fire Routs Swimmers in Hotel | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/soft-corn-feared-if-frost-is-early-recent-weather-favorable-to-crop.html | SOFT CORN FEARED IF FROST IS EARLY; Recent Weather Favorable to Crop, Which Has Been Slow in Maturing | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/aiding-of-wounded-called-army-task-quick-restoration-of-veterans-to.html | AIDING OF WOUNDED CALLED ARMY TASK; Quick Restoration of Veterans to Civilian Life Another Job, General Terry Says | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/palestine-land-buying-planned.html | Palestine Land Buying Planned | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/nine-dead-in-jersey-as-holiday-toll-rises.html | NINE DEAD IN JERSEY AS HOLIDAY TOLL RISES | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/surrender-plans-in-china-delayed-bomb-damage-in-the-imperial-palace.html | SURRENDER PLANS IN CHINA DELAYED; BOMB DAMAGE IN THE IMPERIAL PALACE AREA IN TOKYO | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/2-pastors-differ-on-aims-of-labor-rev-wc-kernan-likens-it-to.html | 2 PASTORS DIFFER ON AIMS OF LABOR; Rev. W.C. Kernan Likens It to 'Christian Principle,' but Dr. Bell Calls It 'Covetous' Atomic Bombs Status Taken Up Selfish and Sub-human," he Says | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mrs-cooke-halts-miss-betz-in-final-the-champion-and-runnerup-in.html | MRS. COOKE HALTS MISS BETZ IN FINAL; THE CHAMPION AND RUNNER-UP IN TITLE TENNIS | True | By Allison Danzigthe New York Times | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/communiques-united-nations-russian.html | Communiques; United Nations Russian | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/all-mailmen-invited-leader-of-new-postal-group-is-head-of-allied.html | ALL MAILMEN INVITED; Leader of New Postal Group Is Head of Allied Cat Lovers, Inc. | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/103d-mineola-fair-to-open-on-sept-11.html | 103D MINEOLA FAIR TO OPEN ON SEPT. 11 | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/war-trials-delay-of-2-months-seen-need-for-counsel-is-regarded-as.html | WAR TRIALS DELAY OF 2 MONTHS SEEN; Need for Counsel Is Regarded as Cause--Reich Ex-Envoy to Quit Vatican Refuge Poles Also to Try Frank Weiszaecker Will Go to Frankfort | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/tipperary-takes-crown-beats-kilkenny-2115-for-allireland-hurling.html | TIPPERARY TAKES CROWN; Beats Kilkenny, 21-15, for AllIreland Hurling Honors | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/cards-win-1hitter-to-split-with-cubs-barrett-pitches-a-40-victory-a.html | CARDS WIN 1-HITTER TO SPLIT WITH CUBS; Barrett Pitches a 4-0 Victory After Borowy Triumphs, 4-1, in Tenth Before 34,939 Last Perfect Game in 1922 Borowy Gives Five Hits | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/kellway-named-consul-general.html | Kellway Named Consul General | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/black-yankees-triumph-turn-back-birmingham-barons-in-yankee-stadium.html | BLACK YANKEES TRIUMPH; Turn Back Birmingham Barons in Yankee Stadium, 3-2 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/austrian-woods-streams-opened.html | Austrian Woods, Streams Opened | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/drinking-promise-waxes-plain-spiritous-liquors-will-be-in-larger.html | DRINKING PROMISE WAXES; Plain Spiritous Liquors Will Be in Larger Supply Soon | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/federal-support-aids-wheat-price-fixing-of-158-for-no1-leads.html | FEDERAL SUPPORT AIDS WHEAT PRICE; Fixing of $1.58 for No.1 Leads Brokers to Believe Declines Are Not Likely Soon EXPORT SUPPLY AMPLE Rice Shortage Expected to Cause Increase in Shipments to the Far East Ample Supply for Export Harvesting Making Good Progress OATS RESIST ADVANCE Closing Trades Saturday Were Unchanged to 3/8 Cent Down FEDERAL SUPPORT AIDS WHEAT PRICE GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bond-plan-approved-for-the-old-colony.html | BOND PLAN APPROVED FOR THE OLD COLONY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fur-strikes-the-luxurious-note.html | FUR STRIKES THE LUXURIOUS NOTE | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/will-revive-brokerage-firm.html | Will Revive Brokerage Firm | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/soviet-defeats-us-in-chess-match-82-opening-the-chess-match-in.html | SOVIET DEFEATS U.S. IN CHESS MATCH, 8-2; OPENING THE CHESS MATCH IN MOSCOW | True | The New York Times (Sovfoto Radiophoto) | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/ruling-in-test-case-forbids-evictions-opa-denies-bid-of-owners-to.html | RULING IN TEST CASE FORBIDS EVICTIONS; OPA Denies Bid of Owners to Oust Apartment Residents, Convert to Cooperatives DECISION CALLED 'UNFAIR' Koppel Says Federal Agency Informed Landlords Buyers Were Entitled to Suites | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/spanish-primate-denies-church-serves-under-bondage-to-franco-church.html | Spanish Primate Denies Church Serves Under Bondage to Franco; CHURCH HELD FREE OF FRANCO BONDAGE Giral Regime May Go to France Prieto Replacement Sought | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-ideas-to-help-french-rebuilding-architect-on-tour-of-our-cities.html | U.S. IDEAS TO HELP FRENCH REBUILDING; Architect, on Tour of Our Cities, Says His Land Has Been Cut Off for Five Years | True | North American Newspaper Alliance. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/million-french-now-reds-communist-party-predicts-a-victory-in.html | MILLION FRENCH NOW REDS; Communist Party Predicts a Victory in Elections | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/red-cross-needs-overseas-agents-seeks-1000-for-occupation-duty-as.html | RED CROSS NEEDS OVERSEAS AGENTS; Seeks 1,000 for Occupation Duty as Fall of Japan Spurs Demand for Service | True | Special to THE NEW YORK TIMES. | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/christian-council-hails-labor-gains-alliance-to-insure-full-pay.html | CHRISTIAN COUNCIL HAILS LABOR GAINS; Alliance to Insure Full Pay, Full Employment and Full Production Is Urged Church-Labor Alliance Urged Hillman Voices Optimism Labor Chest Drive Opens | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/british-will-open-strait-of-malacca-two-minesweeper-flotillas.html | BRITISH WILL OPEN STRAIT OF MALACCA; Two Minesweeper Flotillas Clearing Path to Malaya, Sumatra and Singapore Penang Force Surrenders 10,000 Japanese Hold Out 296 Americans Liberated | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/browns-on-top-32-after-60-setback-hayworth-ninthinning-single-beats.html | BROWNS ON TOP, 3-2, AFTER 6-0 SETBACK; Hayworth Ninth-Inning Single Beats White Sox--Appling Bats .333 in Return | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fishmankessler.html | Fishman--Kessler | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/will-hold-furniture-show.html | Will Hold Furniture Show | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fire-in-yale-club-taproom.html | Fire in Yale Club Taproom | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/isle-for-edda-ciano-mussolinis-daughter-to-be-sent-to-lipari-off.html | ISLE FOR EDDA CIANO; Mussolini's Daughter to Be Sent to Lipari, Off Sicily | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/lendlease-crisis-is-eased-in-london-truman-statement-is-held-to.html | LEND-LEASE CRISIS IS EASED IN LONDON; Truman Statement Is Held to Open Prospect of Interim Plan to Help Europe EXCHANGE BUSINESS LIGHT Some Industrials Lose, but Mining Shares and Gilt-Edge Issues Win Support Contraction in Business SOLDIER REMINDER DEBATED Warning to Americans Called No Sign of Sterling Change | True | By Lewis N. Nettleton By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/cracksmen-shoot-then-apologize.html | Cracksmen Shoot, Then Apologize | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/peace-problems-await-congress-president-truman-to-outline-tasks.html | PEACE PROBLEMS AWAIT CONGRESS; President Truman to Outline Tasks Before Both Houses in Message Thursday | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/315-correspondents-covered-surrender.html | 315 CORRESPONDENTS COVERED SURRENDER | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bonnie-prince-richard.html | BONNIE PRINCE RICHARD | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/sports-of-the-times-horace-greeley-was-right-always-at-it-guest.html | Sports of the Times; Horace Greeley Was Right Always at It Guest Star | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/boston-prelate-hits-communism-cushing-calls-it-false-friend-of-the.html | BOSTON PRELATE HITS COMMUNISM; Cushing Calls It False Friend of the Workers and Warns of a 'Brutal' Peace | True | 1928 | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/lapara-and-lewis-paired.html | LaPara and Lewis Paired | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/halsey-wanted-to-kick-enemy-delegates-in-face.html | Halsey Wanted to Kick Enemy Delegates in Face | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/deals-in-new-jersey-former-talley-home-at-monmouth-beach-purchased.html | DEALS IN NEW JERSEY; Former Talley Home at Monmouth Beach Purchased | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fireless-fire-fools-firemen.html | Fireless Fire Fools Firemen | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/flying-is-taught-youths-in-3-hours-report-shows-many-groups-joining.html | FLYING IS TAUGHT YOUTHS IN 3 HOURS; Report Shows Many Groups Joining in Air Education of Young America at School | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/latest-war-casualties-other-casualties-deadnavy-woundednavy.html | Latest War Casualties; Other Casualties DEAD--NAVY WOUNDED--NAVY MISSING--NAVY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/strong-quake-recorded-here.html | Strong Quake Recorded Here | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mexican-envoy-to-us-named-foreign-minister.html | Mexican Envoy to U.S. Named Foreign Minister | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russians-set-up-german-regime-start-to-build-12department.html | RUSSIANS SET UP GERMAN REGIME; Start to Build 12-Department Administrative Organization Throughout Their Zone Germans Expect New Posts Allies Compete for Papers | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/54740-see-giants-split-with-dodgers-a-cardinal-bid-for-victory-that.html | 54,740 SEE GIANTS SPLIT WITH DODGERS; A CARDINAL BID FOR VICTORY THAT JUST MISSED | True | By John Drebinger | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-role-in-war-praised-colombian-president-sends-vj-day-message-to.html | U.S. ROLE IN WAR PRAISED; Colombian President Sends V-J Day Message to Truman | True | By Cable To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/sees-overocean-bomb-sen-tydings-warns-of-nations-sharing-atomic.html | SEES OVER-OCEAN BOMB; Sen. Tydings Warns of Nations Sharing Atomic Secret | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/radio-today.html | RADIO TODAY | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/chicago-idle-pay-jumps-claims-on-state-expected-to-rise-80000-in.html | CHICAGO IDLE PAY JUMPS; Claims on State Expected to Rise 80,000 in Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/kathleen-h-brown-brideelect.html | Kathleen H. Brown Bride-Elect | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/man-and-woman-stabbed-attacked-as-they-leave-tavern-alleged.html | MAN AND WOMAN STABBED; Attacked as They Leave Tavern --Alleged Assailant Seized | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/buy-staten-island-lots.html | Buy Staten Island Lots | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/japanese-premier-insists-on-order-calls-upon-people-to-face-defeat.html | JAPANESE PREMIER INSISTS ON ORDER; Calls Upon People to Face Defeat and Obey the Terms of Surrender Articles HIROHITO PRAYS IN PALACE Cabinet Members Attend the Ceremony-- Emperor to Be at Opening of the Diet STATEMENT BY PREMIER Tokyo Paper Urges Unity | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/yonkers-school-budget-higher.html | Yonker's School Budget Higher | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/cotton-futures-up-by-6-to-22-points-prices-moved-irregularly-within.html | COTTON FUTURES UP BY 6 TO 22 POINTS; Prices Moved Irregularly Within Narrow Trading Range During Week | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/amber-issued-in-london-800page-edition-shocks-britons-in-view-of.html | 'AMBER' ISSUED IN LONDON; 800-Page Edition Shocks Britons in View of Paper Shortage | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/japanese-reduced-to-poverty-in-war-thousands-are-now-homeless-and.html | JAPANESE REDUCED TO POVERTY IN WAR; Thousands Are Now Homeless and Transport Is Ruined, Yokohama Tour Shows | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/montgomery-shift-is-reported.html | Montgomery Shift Is Reported | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/2500-land-on-coast-women-cheer-veterans-landing-at-san-francisco.html | 2,500 LAND ON COAST; Women Cheer Veterans Landing at San Francisco Docks | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/cooper-regatta-leader-sets-pace-in-national-hydroplane-event-at.html | COOPER REGATTA LEADER; Sets Pace in National Hydroplane Event at Omaha | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/capture-7-of-12-in-jail-break.html | Capture 7 of 12 in Jail Break | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/lowly-table-mat-comes-into-its-own-in-new-handwoven-california.html | Lowly Table Mat Comes Into Its Own In New Hand-Woven California Designs; WORTHY OF A WELCOME HOME | True | By Mary Rochethe New York Times Studio | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/detroit-jobs-seen-above-war-total-highly-prosperous-conditions.html | DETROIT JOBS SEEN ABOVE WAR TOTAL; 'Highly Prosperous Conditions' Forecast by CED if the Auto Industry Reaches '46 Goal 3 MONTHS FOR CHANGES Reconversion Average Is Said to Apply to Big Concerns of the 7,800 in Area Demand for New Cars Residents in Armed Forces | True | By Russell Porter | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/edward-willkie-returns-says-coal-and-transportation-are-europes-big.html | EDWARD WILLKIE RETURNS; Says Coal and Transportation Are Europe's Big Problems | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/christian-socialism-held-peace-solution.html | CHRISTIAN SOCIALISM HELD PEACE SOLUTION | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/titos-son-wounded-lieutenant-broz-shot-by-own-revolver-accidentally.html | TITO'S SON WOUNDED; Lieutenant Broz Shot by Own Revolver Accidentally | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/71st-division-wins-eto-game-by-9-to-2-third-army-nine-tops-oise-as.html | 71ST DIVISION WINS ETO GAME BY 9 TO 2; Third Army Nine Tops Oise as 50,000 at Nuremberg Watch GI Title Series Opener Three-of-Five Series Altenburg Slaps Homer | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/85-us-nurses-reach-yokohama.html | 85 U.S. Nurses Reach Yokohama | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/disease-in-japan-feared-by-army-medical-men-take-measures-to.html | DISEASE IN JAPAN FEARED BY ARMY; Medical Men Take Measures to Prevent the Infection of Occupation Troops Japanese Still Poorly Fed Water Supply Analyzed | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/hogans-199-leads-in-nashville-open-nelson-carding-67-for-201.html | HOGAN'S 199 LEADS IN NASHVILLE OPEN; Nelson, Carding 67 for 201, Presses Pace Setter Closely Entering Final Round A Near-Record Pace Ghezzi Around in 65 THE LEADING SCORES | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/minister-of-supply-in-greece-resigns.html | MINISTER OF SUPPLY IN GREECE RESIGNS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/john-j-hennessey-philadelphia-county-official-was-a-catholic-leader.html | JOHN J. HENNESSEY; Philadelphia County Official Was a Catholic Leader | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/steel-industry-seeking-price-rise-of-7-a-ton.html | Steel Industry Seeking Price Rise of $7 a Ton | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/truman-salutes-us-fighting-men-britains-labor-cabinet-poses-for-its.html | TRUMAN SALUTES U.S. FIGHTING MEN; BRITAIN'S LABOR CABINET POSES FOR ITS PICTURE | True | Special to THE NEW YORK TIMES.The New York Times | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/booksauthors.html | Books--Authors | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/wealthy-briton-dead-marchioness-of-tavistock-famed-for-elegance-and.html | WEALTHY BRITON DEAD; Marchioness of Tavistock Famed for Elegance and Charm | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/to-use-fair-trade-laws.html | To Use Fair Trade Laws | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/keynes-arrives-in-ottawa.html | Keynes Arrives in Ottawa | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/seattle-still-has-war-nerves.html | Seattle Still Has War Nerves | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/churchill-trip-minimized-visit-to-north-italy-described-as-purely.html | CHURCHILL TRIP MINIMIZED; Visit to North Italy Described as Purely for a Rest | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/truman-faces-bog-in-reorganization-grant-of-authority-to-president.html | TRUMAN FACES BOG IN REORGANIZATION; Grant of Authority to President to Revamp Agencies Doubted as Hearings on Bills Near | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/miss-wieselthier-ceramic-artist-50-leader-in-modern-school-dies.html | MISS WIESELTHIER, CERAMIC ARTIST, 50; Leader in Modern School Dies --Sculptor Exhibited Works Here and in Europe Studied Under Josef Hoffman Joined Contempora Group | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mgm-to-costar-johnson-turner-film-will-be-based-on-image-of.html | M-G-M TO CO-STAR JOHNSON, TURNER; Film Will Be Based on 'Image of Josephine' by Tarkington -- Six Pictures Due Here Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/greek-princes-name-linked-to-elizabeth.html | GREEK PRINCE'S NAME LINKED TO ELIZABETH | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/persis-peterson-a-bride-sergeant-of-wac-is-married-to-lieut-edward.html | PERSIS PETERSON A BRIDE; Sergeant of Wac Is Married to Lieut. Edward S. Adams | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/return-to-school-is-urged-by-dewey-proclamation-dedicates-week-to.html | RETURN TO SCHOOL IS URGED BY DEWEY; Proclamation Dedicates Week to Call to Those Who Quit Classrooms in War Points to Call of Today Bases of "Free Government" | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/500000th-soldier-at-port.html | 500,000th Soldier at Port | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/asks-radio-preferences-porter-head-of-fcc-urges-the-public-to-tell.html | ASKS RADIO PREFERENCES; Porter, Head of FCC, Urges the Public to 'Tell' Broadcasters | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/clipper-leaves-for-eire.html | Clipper Leaves for Eire | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/calls-labor-to-church-nesbitt-says-christianity-needs-workers-now.html | CALLS LABOR TO CHURCH; Nesbitt Says Christianity Needs Workers Now | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/turns-in-war-souvenirs-veteran-must-face-court-for-having-5.html | TURNS IN WAR SOUVENIRS; Veteran Must Face Court for Having 5 Different German Pistols | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/national-nursing-needs.html | NATIONAL NURSING NEEDS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/mexican-envoy-assailed-ambassador-to-costa-rica-taxed-with-meddling.html | MEXICAN ENVOY ASSAILED; Ambassador to Costa Rica Taxed With Meddling in Election | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/green-to-speak-today-he-will-help-honor-memory-of-mcguire-father-of.html | GREEN TO SPEAK TODAY; He Will Help Honor Memory of McGuire, 'Father of Labor Day' | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/w-burton-patrick-retired-school-superintendent-in-orange-dies-at-71.html | W. BURTON PATRICK; Retired School Superintendent in Orange Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/dr-vinson-headed-western-reserve-expresident-also-of-texas-u.html | DR. VINSON, HEADED WESTERN RESERVE; Ex-President Also of Texas U. Dies--Noted for His Fight Against Gov. Ferguson | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/wider-education-hits-snag-in-china-plan-to-disperse-colleges-is.html | WIDER EDUCATION HITS SNAG IN CHINA; Plan to Disperse Colleges Is Held Up by Staffs' Desire to Return to Old Sites | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-units-poised-to-enter-tokyo-stalin-declares-russia-regains.html | U.S. UNITS POISED TO ENTER TOKYO; STALIN DECLARES RUSSIA REGAINS KURILES AND SOUTHERN SAKHALIN; CLAIMS OLD BASES Soviet Premier Affirms Requisites for World Peace Are Attained RECALLS 1904 SNEAK BLOW Says Russia's Old Score With Japan Is Settled--Praises Contributions of U.S. Stalin Commends Allies' Might Russia's Account Also Settled STALIN SAYS RUSSIA GETS NORTH LANDS Draws Pearl Harbor Parallel Soviet Acquisitions Anticipated | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/pope-receives-polish-soldiers.html | Pope Receives Polish Soldiers | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/yamashita-yields-in-philippines-wainwright-takes-the-surrender.html | Yamashita Yields in Philippines; Wainwright Takes the Surrender; YAMASHITA YIELDS IN THE PHILIPPINES Ceremony Takes 11 Minutes Gives Up to 32d Division Quotes Medieval Warlord | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/plastics-no-bonanza-veterans-planning-to-enter-field-are-warned-to.html | PLASTICS NO BONANZA; Veterans Planning to Enter Field Are Warned to Study | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/quaker-city-marks-end-of-war.html | Quaker City Marks End of War | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/alp-fight-is-continued-democratic-leader-says-committee-will-press.html | 'ALP' FIGHT IS CONTINUED; Democratic Leader Says Committee Will Press Charges | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/long-runs-by-rams-trip-steelers-210-gehrke-and-colella-race-54-and.html | LONG RUNS BY RAMS TRIP STEELERS, 21-0; Gehrke and Colella Race 54 and 58 Yards for Cleveland Touchdowns in Exhibition | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/nomads-again.html | NOMADS AGAIN | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/japanese-give-up-pacific-bastions-truk-palaus-rota-and-pagan.html | JAPANESE GIVE UP PACIFIC BASTIONS; Truk, Palaus, Rota and Pagan Surrendered--Allies Speed to Occupy Rabaul and Wake Japanese Yield Pacific Bastions; Surrender of Rabaul Is Speeded Rabaul Surrender Speeded Succor Rushed to Wake | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/st-louis-deadlock-holds-unions-laid-off-in-carriers-strike-again.html | ST. LOUIS DEADLOCK HOLDS; Unions Laid Off in Carriers' Strike Again Publish a Paper | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/coffee-conference-opens.html | Coffee Conference Opens | True | By Telephone To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/steel-companies-reset-schedules-finishing-touches-being-put-on.html | STEEL COMPANIES RESET SCHEDULES; Finishing Touches Being Put on Reconversion Problems and Mills Will Resume Work Output Climbs to 77 Per Cent STEEL COMPANIES RESET SCHEDULES | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/us-brazil-forged-firm-ties-in-italy-old-german-sneer-converted-into.html | U.S., BRAZIL FORGED FIRM TIES IN ITALY; Old German Sneer Converted Into Symbol of Amity When Cobras Do Smoke Pipe Comida Americana" In Vogue Hop on, Buddies" Is Symbol | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/memorial-concerts-to-close.html | Memorial Concerts to Close | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/brookhattan-on-top-32-spurts-in-second-half-to-defeat-hispano.html | BROOKHATTAN ON TOP, 3-2; Spurts in Second Half to Defeat Hispano Eleven | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/russians-stress-us-idleness.html | Russians Stress U.S. Idleness | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/surrender-ceremony-marking-japans-first-defeat-in-her-2600yearold.html | Surrender Ceremony Marking Japan's First Defeat in Her 2,600-Year-Old History | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/army-cuts-release-points-to-80-for-men-41-for-wacs-designed-to.html | Army Cuts Release Points To 80 for Men, 41 for Wacs; Designed to Speed Discharges ARMY CUTS POINTS TO 80 FOR RELEASE Fewer Skills Now Needed | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/fire-record.html | Fire Record | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/pirates-gain-sweep-over-reds-42-73.html | PIRATES GAIN SWEEP OVER REDS, 4-2, 7-3 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/hempstead-golfers-win-outscore-rivals-in-third-round-of.html | HEMPSTEAD GOLFERS WIN; Outscore Rivals in Third Round of Quadrangular Play | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/alexander-t-gayevsky-excolonel-of-russian-imperial-staff-was.html | ALEXANDER T. GAYEVSKY; Ex-Colonel of Russian Imperial Staff Was Accountant Here | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/news-of-food-meals-can-be-enlivened-by-squash-if-the-vegetable-is.html | News of Food; Meals Can Be Enlivened by Squash If the Vegetable Is Properly Prepared | True | By Jane Holt | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/for-japanese-court-ban-london-paper-asks-reimposition-of.html | FOR JAPANESE COURT BAN; London Paper Asks Reimposition of Extraterritoriality | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/investor-acquires-house-in-brooklyn.html | INVESTOR ACQUIRES HOUSE IN BROOKLYN | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/dutch-preparing-to-reopen-bourse-registration-of-securities-also-on.html | DUTCH PREPARING TO REOPEN BOURSE; Registration of Securities Also on Schedule in Amsterdam-- Free Market Objective | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/plan-to-revive-old-league.html | Plan to Revive Old League | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/asks-stimson-give-volunteer-policy-mccarran-seeks-figures-on-which.html | ASKS STIMSON GIVE VOLUNTEER POLICY; McCarran Seeks Figures on Which to Discuss Fate of Selective Service FOR OCCUPATION FORCES Senator Says Congressmen Are Swamped by Letters From a 'Confused' Public Specific Answers" Sought Public "Confusion" Cited May for Continuing Draft | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/he-sues-his-english-war-bride.html | He Sues His English War Bride | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/letters-to-the-times-alternatives-for-britain-either-world-must-buy.html | Letters to The Times; Alternatives for Britain Either World Must Buy More From Her Or She Must Buy Less Minimum Wage Lift Opposed Several Proposed Bills, in Fact, Are Regarded With Suspicion Bible Still a Best Seller Records Seem to Indicate That Miss Stein Was Misinformed The "Big E's" Predecessor Anent Pearl Harbor Report Murray Bill Held Needless Labor Not the Sole Factor Congress Is Urged to Give Attention Also to Needs of Industry A.Y. COWEN. Fewer Bureaus Advocated | True | GEORGE MALCOLM THOMSON.HOWARD W. STARR.J. CHAPMAN BRADLEY,S.H.P. PELL,MURRAY T. QUIGG.LOTTIE FAIRBROOK.GEORGE HAHN.CHESTER M. WAY. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/london-calm-over-end-weekend-ease-undisturbed-by-surrender.html | LONDON CALM OVER END; Week-End Ease Undisturbed by Surrender Formalities | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/churches-stress-vj-thanksgiving-prayers-as-peace-comes-to-the-world.html | CHURCHES STRESS V-J THANKSGIVING; PRAYERS AS PEACE COMES TO THE WORLD | True | The New York Times | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/athletics-vanquish-red-sox-10-and-72.html | ATHLETICS VANQUISH RED SOX, 1--0 AND 7-2 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/5-twins-at-family-reunion.html | 5 Twins at Family Reunion | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/find-man-stabbed-in-fire.html | Find Man Stabbed in Fire | True | Special to THE NEW YORK TIMES. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/capt-cunningham-sea-veteran-dies-skipper-of-famed-leviathan-three.html | CAPT. CUNNINGHAM, SEA VETERAN, DIES; Skipper of Famed Leviathan Three Years, Ex-Commodore of the United States Lines Appointment Was Contested Ship-to-Shore" Telephone Started as a Quartermaster | True | | C1B 690095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/miss-helser-victor-sets-swim-record.html | MISS HELSER VICTOR, SETS SWIM RECORD | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/auto-kills-brooklyn-soldier.html | Auto Kills Brooklyn Soldier | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/laski-reproves-italian-socialist-a-royal-haircut.html | LASKI REPROVES ITALIAN SOCIALIST; A 'ROYAL' HAIRCUT | True | By Wireless To the New York Times. | |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/purchases-navy-building-pullman-unit-acquires-ship-assembly-plant.html | PURCHASES NAVY BUILDING; Pullman Unit Acquires Ship Assembly Plant in Chicago | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/5-hurt-by-glass-at-fire-one-spectator-critically-injured-at-blaze.html | 5 HURT BY GLASS AT FIRE; One Spectator Critically Injured at Blaze in Morristown, N.J. | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/carol-kleinman-married-at-home-has-sister-as-honor-maid-at-wedding.html | CAROL KLEINMAN MARRIED AT HOME; Has Sister as Honor Maid at Wedding in Lawrence, L.I., to Franklin M. Milgrim | True | Special to THE NEW YORK TIMES.David Berns | |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/books-of-the-times-more-information-would-help-iran-no-picnic.html | Books of the Times; More Information Would Help Iran No Picnic Ground Speed in Book Publication | True | By Orville Prescott | |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/veteran-seeks-to-adopt-russian-lad-19-forced-nazi-laborer-whom-he.html | Veteran Seeks to Adopt Russian Lad, 19, Forced Nazi Laborer, Whom He Met Abroad | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/joint-task-forces-to-free-prisoners-armynavy-teams-will-scour.html | JOINT TASK FORCES TO FREE PRISONERS; Army-Navy Teams Will Scour Honshu, Hokkaido for 11,570 Captives in Foe's Camps Japanese Records Unorganized Nineteen Women Are Liberated Determined Women Flag Jeep Japanese Cruelty Resented Wake Commander Recuperating | True | By Wireless To the New York Times. | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/ask-end-of-pay-formula-cio-auto-workers-also-urge-passage-of.html | ASK END OF PAY FORMULA; CIO Auto Workers Also Urge Passage of Jobs-for-All Bill | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/jersey-city-splits-two-chiefs-win-87-then-lose-to-little-giants-95.html | JERSEY CITY SPLITS TWO; Chiefs Win, 8-7, Then Lose to Little Giants, 9-5 | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/gavin-and-staff-make-jumps.html | Gavin and Staff Make Jumps | True | | C1B 690095 |
| 1945-09-03 | 1945-09-03 | https://www.nytimes.com/1945/09/03/archives/madden-triumphs-with-johnke-1-up-mccormickomalley-team-is-overtaken.html | MADDEN TRIUMPHS WITH JOHNKE, 1 UP; McCormick-O'Malley Team Is Overtaken in Tourney on Huntington Links THE SUMMARIES | True | Special to THE NEW YORK TIMES. | |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/venereal-diaease-worries-army.html | Venereal Diaease Worries Army | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/smithgulbin.html | Smith--Gulbin | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/roosevelt-canvas-shown-historical-society-exhibits-an-unfinished.html | ROOSEVELT CANVAS SHOWN; Historical Society Exhibits an Unfinished Work by Lockman | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mrs-elam-h-davis-mother-of-elmer-davis-dies-in-hospital-here-at-age.html | MRS. ELAM H. DAVIS; Mother of Elmer Davis Dies in Hospital Here at Age of 83 | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-american-flag-tops-the-rising-sun-on-worlds-largest-submarine.html | THE AMERICAN FLAG TOPS THE RISING SUN ON WORLD'S LARGEST SUBMARINE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/miriam-nufer-engaged-to-be-married-to-lieut-walter-hawryluck-sunday.html | MIRIAM NUFER ENGAGED; To Be Married to Lieut. Walter Hawryluck Sunday in Havana | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/vargas-passes-deadline-gives-no-sign-of-candidature-as-time-for.html | VARGAS PASSES DEADLINE; Gives No sign of Candidature as Time for Action Elapses | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mark-of-1987-eclipsed.html | Mark of 1987 Eclipsed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/american-visits-hiroshima-ruins.html | American Visits Hiroshima Ruins | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mrs-jones-of-attu-is-returning-here-only-white-woman-on-island-was.html | MRS. JONES OF ATTU IS RETURNING HERE; Only White Woman on Island Was Seized by Japanese-- Cited by U.S. for Service | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/father-delaney-is-95-natick-pastor-is-said-to-be-the-oldest-priest.html | FATHER DELANEY IS 95; Natick Pastor Is Said to Be the Oldest Priest in America | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/news-of-food-scallop-and-oyster-season-opens-bay-varieties-usually.html | News of Food; Scallop and Oyster Season Opens; Bay Varieties Usually Preferred Life Span Less Than Two Years Oystor Crop Promising | True | By Jane Holt | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/augustin-l-cougnenc-manager-for-french-telegraph-company-here-since.html | AUGUSTIN L. COUGNENC; Manager for French Telegraph Company Here Since 1921 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/kawneer-names-atkinson.html | Kawneer Names Atkinson | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/how-to-get-quick-army-points.html | How to Get Quick Army Points | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/books-of-the-times-friend-of-fishermen-shepherds-has-packed-in.html | Books of the TIMES, Friend of Fishermen, Shepherds Has Packed In Great Riches | True | By Orville Prescott | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mrs-landis-weds-capp-gb-clarke-marriage-takes-place-at-home-of-her.html | MRS. LANDIS WEDS CAPP. G.B. CLARKE; Marriage Takes Place at Home of Her Parents in Fairfield --He is a Paratrooper | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/volunteers-needed-hospital-reserve-corps-will-continue-many.html | VOLUNTEERS NEEDED; Hospital Reserve Corps Will Continue Many Activities | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/busher-clips-mark-in-58300-handicap-champion-filly-leads-armed-by-1.html | BUSHER CLIPS MARK IN $58,300 HANDICAP; Champion Filly Leads Armed by 1 Lengths and Lowers Washington Park Record | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/5574-plans-filed-for-new-buildings-12381000-total-for-state-in.html | 5,574 PLANS FILED FOR NEW BUILDINGS; $12,381,000 Total for State in July--Manhattan Construction Costs Lower | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/brussels-hails-allied-troops.html | Brussels Hails Allied Troops | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/better-radio-programs-for-children-found-in-study-of-trends-during.html | Better Radio Programs for Children Found In Study of Trends During Last Five Years | True | By Catherine MacKenzie | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/joseph-e-white-91-founder-of-school.html | JOSEPH E. WHITE, 91, FOUNDER OF SCHOOL | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/paper-production-climbs.html | Paper Production Climbs | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chiang-fetes-americans-members-of-congressional-committee-guests-at.html | CHIANG FETES AMERICANS; Members of Congressional Committee Guests at Dinner | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/all-parties-to-sit-in-prague-cabinet-czechoslovak-president-holds.html | ALL PARTIES TO SIT IN PRAGUE CABINET; Czechoslovak President Holds Coalition Essential During 6-Year Reconstruction New Vote in Six Years Split in Slovakia Envisioned Ruthlessness Alleged | True | By John MacCormac By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/revision-awaiting-groups-requests-bulk-of-allocated-total-expected.html | REVISION AWAITING GROUPS' REQUESTS; Bulk of Allocated Total Expected to Go to Defense Recreation and Veterans Service Defense Recreation Committee Veterans Service Center The Mayor's Committee for the Wartime Care of Children American Women's Voluntary Services The English-Speaking Union | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/soviet-hints-race-for-atom-bomb-pooling-of-data-for-peace-urged.html | Soviet Hints Race for Atom Bomb; Pooling of Data for Peace Urged; RUSSIAN HINTS RACE FOR ATOMIC POWER | True | By the United Press. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/excerpts-from-chiang-kaisheks-talk-to-nation.html | Excerpts From Chiang Kai=shek's Talk to Nation | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/to-discuss-supply-needs-refrigerator-field-to-meet-with-us.html | TO DISCUSS SUPPLY NEEDS; Refrigerator Field to Meet With U.S. Officials Oct. 28 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/train-hits-auto-and-jumps-track-spirit-of-st-louis-derailed-in-ohio.html | TRAIN HITS AUTO AND JUMPS TRACK; 'SPIRIT OF ST. LOUIS' DERAILED IN OHIO | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chungking-area-flooded-100000-left-homeless-and-traffic-at-capital.html | CHUNGKING AREA FLOODED; 100,000 Left Homeless and Traffic at Capital Is Halted | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/4-hurt-at-auto-race-three-children-among-victims-of-crash-at.html | 4 HURT AT AUTO RACE; Three Children Among Victims of Crash at Topsfield, Mass. | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/honor-soldier-news-men-decorations-are-given-to-3-on-mediterranean.html | HONOR SOLDIER NEWS MEN; Decorations Are Given to 3 on Mediterranean Stars and Stripes | True | By Wireless To the New York Times. | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/sharp-decline-m-earnings-seen-for-industry-during-transition-next.html | Sharp Decline m Earnings Seen For Industry During Transition; Next Factors Arising From War Expected to Provide Higher Hurdles to Surmount Before Profits Can Be realized INDUSTRY PROFITS EXPECTED T0 DROP | True | By C.m. Reckert | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/temporary-accord-reported.html | Temporary Accord Reported | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dutch-loan-discussed-aldrich-sees-lieftinck-about-bank-credit.html | DUTCH LOAN DISCUSSED; Aldrich Sees Lieftinck About Bank Credit Arrangements | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/3-doolittle-fliers-reach-capital.html | 3 Doolittle Fliers Reach Capital | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/books-published-today.html | Books Published Today | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/air-generals-view-tokyo-area-ruins-le-may-doolittle-and-twining-see.html | AIR GENERALS VIEW TOKYO AREA RUINS; Le May, Doolittle and Twining See Havoc of B-29's-- Tops Our Early Reports Earlier Estimates "Conservative" | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bank-difficulties-in-us-reached-new-low-in-war.html | Bank Difficulties in U.S. Reached New Low in War | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/canada-ford-factory-faces-an-early-strike-union-gives-conciliation.html | Canada Ford Factory Faces an Early Strike; Union Gives Conciliation Board Last Chance | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/kaiser-steel-plan-stymied-by-debt-overhead-far-two-plants-in-west.html | KAISER STEEL PLAN STYMIED BY DEBT; Overhead far Two Plants in West Seen Too Heavy for Cheap Production LOAD DEEMED EXCESSIVE $92.56 a Ton of Capacity at Fontana Compared With $7.60 for the Industry Terms of RFC Offer Writeoff Held Necessary Need For Financing Seen KAISER STEEL PLAN STYMIED BY DEBT Britain and France Agree on Impounded Property of Nationals | True | By Kenneth Austin | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/tigers-turn-back-white-sox-twice-53953-in-stands-as-detroit-takes.html | TIGERS TURN BACK WHITE SOX TWICE; 53,953 in Stands as Detroit Takes Both Games by 6-5 -- Bridges Mound Victor | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ward-to-file-appeal-to-ask-for-review-of-decision-on-seizure-in.html | WARD TO FILE APPEAL; To Ask for Review of Decision on Seizure in High Court | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/washington-takes-a-real-day-off-city-a-ghost-town-in-its-quiet.html | WASHINGTON TAKES A REAL DAY OFF; City a Ghost Town in Its Quiet -- Truman Goes Cruising on the Potomac | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ozaki-senior-statesman-quoted.html | Ozaki, Senior Statesman, Quoted | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/new-york-leaders-for-final-war-fund-drive.html | NEW YORK LEADERS FOR FINAL WAR FUND DRIVE | True | GalloPach Bros. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/youth-conference-set-57-countries-to-be-represented-at-london-oct.html | YOUTH CONFERENCE SET; 57 Countries to Be Represented at London Oct. 31-Nov. 9 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/george-p-hyde-smith-college-treasurer-for-22-years-dies-at-58.html | GEORGE P. HYDE; Smith College Treasurer for 22 Years Dies at 58 | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/food-chain-stock-on-market-today-hemphill-noyes-syndicate-to-offer.html | FOOD CHAIN STOCK ON MARKET TODAY; Hemphill Noyes Syndicate to Offer 7,522 Preferred of Colonial Stores, Inc. | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/building-service-union-suspends-2-officers-here-on-fraud-charges.html | Building Service Union Suspends 2 Officers Here on Fraud Charges; UNION SUSPENDS 2 ON FRAUD CHARGES | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/thirstcrazed-men-killed-each-other-excaptive-reveals-horror-on.html | THIRST-CRAZED MEN KILLED EACH OTHER; Ex-Captive Reveals Horror on Prison Ship--Some Slashed Veins and Drank Blood | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/claude-c-rose-patent-attorney-for-american-telephone-and-telegraph.html | CLAUDE C. ROSE; Patent Attorney for American Telephone and Telegraph Co. | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/revonoc-triumphs-in-vineyard-race-gesture-leads-stanford-club-fleet.html | REVONOC TRIUMPHS IN VINEYARD RACE; Gesture Leads Stanford Club Fleet Home by 14 Minutes, but Is Disqualified | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/taft-asks-congress-act-on-pearl-harbor.html | TAFT ASKS CONGRESS ACT ON PEARL HARBOR | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/54-oppose-peace-draft-letter-to-president-urges-world-control-of.html | 54 OPPOSE PEACE DRAFT; Letter to President Urges World Control of Atomic Energy | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/windup-is-urged-on-grocery-curbs-willis-asks-lifting-of-all.html | WIND-UP IS URGED ON GROCERY CURBS; Willis Asks Lifting of All Production Controls as Aid toFast ReconversionRATIONING BAN IS SOUGHTGMA Head Also Declares U.S.Officials Should Now RevealFood 'Facts and Figures' | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bulgar-opposition-demands-reforms-leaders-act-on-electoral-law-as.html | BULGAR OPPOSITION DEMANDS REFORMS; Leaders Act on Electoral Law as the Fatherland Front Girds Forces Following Vote Delay Electoral Amendments Sought | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japanese-election-seen-for-january-tokyo-says-democratic-voting.html | JAPANESE ELECTION SEEN FOR JANUARY; Tokyo Says Democratic Voting Will Come Then, on Basis of Census in November JAPANESE ELECTION SEEN FOR JANUARY | True | By the United Press. | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/24-moscow-salvos-salute-wars-end-stalin-order-of-day-hails-red-army.html | 24 MOSCOW SALVOS SALUTE WAR'S END; Stalin Order of Day Hails Red Army and Navy Victories-- Capital in Gala Dress | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/fay-bainter-clay-return.html | Fay Bainter clay Return | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ink-company-expands-general-printing-buys-horn-coto-widen-other.html | INK COMPANY EXPANDS; General Printing Buys horn Co.To Widen Other Output | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/big-base-regained-british-marines-slated-to-land-and-occupy-malayan.html | BIG BASE REGAINED; British Marines Slated to Land and Occupy Malayan Bastion MANY JAPANESE LEAVING Foe at Sabang, Dutch Port Off Sumatra, Surrenders-- Strife in Indo-China BRITISH NAVY BACK AT SINGAPORE BASE | True | By the United Press. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/to-study-jewish-schools-britain-names-board-of-inquiry-on-palestine.html | TO STUDY JEWISH SCHOOLS; Britain Names Board of Inquiry on Palestine Education | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ferried-7615-planes-to-russians.html | Ferried 7,615 Planes to Russians | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/resident-offices-report-on-trade-buyers-center-activities-on.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Center Activities on Rechecking Orders--Supplies Still Are Limited | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/medical-care-plan-to-expand-service-surgical-medical-maternit.html | MEDICAL CARE PLAN TO EXPAND SERVICE; Surgical, Medical, Maternit Treatment Extended to the Home or Doctor's Office 25,000 TO BE IN TEST UNIT Groups of 50 in Associated Hospital Service Will Be Chosen Over Wide Area | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/nycity-buying-on-cautious-basis-handtomouth-policy-holds-for.html | N.Y.CITY BUYING ON CAUTIOUS BASIS; Hand-to-Mouth Policy Holds for Materials, Maintenance -- Needs Are Large | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/yokohama-women-go-so-trams-dont-warned-of-fate-worse-than-death.html | YOKOHAMA WOMEN GO, SO TRAMS DON'T; Warned of Fate Worse Than Death, Female Car Operators Make Tracks--Other Items | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/fire-in-harlem-theatre.html | Fire in Harlem Theatre | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/4-die-in-3car-michigan-crash.html | 4 Die in 3-Car Michigan Crash | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/7-broadway-shows-play-to-standees-holiday-matinees-at-12-houses.html | 7 BROADWAY SHOWS PLAY TO STANDEES; Holiday Matinees at 12 Houses Draw Throngs--Heavy Sales Reported at All Theatres | True | By Sam Zolotow | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/buys-tenement-on-2d-avenue.html | Buys Tenement on 2d Avenue | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ousts-iowa-school-head-governor-acts-following-riot-and-escape-of.html | OUSTS IOWA SCHOOL HEAD; Governor Acts Following Riot and Escape of 179 Boys | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bank-balances-unfrozen.html | BANK BALANCES UNFROZEN | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/navy-eases-uniform-rule-personnel-can-now-wear-civilian-clothes.html | NAVY EASES UNIFORM RULE; Personnel Can Now Wear Civilian Clothes When Off Duty | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/veteran-comedian.html | VETERAN COMEDIAN | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/fraternizing-allowed-in-austria.html | Fraternizing Allowed in Austria | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/american-occupation-area-in-japan-is-expanded.html | AMERICAN OCCUPATION AREA IN JAPAN IS EXPANDED | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dangerous-nazi-caught-exbrigadier-of-storm-troops-picked-up-with.html | 'DANGEROUS' NAZI CAUGHT; Ex-Brigadier of Storm Troops Picked Up With False Papers | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/murray-asks-use-of-closed-plants-cio-leader-urges-government-to.html | MURRAY ASKS USE OF CLOSED PLANTS; CIO Leader Urges Government to Provide Employment for 20,000 Aluminum Workers | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/amputated-reich-called-french-aim-bidault-expected-to-go-to-big-5.html | AMPUTATED REICH CALLED FRENCH AIM; Bidault Expected to Go to Big 5 Meeting With a Plea for PostWar Hegemony in Ruhr | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/labor-day-spells-home-to-10000-gis-they-celebrate-holiday-on-12.html | LABOR DAY SPELLS HOME TO 10,000 GI'S; They Celebrate Holiday on 12 Ships--Many Are From China-Burma-India Boy Soldier Brought Back | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/californias-big-eye-will-seek-secrets-of-the-skies-in-two-years.html | California's 'Big Eye' Will Seek Secrets of the skies in Two Years; Giant $6,000,000 Telescope on Mount Palomar Will Be Used to Test Theory ofan Expanding Universe | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mrs-patterson-scores-pairs-with-knipscher-to-win-preakness-golf.html | MRS. PATTERSON SCORES; Pairs With Knipscher to Win Preakness Golf Event | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hoffmanyaeger.html | Hoffman--Yaeger | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/polli-of-jerseys-pitches-nohitter-veteran-ends-newarks-14game.html | POLLI OF JERSEYS PITCHES NO-HITTER; Veteran Ends Newark's 14Game Streak, 11-0--BearsAnnex 2d Contest by 4-1 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/black-yanks-score-54-tally-in-ninth-to-tap-philadelphia-at-stadium.html | BLACK YANKS SCORE, 5-4; Tally in Ninth to Tap Philadelphia at Stadium | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dodgers-defeat-braves-40-43-with-seats-victar-in-both-games.html | Dodgers Defeat Braves, 4-0, 4-3, With Seats Victar in Both Games; Southpaw Spins Six-Hitter in Opener, Then Is Relief Star in Ten-Inning Finale--Fist Fight Thrills 29,352 Onlookers Umpires Halt Free-for-All Aided by 3 Double Plays | True | By Roscoe McGowen | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/course-for-veterans-194-sign-for-business-classes-held-at-sunmount.html | COURSE FOR VETERANS; 194 Sign for Business Classes Held at Sunmount, N.Y. | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/halifax-to-fly-here-for-lendlease-talk.html | HALIFAX TO FLY HERE FOR LEND-LEASE TALK | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bonds-and-shares-on-london-market-japanese-bonds-gain-as-much-as-8.html | BONDS AND SHARES ON LONDON MARKET; Japanese Bonds Gain as Much as 8 Points and Chinese Issues Also Advance | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/daughter-to-dc-holmeses.html | Daughter to D.C. Holmeses | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/third-army-loses-to-allstars-21-fourhit-hurling-of-leo-day-of.html | THIRD ARMY LOSES TO ALL-STARS, 2-1; Four-Hit Hurling of Leo Day of Newark Squares GI Series of One Each | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/tokyo-radio-curbed.html | Tokyo Radio Curbed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/strips-falls-to-death-daughter-of-exspanish-envoy-figures-in-london.html | STRIPS, FALLS TO DEATH; Daughter of Ex-Spanish Envoy Figures in London Tragedy | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ge-to-ship-5000-cleaners.html | G.E. to Ship 5,000 Cleaners | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/gustaaf-a-winkel-curacao-importer-and-exporter-had-built-up-large.html | GUSTAAF A. WINKEL; Curacao Importer and Exporter Had Built Up Large Business | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/senators-divide-pair-with-red-sox-washington-routs-ferriss-in.html | SENATORS DIVIDE PAIR WITH RED SOX; Washington Routs Ferriss in Fourth to Triumph, 11-5, Then Loses by 8-4 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mrs-dk-stewart-wed-bride-of-th-webb-texas-oil-official-in-boulder.html | MRS. D.K. STEWART WED; Bride of T.H. Webb, Texas Oil Official, in Boulder City, Nev. | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/transfer-of-capital-delayed.html | Transfer of Capital Delayed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/vinson-says-taxes-must-remain-high-he-cites-debt-charge-but.html | VINSON SAYS TAXES MUST REMAIN HIGH; He Cites Debt Charge, but Indicates 'Some' Cuts and Promises Simplification Many Fronts" Involved Farm and Industry Linked Ability to Pay" Called Key | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/de-gaulle-bars-political-activity-by-french-confederation-of-labor.html | De Gaulle Bars Political Activity By French Confederation of Labor | True | By Wireless To the New York Times. | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/engineering-tasks-assessed.html | Engineering Tasks Assessed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/13-die-in-german-wreck-passenger-train-hits-a-freight-west-of.html | 13 DIE IN GERMAN WRECK; Passenger Train Hits a Freight West of Wiesbaden | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/252-couples-married-in-reno.html | 252 Couples Married in Reno | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japan-still-censors-bomb-news.html | Japan Still Censors Bomb News | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/missing-army-tug-is-found.html | Missing Army Tug Is Found | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ickes-tells-labor-to-oust-grafters-warns-baltimore-rally-that.html | ICKES TELLS LABOR TO OUST GRAFTERS; Warns Baltimore Rally That Workers Cannot Afford to Be Indifferent About Leaders Says Labor and Politics Mix Praises Labor's War Role Must Help Create Jobs, He Says | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japanese-set-diet-plans.html | Japanese Set Diet Plans | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/americans-win-12-to-1-ride-roughshod-over-new-world-soccer-club-at.html | AMERICANS WIN, 12 TO 1; Ride Roughshod Over New World Soccer Club at Starlight Park | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bevin-calls-in-aides-from-middle-east.html | BEVIN CALLS IN AIDES FROM MIDDLE EAST | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/new-crowds-flock-to-view-carrier-55000-more-try-to-get-aboard-lake.html | NEW CROWDS FLOCK TO VIEW CARRIER; 55,000 More Try to Get Aboard Lake Champlain--30,000 Are Turned Away | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-japanese-surrender-on-marcus-island.html | THE JAPANESE SURRENDER ON MARCUS ISLAND | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/uncle-robert-to-be-83-safety-first-campaigner-to-be-host-to-300.html | 'UNCLE ROBERT' TO BE 83; Safety First Campaigner to Be Host to 300 Children Friday | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/gloom-prophets-assailed-by-green-era-of-prosperity-is-ahead-if.html | GLOOM PROPHETS ASSAILED BY GREEN; Era of Prosperity is Ahead if Government, Industry, Labor Pull Together, He Says No Fear of Reconversion AFL Legislative Program | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/yamashita-behind-bars.html | Yamashita Behind Bars | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/state-laws-raise-obstacles-to-pay-of-25-to-jobless-senators-ask-48.html | STATE LAWS RAISE OBSTACLES TO PAY OF $25 TO JOBLESS; Senators Ask 48 Governors if Laws Bar Rise in Rate From Federal Funds COMPROMISE IS OPPOSED Labor Men Reject Vandenberg Plan to Vote Money Only to Extend Duration of Aid Legal Opinions Sought STATE SNAGS LOOM TO $25 AID FOR IDLE Bill Faces Rewriting Vandenberg Proposal Opposed | True | By C. P. Trussell Special To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/tokyowashington-speed-record-is-set-by-plane-rearing-pictures-of.html | Tokyo-Washington Speed Record Is Set By Plane Rearing Pictures of Surrender | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/uno-group-begins-agenda-draft-makeup-of-assembly-unsettled.html | UNO Group Begins Agenda Draft; Make-Up of Assembly Unsettled | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/pepper-for-sharing-of-atomic-science.html | PEPPER FOR SHARING OF ATOMIC SCIENCE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/brewster-says-farms-need-help.html | Brewster Says Farms Need Help | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/browns-overcome-indians-63-and-54.html | BROWNS OVERCOME INDIANS, 6-3 AND 5-4 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/lois-perinchief-a-fiancee.html | Lois Perinchief a Fiancee | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/1000000-sought-by-mission-society-episcopal-city-organization-to.html | $1,000,000 SOUGHT BY MISSION SOCIETY; Episcopal City Organization to Mark 115th Anniversary by Expansion Drive | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/communications-company-names-him-president.html | Communications Company Names Him President | True | Chidnoff | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/films-in-australia-rank-and-hoyts-theatres-join-to-produce-motion.html | FILMS IN AUSTRALIA; Rank and Hoyt's Theatres Join to Produce Motion Picture | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/air-war-won-in-43-marthur-asserts-general-marthur-arriving-for-the.html | AIR WAR WON IN '43, M'ARTHUR ASSERTS; GENERAL M'ARTHUR ARRIVING FOR THE SURRENDER | True | The New York Times (U.S. Navy) | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/letters-to-the-times-unity-held-our-great-need-suggestions-for.html | Letters to The Times; Unity Held Our Great Need Suggestions for Traffic Relief Some Reports Challenged Our Own System Advocated Tribute to the Red Cross | True | W.C. ABBOTT.W. TUDOR POLE.HERBERT ASKWITH.FREDERICK A. BLOSSOM.FRANK CIST.E.A. HOLLOWAY. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/british-unions-map-state-transport-nationalization-project-will-be.html | BRITISH UNIONS MAP STATE TRANSPORT; Nationalization Project Will Be Submitted to TUC Council in Blackpool Next Week | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/early-return-for-nazis-prisoners-will-be-sent-back-as-rapidly-as.html | EARLY RETURN FOR NAZIS; Prisoners Will Be Sent Back as Rapidly 'as Possible' | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/attack-on-labor-charged.html | Attack on Labor Charged | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/train-spills-conductor-he-is-found-badly-hurt-in-gully-near.html | TRAIN SPILLS CONDUCTOR; He Is Found Badly Hurt in Gully Near Salisbury, Md. | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/huge-sums-spent-by-the-army-here-fiscal-chief-here.html | HUGE SUMS SPENT BY THE ARMY HERE; FISCAL CHIEF HERE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-bonin-islands-given-up-by-enemy-japanese-sign-surrender-on.html | THE BONIN ISLANDS GIVEN UP BY ENEMY; Japanese Sign Surrender on Destroyer at Chichi--Manila Asks Yamashita's Execution | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/miss-beal-in-new-post-she-will-coordinate-social-and-health.html | MISS BEAL IN NEW POST; She Will Coordinate Social and Health Services of 2 Areas | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bank-insurance-sales-heavy.html | Bank Insurance Sales Heavy | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dies-after-fall-from-roof.html | Dies After Fall From Roof | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/homes-sold-in-jersey-attorney-now-with-navy-conveys-dwelling-in.html | HOMES SOLD IN JERSEY; Attorney Now With Navy Conveys Dwelling in West New York | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/radio-parley-opens-in-brazil.html | Radio Parley Opens in Brazil | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/strike-brings-rochester-real-homemade-bread.html | Strike Brings Rochester Real Home-Made Bread | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bishop-urges-25-a-week-jobless-pay-and-hourly-minimum-wage-of-75.html | Bishop Urges $25 a Week Jobless Pay And Hourly Minimum Wage of 75 Cents | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/communique-united-nations.html | Communique; United Nations | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japanese-beat-son-of-marine-general-director-of-corps-aviation-is.html | JAPANESE BEAT SON OF MARINE GENERAL; Director of Corps Aviation Is Speeding to See Lieutenant Who Fled From Corregidor Swam Mile Out of Way Food Lasted Three Weeks | True | By Julius Ochs Adler By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/heavy-cream-back-tomorrow-morning.html | HEAVY CREAM BACK TOMORROW MORNING | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/third-generation-of-twin-girls.html | Third Generation of Twin Girls | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/marx-sloop-first-in-rush-at-finish-alberta-takes-yra-series-race.html | MARX SLOOP FIRST IN RUSH AT FINISH; Alberta Takes Y.R.A. Series Race, Beating Aida by Ten Seconds at Larchmont O'Mealey Strong Contender Prize Taken by Nola ORDER OF THE FINISHES | True | By James Robbins Special To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/padilla-will-seek-top-mexico-post-opposes-aleman-candidate-of-party.html | PADILLA WILL SEEK TOP MEXICO POST; Opposes Aleman, Candidate of Party in Power--Assails Avila Camacho Regime Padilla Assails Propaganda Voters Held Defrauded | True | By Camille M. Cianfarra Special To the New York Times. | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/research-program-announced.html | Research Program Announced | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/flying-ace-arrives-air-liner-brings-16-passengers-from-foynes-eire.html | FLYING ACE ARRIVES; Air Liner Brings 16 Passengers From Foynes, Eire | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/yankees-conquer-athletics-41-76-kellers-blow-wins-second-in.html | YANKEES CONQUER ATHLETICS, 4-1, 7-6; Keller's Blow Wins Second in 11th--Catcher George Hits Umpire and Is Banished Holcombe Relief Star Yanks Shaky in Opener | True | By James P. Dawson Special To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/jenkins-charges-opa-retards-meat-flow-says-15000-slaughterers-are.html | Jenkins Charges OPA Retards Meat Flow; Says 15,000 Slaughterers Are Restricted | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japanese-leaders-at-the-historic-surrender.html | JAPANESE LEADERS AT THE HISTORIC SURRENDER | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/attlee-citing-occupation-role-dashes-demobilization-hopes-stresses.html | Attlee, Citing Occupation Role, Dashes Demobilization Hopes; Stresses Role in Japan No Time for Relaxation | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/priscilla-shriver-becomes-engaged-bridestobe.html | PRISCILLA SHRIVER BECOMES ENGAGED; BRIDES-TO-BE | True | Special to The New York Times.Bachrach | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/simmons-is-honored.html | Simmons Is Honored | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/stores-hold-rush-of-sales-unlikely-national-survey-finds-stocks-not.html | STORES HOLD 'RUSH' OF SALES UNLIKELY; National Survey Finds Stocks Not Too Big--Namm Expects Action on 'Ersatz' Goods | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ruling-japan.html | RULING JAPAN | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/new-prelate-for-guam-father-baumgartner-of-college-point-is.html | NEW PRELATE FOR GUAM; Father Baumgartner of College Point Is Apostolic Vicar | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/rumanian-regime-defended.html | Rumanian Regime Defended | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/forecasts-legion-as-political-force.html | FORECASTS LEGION AS POLITICAL FORCE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/la-para-and-lewis-to-meet.html | La Para and Lewis to Meet | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/albanian-14-crosses-sea-to-find-arkansas-soldier.html | Albanian, 14, Crosses Sea To Find Arkansas Soldier | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mongolian-on-way-to-chungking.html | Mongolian on Way to Chungking | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/james-a-wilson-69-a-leader-of-labor.html | JAMES A. WILSON, 69, A LEADER OF LABOR | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/kanoya-field-in-our-hands.html | Kanoya Field in Our Hands | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/marchioness-death-is-left-unexplained.html | MARCHIONESS DEATH IS LEFT UNEXPLAINED | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/898-steps-open-again-ban-on-climbing-the-washington-monument-is.html | '898 STEPS OPEN AGAIN; Ban on Climbing the Washington Monument is Removed | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/giants-top-phils-and-million-mark-topple-tailenders-32-90-and-reach.html | GIANTS TOP PHILS AND MILLION MARK; Topple Tailenders, 3-2, 9-0, and Reach 1,008,750 Paid for Polo Grounds Record FELDMAN AND MAGLIE STAR Ott's 21 st Homer is Margin in Opener-- Zimmerman, Rucker Pace Attack in Second One Phil Gets to Second | True | By John Drebinger | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/resurgent-democracy.html | RESURGENT DEMOCRACY | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hirohito-stronger-in-peoples-mind.html | Hirohito Stronger in People's Mind | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/elected-rollins-vice-president.html | Elected Rollins Vice President | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/north-hills-wins-21-downs-hempstead-at-huntingtoncrescent-club.html | NORTH HILLS WINS, 2-1; Downs Hempstead at Huntington-Crescent Club Event | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/lily-pons-back-from-paris.html | Lily Pons Back From Paris | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/uphill-struggle-still-on-in-chess-5000-miles-from-his-opponent.html | UPHILL STRUGGLE STILL ON IN CHESS; 5,000 MILES FROM HIS OPPONENT | True | The New York Times (Sovfoto Radiophoto) | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/man-84-kills-youth-of-74.html | Man, 84, Kills 'Youth' of 74 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/koreans-to-return-home-provisional-government-to-aid-in-getting-rid.html | KOREANS TO RETURN HOME; Provisional Government to Aid in Getting Rid of Japanese | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/spain-plans-trade-inquiry-here.html | Spain Plans Trade Inquiry Here | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/british-navy-at-task-of-clearing-up-mines.html | BRITISH NAVY AT TASK OF CLEARING UP MINES | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/cuba-decrees-2day-holiday.html | Cuba Decrees 2-Day Holiday | True | By Cable To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/us-craft-in-kagoshima-bay.html | U.S. Craft in Kagoshima Bay | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-hour-for-which-he-died.html | THE HOUR FOR WHICH HE DIED" | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/girls-set-records-at-swim-meeting-womens-100meter-backstroke-200.html | GIRLS SET RECORDS AT SWIM MEETING; Women's 100-Meter Backstroke, 200 Free Style MarksDrop in Far Western Contest | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/meat-output-rises-august-total-was-5-over-july-but-12-under-last.html | MEAT OUTPUT RISES; August Total Was 5% Over July, but 12% Under Last Year | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/death-toll-in-us-is-341-with-holiday-travel-heavy-labor-day-in-a.html | Death Toll in U.S. Is 341 With Holiday Travel Heavy; LABOR DAY IN A FAMILIAR SETTING | True | The New York Times | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/4-service-units-to-get-70159500-uso-seamens-prisoners-and-field.html | 4 SERVICE UNITS TO GET $70,159,500; USO, Seamen's, Prisoners' and Field Agencies to Receive Main Share of Drive Funds United Service Organizations United Seamen's Service War Prisoners Aid American Field Service | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/london-poles-chided-on-retaining-records.html | LONDON POLES CHIDED ON RETAINING RECORDS | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hope-fades-for-boy-with-rare-disease-dystrophy-will-take-childs.html | HOPE FADES FOR BOY WITH RARE DISEASE; Dystrophy Will Take Child's Life in 4 Years, Soldier Father Is Informed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/submarine-rescues-18-off-long-island-party-adrift-33-hours-on.html | Submarine Rescues 18 Off Long Island, Party Adrift 33 Hours on Fishing boat | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/queens-deals-closed-sales-include-three-industrial-properties-in.html | QUEENS DEALS CLOSED; Sales Include Three Industrial Properties in Flushing | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/grandstand-is-spoiled-fire-damages-houses-boys-use-to-view-aqueduct.html | 'GRANDSTAND' IS SPOILED; Fire Damages Houses Boys Use to View Aqueduct Races | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/civilian-captives-heard-from.html | Civilian Captives Heard From | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hong-kong-canadians-jubilant.html | Hong Kong Canadians Jubilant | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/manufacturer-is-slain-man-accused-of-cincinnati-murder-tells-of.html | MANUFACTURER IS SLAIN; Man Accused of Cincinnati Murder Tells of Grievance | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/release-for-coach-williams.html | Release for Coach Williams | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/postwar-course-charted-by-bank-national-city-in-september-letter.html | POST-WAR COURSE CHARTED BY BANK; National City, in September Letter, Urges Avoidance of Errors After Last War | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chaney-gives-up-play.html | Chaney Gives up Play | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mauriellowhite-at-queensboro.html | Mauriello-White at Queensboro | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/8-get-copilot-jobs-former-army-combat-fliers-hired-by-commercial.html | 8 GET CO-PILOT JOBS; Former Army Combat Fliers Hired by Commercial Line | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/sports-of-the-times-res-us-pat-off-lessons-for-grandstand.html | Sports of the TIMES. Res. U.S. Pat. Off.; Lessons for Grandstand Quarterbacks A Genuine Bone-Crusher Double Play | True | By Arthur Daley | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/suicide-causes-blast-gas-explosion-arouses-300-after-widow-ends.html | SUICIDE CAUSES BLAST; Gas Explosion Arouses 300 After Widow Ends Life | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/sleeping-medicine-fatal-mrs-george-b-francis-dies-at-bronxville.html | SLEEPING MEDICINE FATAL; Mrs. George B. Francis Dies at Bronxville Home | True | Special to The New York Times. | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/labor-man-scores-goldstein-brokers-markewich-attorney-declares.html | LABOR MAN SCORES GOLDSTEIN BROKERS; Markewich, Attorney, Declares Union Leaders Have Been Deceived by Republicans ASSAILS DEWEY'S TACTICS Citizens Group Headed by Childs and Including Labor Chiefs Supports the Judge Sees Goldstein "Used" by Dewey Citizens Group Backs Goldstein | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/lake-michigan-crew-victor.html | Lake Michigan Crew Victor | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/new-draft-bill-to-cup-inductoions-it-may-be-ready-for-house-this.html | NEW DRAFT BILL TO CUP INDUCTOIONS; It May Be Ready for House This Week, Says May, Head of Military Committee RELEASE PLEAS POUR IN Congress Is in a Quandary as to Whom to Keep in Army and Whom to Put In Release Pleas Come in Deluge He Wants Them Watched | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/to-honor-eisenhower-freedom-house-to-present-its-annual-award-on.html | TO HONOR EISENHOWER; Freedom House to Present Its Annual Award on Oct. 7 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/cloakmakers-fete-today-will-celebrate-35th-anniversary-of-union.html | CLOAKMAKERS FETE TODAY; Will Celebrate 35th Anniversary of Union Here | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chandler-gains-met-final.html | Chandler Gains Met Final | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/automobile-purchase-financing-system-announced-by-founder-of-the.html | Automobile Purchase Financing System announced by Founder of the Morris Plan | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/einfeld-quits-warners-advertising-director-for-screen-unit-may.html | EINFELD QUITS WARNERS; Advertising Director for Screen Unit May Become Producer | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/they-are-appealing-for-new-yorks-homeless-boys.html | THEY ARE APPEALING FOR NEW YORK'S HOMELESS BOYS | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/buys-16suite-house-investor-acquires-property-on-eastern-parkway.html | BUYS 16-SUITE HOUSE; Investor Acquires Property on Eastern Parkway, Brooklyn | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/mazanepalmiere-on-top-rally-to-beat-ackert-and-lowrey-at-leewood.html | MAZANE-PALMIERE ON TOP; Rally to Beat Ackert and Lowrey, at Leewood | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/star-role-slated-for-robert-alda-he-will-play-veterans-part-in-film.html | STAR ROLE SLATED FOR ROBERT ALDA; He Will Play Veteran's Part in Film Based on Charlotte Armstrong's 'Unsuspected' Of Local Origin | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/kidnapping-suspect-shot-by-policeman.html | KIDNAPPING SUSPECT SHOT BY POLICEMAN, | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/matching-sets-of-jewels-with-a-regal-air.html | MATCHING SETS OF JEWELS WITH A REGAL AIR | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ac-smith-is-dead-harvard-official-secretary-to-corporation-was-on.html | A.C. SMITH IS DEAD; HARVARD OFFICIAL; Secretary to Corporation Was on the Board of Overseers-- Once in Banking Business | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/sees-increase-in-traffic-fort-lee-ferry-expects-return-of-gas-to.html | SEES INCREASE IN TRAFFIC; Fort Lee Ferry Expects Return of 'Gas' to Double Business | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/labor-peace-held-world-amity-base-father-masse-urges-national.html | LABOR PEACE HELD WORLD AMITY BASE; Father Masse Urges National Accord at Memorial for War Workers in St. Patrick's | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/booksauthors.html | Books--Authors | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/to-organize-association-group.html | To Organize Association Group | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ernest-b-latham-board-chairman-of-electrical-apparatus-supply.html | ERNEST B. LATHAM; Board Chairman of Electrical Apparatus Supply Company | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/elhart-edits-womens-wear.html | Elhart Edits Women's Wear | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/service-for-lieut-kagel.html | Service for Lieut. Kagel | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/edwin-c-jameson-insurance-man-81-figure-in-senatorial-probe-of.html | EDWIN C. JAMESON, INSURANCE MAN, 81; Figure in Senatorial Probe of Bishop Cannon in 1928 Dies --Official of Several Firms | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chapman-s-harris-flemington-fair-official-35-years-dies-of-heart.html | CHAPMAN S. HARRIS; Flemington Fair Official 35 Years Dies of Heart Attack | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/air-rate-winner-at-garden-state-fifth-straight-victory-brings-his.html | AIR RATE WINNER AT GARDEN STATE; Fifth Straight Victory Brings His Year's Earnings to $65,850-- Sea Smack Is Second | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hogans-265-wins-in-nashville-open-tiny-texans-total-only-two.html | HOGAN'S 265 WINS IN NASHVILLE OPEN; Tiny Texan's Total Only Two Strokes Back of Record Set by Nelson Last Spring | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/parker-conquers-talbert-in-final-on-the-stadium-court-in-title.html | PARKER CONQUERS TALBERT IN FINAL; ON THE STADIUM COURT IN TITLE FINAL | True | By Allison Danzigthe New York Times | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/foreign-agencies-to-get-38488989-continuation-of-full-relief.html | FOREIGN AGENCIES TO GET $38,488,989; Continuation of Full Relief Programs Found Necessary in Many Countries American Relief for Czechoslovakia American Relief for France American Relief for Holland American Relief for Italy American Relief for Norway Belgian War Relief Society Friends of Luxembourg Greek War Relief Association Polish War Relief Refugee Relief Trustees United Lithuanian Relief Fund United States Committee for the Care of European Children United Yugoslav Relief Fund Philippine War Relief United China Relief | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/negotiations-with-wake.html | Negotiations With Wake | True | By Clinton Green By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bougainville-foe-disarmed.html | Bougainville Foe Disarmed | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/national-war-fund-to-open-its-last-drive-this-month-budget-for.html | National War Fund to Open Its Last Drive This Month; Budget for Service Men and Women and for Foreign Relief to Be Stretched to Fifteen Months-- $16,723,222 City Quota WAR FUND TO OPEN ITS LAST CAMPAIGN Organizations to Continue Limitations on UNRRA Political Factors Propaganda Value USO Allocation | True | By Lawrence Resner | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/two-budgets-compared.html | Two Budgets Compared | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/stokelyvan-camp-clears-3145060-food-packing-concerns-profit-in-year.html | STOKELY-VAN CAMP CLEARS $3,145,060; Food Packing Concern's Profit in Year Ended on May 31 Set New Record High | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/french-need-food-farmers-fight-curbs.html | FRENCH NEED FOOD; FARMERS FIGHT CURBS | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/nursing-councils-for-war-services.html | Nursing Councils for War Services | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/coffee-problems-discussed.html | Coffee Problems Discussed | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/womens-council-of-navy-league.html | Women's Council of Navy League | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/banks-to-merge-today-harrison-and-jersey-city-con-cerns-to.html | BANKS TO MERGE TODAY; Harrison and Jersey City Con cerns to Consolidate | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/bank-assets-soar-to-higher-levels-5021-national-institutions-in-us.html | BANK ASSETS SOAR TO HIGHER LEVELS; 5,021 National Institutions in U.S. Reported Total of 82 Billions as of June 30 | True | Special to The New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/national-battery-to-expand.html | National Battery to Expand | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/shirley-j-gorson-to-become-bride-syracuse-university-drama-school.html | SHIRLEY J. GORSON TO BECOME BRIDE; Syracuse University Drama School Student Betrothed to I. Jerome Milgrim | True | Special to The New York Times.Denning | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ef-knight-promoted-to-colonel.html | E.F. Knight Promoted to Colonel | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/china-puppet-ends-life-chen-chun-aide-of-japanese-takes-poison-in.html | CHINA PUPPET ENDS LIFE; Chen Chun, Aide of Japanese, Takes Poison in Nanking | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-tigers-claws-are-cut.html | THE TIGER'S CLAWS ARE CUT | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/liechtenstein-gets-new-chief.html | Liechtenstein Gets New Chief | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/8-added-apartments-for-housing-project.html | 8 ADDED APARTMENTS FOR HOUSING PROJECT | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ccny-to-drill-today-football-team-to-start-work-fer-8game-schedule.html | C.C.N.Y. TO DRILL TODAY; Football Team to Start Work fer 8-Game Schedule | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/dies-of-thugs-shot-storekeeper-who-pursued-2-men-after-holdup.html | DIES OF THUG'S SHOT; Storekeeper Who Pursued 2 Men After Hold-Up Succumbs | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/emilie-c-mfarlane-married-to-marine.html | EMILIE C. M'FARLANE MARRIED TO MARINE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/cabbage-and-vitamin-c.html | Cabbage and Vitamin C | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/french-killed-in-indochina.html | French Killed in Indo-China | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/nagasaki-plant-life-revives.html | Nagasaki Plant Life Revives | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/changes-to-metering-devices.html | Changes to Metering Devices | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/industry-speeds-reconversion-job-reports-throughout-country-found.html | INDUSTRY SPEEDS RECONVERSION JOB; Reports Throughout Country Found Encouraging as the Plants Shift Rapidly INDUSTRY SPEEDS RECONVERSION JOB PHILADELPHIA WILMINGTON, DEL. TRENTON, N.Y. CINCINNATI, OHIO MUNCY, PA. SOUTH CAROLINA MOBILE, ALA. SAN FRANCISCO SAN DIEGO, CALIF. | True | By Russell Porter | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/industrial-school-opens-nov-1.html | Industrial School Opens Nov. 1 | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/tire-and-tube-production-listed-by-rubber-group.html | Tire and Tube Production Listed by Rubber Group | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-document-that-brought-an-end-to-the-war.html | THE DOCUMENT THAT BROUGHT AN END TO THE WAR | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/trade-board-urges-freeing-of-exchange.html | TRADE BOARD URGES FREEING OF EXCHANGE | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/japanese-are-beaten-by-hong-kong-chinese.html | JAPANESE ARE BEATEN BY HONG KONG CHINESE | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/43acre-property-is-sold-in-armonk-mamaroneck-apartment-new-rochelle.html | 43-ACRE PROPERTY IS SOLD IN ARMONK; Mamaroneck Apartment, New Rochelle Building Are Among Other Westchester Deals | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/fire-at-club-for-sportsmen.html | Fire at Club for Sportsmen | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/wainwright-was-punched-forced-to-coolie-labor.html | Wainwright Was Punched, Forced to Coolie Labor | True | By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/ghost-on-police-radio-songs-interrupt-twoway-calls-by-quaker-citys.html | 'GHOST' ON POLICE RADIO; Songs Interrupt Two-Way Calls by Quaker City's Force | True | Special to THE NEW YORK TIMES. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/sports-today.html | Sports Today | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/58680-see-apache-win-at-aqueduct-favorite-winning-the-openingday.html | 58,680 SEE APACHE WIN AT AQUEDUCT; FAVORITE WINNING THE OPENING-DAY FEATURE AT AQUEDUCT | True | By Joseph C. Nichols | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/soviet-plan-to-use-germans-is-upheld-us-officers-explain-russians.html | SOVIET PLAN TO USE GERMANS IS UPHELD; U.S. Officers Explain Russians Put Ex-Foes in Minor Posts --Move Called Shrewd | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/advertising-news-and-notes-small-ads-boost-sales-gets-civilian.html | Advertising News and Notes; Small Ads Boost Sales Gets Civilian Service Citation Accounts Personnel Notes | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/hirohito-informs-ancestors.html | Hirohito "Informs" Ancestors | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/the-text-of-prime-minister-attlees-address-on-demobilization.html | The Text of Prime Minister Attlee's Address on Demobilization | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/cabinet-officers-urgelabor-to-play-constructive-role-it-must-assume.html | CABINET OFFICERS URGELABOR TO PLAY CONSTRUCTIVE ROLE; It Must Assume Responsibility far Public Good or Risk Federal Curbs, Schwellenbach Says CAPITALISTS ERRORS CITED Ickes Calls on Unions to Oust Drones and Grafters'--Vinson Asks Unity of All Groups Organized Labor Is Cautioned Government Forced to Act LABOR IS WARNED OF RESPONSIBILITY Says Goals are Indivisible | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/pirates-vanquish-cardinals-66-62-pirate-player-stealing-home.html | PIRATES VANQUISH CARDINALS, 6-6, 6-2; PIRATE PLAYER STEALING HOME AGAINST THE CARDINALS | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/2-bronx-apartments-pass-t0-new-owmers.html | 2 BRONX APARTMENTS PASS T0 NEW OWMERS | True | | C1B 690649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/warning-is-issued-on-lack-of-seamen-wsa-says-experienced-men-are.html | WARNING IS ISSUED ON LACK OF SEAMEN; WSA Says Experienced Men Are Needed for Transports in Redeployment Program | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/modell-sees-bender-plan-great-public-disservice.html | Modell Sees Bender Plan Great 'Public Disservice' | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/chinese-celebrate-after-8-years.html | Chinese Celebrate After 8 Years | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/heat-to-be-product-of-atomic-energy-general-electric-experts-think.html | HEAT TO BE PRODUCT OF ATOMIC ENERGY; General Electric Experts Think This the Most Probable Use of New Power | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/pearl-harbor-questions-congress-is-likely-to-seek-more-light-than.html | Pearl Harbor Questions; Congress Is Likely to Seek More Light Than Reports, Officials' Comment Contained Stimson's Diary Is Quoted Stark May Seek Trial Intelligence Services Not Credited | True | By Arthur Krock Special To the New York Times. | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/radio-today.html | RADIO TODAY | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/wake-leader-india-bound.html | Wake Leader India Bound | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/air-express-increases.html | Air Express Increases | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/firm-changes.html | FIRM CHANGES | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/unemployment-compensation.html | UNEMPLOYMENT COMPENSATION | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/cubs-23-hits-rout-reds-by-72-and-71-pafko-grand-slam-nicholson.html | CUBS' 23 HITS ROUT REDS BY 7-2 AND 7-1; Pafko Grand Slam, Nicholson Homer Help Chicago Raise Lead to Four Games | True | | C1B 690649 |
| 1945-09-04 | 1945-09-04 | https://www.nytimes.com/1945/09/04/archives/boy-hurt-in-fall-off-dock.html | Boy Hurt in Fall Off Dock | True | | C1B 690649 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ralph-is-synod-speaker-he-says-vital-thought-of-god-should-guide.html | RALPH IS SYNOD SPEAKER; He Says Vital Thought of God Should Guide Atomic Power | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/mercator-annexes-harbor-hill-chase-195-shot-survives-foul-claim-at.html | MERCATOR ANNEXES HARBOR HILL CHASE; 19-5 Shot Survives Foul Claim at Aqueduct After He Beats Elkridge by Half Length HITEM TRIUMPHS BY NOSE Whitaker Entry Runs One, Two as Chief Barker Is Second in Cross Bay Purse | True | By William D. Richardson | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/lamotta-halts-mills-in-4th.html | LaMotta Halts Mills in 4th | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/central-bureau-for-jewish-aged.html | Central Bureau for Jewish Aged | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hirohito-promises-japan-a-recovery-opening-diet-emperor-talks-of.html | HIROHITO PROMISES JAPAN A RECOVERY; Opening Diet, Emperor Talks of 'Glory,' Not Surrender-- Allied Reporters Attend | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hay-fever-unit-asks-aid-wants-congress-to-enact-laws-to-eliminate.html | HAY FEVER UNIT ASKS AID; Wants Congress to Enact Laws to Eliminate Offending Weeds | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/capt-william-halliday-new-york-and-sandy-hook-pilot-for-last-thirty.html | CAPT. WILLIAM HALLIDAY; New York and Sandy Hook Pilot for Last Thirty Years, Was 69 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/pacific-gas-stock-again-on-market-north-american-co-will-offer-on.html | PACIFIC GAS STOCK AGAIN ON MARKET; North American Co. Will Offer on Sept. 17, 700,000 Shares at Competitive Bidding | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bell-upheld-by-court-in-refusal-to-sanction-expansion-of-bank-state.html | Bell Upheld by Court In Refusal To Sanction Expansion of Bank; State Superintendent Had Found No Right in Law for Second Branch in Niagara Falls for a Buffalo Institution | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/25-increase-seen-for-meat-canning-gain-over-1-billion-pounds-figure.html | 25% INCREASE SEEN FOR MEAT CANNING; Gain Over 1 Billion Pounds Figure of 1940 Is Estimate of Can Concern Officer ENTERS MACHINERY FIELD Sperry Corp. Buys Half Interest in Wright, Makers of Automatic Packaging Items | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/strike-is-ended-342-volco-plant-employes-return-to-work.html | STRIKE IS ENDED; 342 Volco Plant Employes Return to Work | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/alliance-refinancing-realty-company-offers-plan-to-revamp-capital.html | ALLIANCE REFINANCING; Realty Company Offers Plan to Revamp Capital Structure | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/closed-shop-ban-upheld-federal-judges-rule-on-validity-of-florida.html | CLOSED SHOP BAN UPHELD; Federal Judges Rule on Validity of Florida Amendment | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/designer-stresses-daintier-footgear-delman-describes-trend-as-a.html | DESIGNER STRESSES DAINTIER FOOTGEAR; Delman Describes Trend as a Natural Reaction to War and to Return of Troops | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/youth-says-he-stole-100-cars.html | Youth Says He Stole 100 Cars | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/shoots-union-officers-exwar-worker-wounds-2-for-failure-to-get-him.html | SHOOTS UNION OFFICERS; Ex-War Worker Wounds 2 for Failure to Get Him New Job | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/watched-for-bomb-spies-army-checked-circulation-of-article-by-wl.html | WATCHED FOR BOMB SPIES; Army Checked Circulation of Article by W.L. Laurence | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/six-us-cars-arrive-in-sweden.html | Six U.S. Cars Arrive in Sweden | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/chinese-in-panama-celebrate.html | Chinese in Panama Celebrate | True | By Cable To the New York Times | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/condition-of-reserve-member-banks-in-101-cities-aug-29.html | Condition of Reserve Member Banks in 101 Cities Aug. 29 | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jean-martineau-fiancee-of-flier-roosevelt-kin-who-made-her-debut-in.html | JEAN MARTINEAU FIANCEE OF FLIER; Roosevelt Kin, Who Made Her Debut in White House, to Be Bride of RAF Pilot | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/roads-in-west-ask-stay-on-rate-cut-icc-is-told-that-new-tariffs-on.html | ROADS IN WEST ASK STAY ON RATE CUT; ICC Is Told That New Tariffs on Meat Come in Period of High Costs, Less Traffic | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/torture-pin-used-argentines-assert-28-freed-political-prisoners.html | TORTURE PIN USED, ARGENTINES ASSERT; 28 Freed Political Prisoners Charge Police Resorted to Electric-Needle Terror | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/latest-navy-casualties.html | Latest Navy Casualties | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/coops-see-expansion-in-their-world-trade.html | CO-OPS SEE EXPANSION IN THEIR WORLD TRADE | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/court-reform-urged-in-campbell-inquiry.html | COURT REFORM URGED IN CAMPBELL INQUIRY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/radio-today.html | RADIO TODAY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/merck-co-raise-sales-in-half-year-more-than-2-million-above-1944.html | MERCK & CO. RAISE SALES IN HALF YEAR; More Than 2 Million Above 1944 Period--Net Income of $1,342,179 Reported | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bronx-building-is-resold.html | Bronx Building Is Resold | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/japanese-retain-hold-on-nanking-american-and-chinese-troops-in.html | JAPANESE RETAIN HOLD ON NANKING; American and Chinese Troops in Midst of 50,000 Japanese, Awaiting Surrender | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/benefit-aides-to-meet-to-discuss-plans-tomorrow-for-spalding.html | BENEFIT AIDES TO MEET; To Discuss Plans Tomorrow for Spalding Recital Oct. 15 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/business-failures-unchanged.html | Business Failures Unchanged | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/traffic-accidents-rise-74-more-reported-than-for-the-same-week-last.html | TRAFFIC ACCIDENTS RISE; 74 More Reported Than for the Same Week Last Year | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bans-harvest-furloughs-patterson-says-release-of-soldiers-would.html | BANS HARVEST FURLOUGHS; Patterson Says Release of Soldiers Would Peril Discharge Plan | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/collaborator-gives-up-filipinoborn-mateo-capinpin-is-located-in.html | COLLABORATOR GIVES UP; Filipino-Born Mateo Capinpin Is Located in Tokyo | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/schildkraut-gets-role-as-a-villain-he-will-portray-francisco-in.html | SCHILDKRAUT GETS ROLE AS A VILLAIN; He Will Portray Francisco in 'Monsieur Beaucaire'--Two Films Open Here Today | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/communique-on-tangier.html | Communique on Tangier | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/30-at-nyu-football-camp.html | 30 at N.Y.U. Football Camp | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/communique-russian.html | Communique; Russian | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/big-industrialists-of-japan-assailed-owen-lattimore-says-allies.html | BIG INDUSTRIALISTS OF JAPAN ASSAILED; Owen Lattimore Says Allies Must Free Nation of Their Grip to Insure Democracy | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/mr-attlee-on-conscription.html | MR. ATTLEE ON CONSCRIPTION | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/peace-alertness-urged-by-donovan-retiring-he-proposes-agency-along.html | PEACE ALERTNESS URGED BY DONOVAN; Retiring, He Proposes Agency Along Lines of OSS Be Set Up on Permanent Basis | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/assets-of-keystone-funds-soar.html | Assets of Keystone Funds Soar | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/4-papers-in-canada-prosecuted.html | 4 Papers in Canada Prosecuted | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/35-more-ice-cream-is-promised-at-once.html | 35% MORE ICE CREAM IS PROMISED AT ONCE | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/prejapanese-laws-return-to-hong-kong.html | PRE-JAPANESE LAWS RETURN TO HONG KONG | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/moore-and-gaxton-in-nellie-bly-cast-gets-juvenile-lead.html | MOORE AND GAXTON IN 'NELLIE BLY' CAST; GETS JUVENILE LEAD | True | By Sam Zolotow | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/child-recovering-from-fall.html | Child Recovering From Fall | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/new-zealand-war-hero-named-governor-general.html | New Zealand War Hero Named Governor General | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/enemy-alien-sentenced-german-must-serve-7-years-in-espionage.html | ENEMY ALIEN SENTENCED; German Must Serve 7 Years in Espionage Conspiracy | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jackson-sets-trials-of-nazis-near-nov-1.html | JACKSON SETS TRIALS OF NAZIS NEAR NOV. 1. | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/priorities-to-end-oct-15-on-domestic-plane-travel.html | Priorities to End Oct. 15 On Domestic Plane Travel | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/news-of-food-seafood-recipes-developed-in-maine-now-being-made.html | News of Food; Seafood Recipes Developed in Maine Now Being Made Available in Booklet | True | By Jane Holt | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/believe-committees-will-stay.html | Believe Committees Will Stay | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/miller-back-with-irving-trust.html | Miller Back With Irving Trust | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/soviet-defeats-us-10man-team-in-radio-chess-play-15-to-4-leading.html | Soviet Defeats U.S. 10-Man Team In Radio Chess Play, 15 to 4 ; Leading After First Round, 8-2, Russians Clinch Victory Early--Horowitz Is Only American Winner in Second Series | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/poland-has-new-party.html | Poland Has New Party | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/true-heads-realty-co-clark-named-chairman.html | True Heads Realty Co.; Clark Named Chairman | True | Shelburne | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/brooklyn-deals-closed-apartment-on-cortelyou-rd-and-4th-ave.html | BROOKLYN DEALS CLOSED; Apartment on Cortelyou Rd. and 4th Ave. Building Conveyed | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/morgan-estate-leased-by-russia-for-recreation-use-by-its-buyers.html | Morgan Estate Leased by Russia For Recreation Use by Its Buyers; PALATIAL ESTATE TO HOUSE SOVIET PURCHASING COMMISSION | True | The New York Times (McLaughlin Aerial Service) | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/engaged-troth-announced-of-eugenia-kelly.html | ENGAGED; TROTH ANNOUNCED OF EUGENIA KELLY | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/wlb-frees-pay-rises-up-to-55-cents-hour.html | WLB FREES PAY RISES UP TO 55 CENTS HOUR | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/cotton-futures-in-narrow-range-market-closes-7-points-up-to-5.html | COTTON FUTURES IN NARROW RANGE; Market Closes 7 Points Up to 5 Down--Near Months Show Strength on Export Prospects | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/argentina-shifts-slate-of-envoys-dr-ibarra-garcia-recalled-from-us.html | ARGENTINA SHIFTS SLATE OF ENVOYS; Dr. Ibarra Garcia, Recalled From U.S., to Fill Domestic Post--3 Put on Retired List | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/moving-day-doleful-childrens-aid-society-center-now-in-enlarged.html | MOVING DAY DOLEFUL; Children's Aid Society Center Now in Enlarged Quarters | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/many-seek-to-join-the-navy-and-army.html | MANY SEEK TO JOIN THE NAVY AND ARMY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/amsterdam-cheers-montgomery.html | Amsterdam Cheers Montgomery | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/1st-cavalry-in-van-veterans-will-lead-way-into-capitalgeneral-sees.html | 1ST CAVALRY IN VAN; Veterans Will Lead Way Into Capital--General Sees 400,000 Needed PRISONERS TO RUN CAMPS MacArthur Demands Labor, Ships and Communications to Ease Occupation Task | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/army-gives-plan-to-keep-665000-from-going-abroad-exempted-from.html | Army Gives Plan to Keep 665,000 From Going Abroad; Exempted From Occupation Are Men of 37, Those of 34 to 36 With Year's Service, Those With 45 Points Up on May 12 | True | By William S. White Special To the New York Times. | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/united-nations-group-advocates-creation-of-an-information-bureau.html | United Nations' Group Advocates Creation of an Information Bureau; Publicity Section, Free From Any Country's Control, Sought to Keep 'Common Man' Abreast of International Happenings | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/fifth-ave-titles-pass-three-properties-at-574675-and-923-in-new.html | FIFTH AVE. TITLES PASS; Three Properties at 574,675 and 923 in New Ownerships | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/pfc-john-m-lewis-jr-killed.html | Pfc. John M. Lewis Jr. Killed | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bowlings-major-competitions-restored-to-sports-calendar-johnson-odt.html | Bowling's Major Competitions Restored to Sports Calendar; Johnson, ODT Director, Turns On Green Light for 1946 Events--Buffalo, Providence and Kansas City to Hold Tourneys | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/son-to-joseph-w-roosevelts.html | Son to Joseph W. Roosevelts | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/chiang-promises-democracy.html | CHIANG PROMISES DEMOCRACY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/veterans-renting-fpha-apartments-occupancy-of-128-projects-in-new.html | VETERANS RENTING FPHA APARTMENTS; Occupancy of 128 Projects in New York Region Increased to 92 Per Cent in July | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/penicillin-abundance-forecast.html | Penicillin Abundance Forecast | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/the-hotel-capitol-sold-to-syndicate-eighth-avenue-property-taxed-at.html | THE HOTEL CAPITOL SOLD TO SYNDICATE; Eighth Avenue Property Taxed at $1,700,000--Deal Made on Pearl Street Corner | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/will-wedding-bells-ring-police-upset-mans-plans-to-finance-marriage.html | WILL WEDDING BELLS RING?; Police Upset Man's Plans to Finance Marriage by Hold-Ups | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/wider-trade-seen-with-argentina-export-rule-easing-reopens-field.html | WIDER TRADE SEEN WITH ARGENTINA; Export Rule Easing Reopens Field for U.S. Goods--Current Needs Large | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/boxer-reported-freed-british-major-mentioned-in-book-by-emily-hahn.html | BOXER REPORTED FREED; British Major, Mentioned in Book by Emily Hahn, Heard From | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/francos-role-cut-by-tangier-accord-bigfour-agreement-reached-on.html | FRANCO'S ROLE CUT BY TANGIER ACCORD; Big-Four Agreement Reached on Ruling Zone--Madrid Is Told to Remove Troops | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rayon-map-relief-given-for-30-days-emergency-clause-used-to-aid.html | RAYON 'MAP' RELIEF GIVEN FOR 30 DAYS; Emergency Clause Used to Aid Weavers Reconverting After Military Cutbacks ACTION MAY BE EXTENDED WPB Rules AA Priority Will Hold on Schedule A, M-328 Items--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/armys-rules-for-overseas-exemptions-new-screening-plan-due.html | Army's Rules for Overseas Exemptions; New Screening Plan Due | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/firm-registration-revoked-by-sec-bj-johnson-co-of-rapid-city-sd.html | FIRM REGISTRATION REVOKED BY SEC; B.J. Johnson & Co. of Rapid City, S.D., Loses Broker, Dealer Privileges | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/icc-authorizes-equipment-issue.html | ICC Authorizes Equipment Issue | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/citys-building-need-put-at-2000000000.html | CITY'S BUILDING NEED PUT AT $2,000,000,000 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/heard-stettinius-split-gavel-so-makes-him-one.html | Heard Stettinius Split Gavel, So Makes Him One | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/sec-aide-gets-fpc-post.html | SEC Aide Gets FPC Post | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/west-point-salutes-taylor-as-new-chief.html | WEST POINT SALUTES TAYLOR AS NEW CHIEF | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/speed-repatriation-of-captives.html | Speed Repatriation of Captives | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/war-relief-racing-at-jamaica-nov-7-eightday-charity-meeting-of-five.html | WAR RELIEF RACING AT JAMAICA NOV. 7; Eight-Day Charity Meeting of Five New York Tracks Will Run Through Nov. 15 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/swedish-air-experts-end-visit.html | Swedish Air Experts End Visit | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/car-jumps-tracks-in-times-sq.html | Car Jumps Tracks in Times Sq. | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/tokyo-ties-weak-reich-envoy-says-headquarters-of-supreme-allied.html | TOKYO TIES WEAK, REICH ENVOY SAYS; HEADQUARTERS OF SUPREME ALLIED COMMANDER IN JAPAN | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jf-brownlee-resigns-from-opa.html | J.F. Brownlee Resigns From OPA | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/veterans-will-study-building-trades-jobs.html | VETERANS WILL STUDY BUILDING TRADES JOBS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/sokolovsky-visits-americans.html | Sokolovsky Visits Americans | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/nicaragua-names-minister.html | Nicaragua Names Minister | True | By Cable To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/dwelling-sold-in-hartsdale.html | Dwelling Sold in Hartsdale | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/miss-sophia-aleinikoff-teacher-in-citys-schools-for-35-years-dies.html | MISS SOPHIA ALEINIKOFF; Teacher in City's Schools for 35 Years Dies on South Shore | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/santa-fe-flier-wrecked-on-coast-15-reported-dead-end-40-hurt-crack.html | Santa Fe Flier Wrecked on Coast; 15 Reported Dead end 40 Hurt; CRACK TRAIN AFTER IT WAS DERAILED LAST NIGHT | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/for-religious-education-truman-gives-endorsement-to-week-for-drive.html | FOR RELIGIOUS EDUCATION; Truman Gives Endorsement to 'Week' for Drive, Sept. 30-Oct. 7 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/business-world-weeks-store-sales-up-3.html | Business World; Week's Store Sales Up 3% | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/financial-concerns-report-on-changes.html | FINANCIAL CONCERNS REPORT ON CHANGES | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/plea-by-bromfield-he-urges-home-canners-to-free-food-for-europes.html | PLEA BY BROMFIELD; He Urges Home Canners to Free Food for Europe's Millions | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/his-bottle-sets-him-free-man-found-in-robbed-tavern-has-brand-that.html | HIS BOTTLE SETS HIM FREE; Man Found in Robbed Tavern Has Brand That Wasn't There | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/pirates-play-tie-with-cards-8-to-8-game-called-in-last-half-of-12th.html | PIRATES PLAY TIE WITH CARDS, 8 TO 8; Game Called in Last Half of 12th to Allow Pittsburgh to Catch Train | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/stocks-slip-back-after-early-gains-volume-also-drops-down-to.html | STOCKS SLIP BACK AFTER EARLY GAINS; Volume Also Drops Down to 1,070,000 Shares-- Activity Due to Rise Soon RECONVERSION A FACTOR Its Effect on Portfolios of Investment Concerns Is Expected to Be Deep | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/troup-of-tigers-stops-yanks-100-detroits-big-gun-fires-another.html | TROUP OF TIGERS STOPS YANKS, 10-0; DETROIT'S BIG GUN FIRES ANOTHER SCORING SALVO | True | By James P. Dawson | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hooks-fish-bottle-of-beer-in-it.html | Hooks Fish, Bottle of Beer in it | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/the-little-black-dress-trend-mirrored-by-costume-suits.html | THE 'LITTLE BLACK DRESS; TREND MIRRORED BY COSTUME SUITS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/visit-to-hiroshima-proves-it-worlds-mostdamaged-city-tokyo-the.html | Visit to Hiroshima Proves It World's Most-Damaged City; TOKYO: THE BOMB-BATTERED JAPANESE CAPITAL AS IT IS TODAY | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/richard-f-vails-have-son.html | Richard F. Vails Have Son | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hunt-polio-virus-in-garbage.html | Hunt Polio Virus in Garbage | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/weavers-are-glum-on-rayon-outlook-see-delay-until-second-1946.html | WEAVERS ARE GLUM ON RAYON OUTLOOK; See Delay Until Second 1946 Quarter for Ample Yarn and Staple Supplies | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/australia-to-lower-income-tax.html | Australia to Lower Income Tax | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/expectant-mothers-to-get-priority-in-british-queues.html | Expectant Mothers to Get Priority in British Queues | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/nuptials-are-held-for-miss-meacham-trinity-church-in-newport-is.html | NUPTIALS ARE HELD FOR MISS MEACHAM; Trinity Church in Newport Is Scene of Her Marriage to Ensign Eric W. Dunn | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ford-starts-in-buffalo.html | Ford Starts in Buffalo | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/enoch-arden-cases-rise-with-end-of-war-california-woman-is-married.html | Enoch Arden Cases Rise With End of War; California Woman Is Married to 2 Men | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/few-here-in-2b-change-mcdermott-has-no-categorical-data-on-men-1825.html | FEW HERE IN 2-B CHANGE; McDermott Has No Categorical Data on Men 18-25 in Class | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/china-bars-british-in-freed-shanghai-officials-unable-to-get-visas.html | CHINA BARS BRITISH IN FREED SHANGHAI; Officials Unable to Get Visas --France Faces Difficulties With Chiang Government | True | By Pertinax North American Newspaper Alliance. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/montana-forest-fire-spreads.html | Montana Forest Fire Spreads | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/britain-states-needs-of-apparel-industry.html | BRITAIN STATES NEEDS OF APPAREL INDUSTRY | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/buys-white-plains-building.html | Buys White Plains Building | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rumanians-at-moscow-molotoff-greets-mission-headed-by-premier-groza.html | RUMANIANS AT MOSCOW; Molotoff Greets Mission Headed by Premier Groza | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/union-gets-permit-for-protest.html | Union Gets Permit for Protest | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bausch-left-1917219-estate.html | Bausch Left $1,917,219 Estate | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/child-to-mrs-william-g-beilby.html | Child to Mrs. William G. Beilby | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/plans-restaurant-at-143-spring-st.html | PLANS RESTAURANT AT 143 SPRING ST. | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/asks-ranks-free-married-mccormack-says-truman-has-his.html | ASKS RANKS FREE MARRIED; McCormack Says Truman Has His Demobilization Plea | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/demand-deposits-rise-553000000-agricultural-trade-loans-are-up.html | DEMAND DEPOSITS RISE $553,000,000; Agricultural, Trade Loans Are Up $34,000,000 for Week Ended Aug. 29 | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/body-of-one-of-three-in-missing-dory-found.html | BODY OF ONE OF THREE IN MISSING DORY FOUND | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/shoe-field-clears-noncoupon-types-summer-lines-at-low-point-leather.html | SHOE FIELD CLEARS NON-COUPON TYPES; Summer Lines at Low Point-- Leather Soles Substituted in Fall Orders | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/wainwright-due-monday-wife-plans-to-fly-to-washington-to-welcome.html | WAINWRIGHT DUE MONDAY; Wife Plans to Fly to Washington to Welcome General | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/penang-occupied-in-malay-clearup-british-at-singapore-prepare-for.html | PENANG OCCUPIED IN MALAY CLEAR-UP; British at Singapore Prepare for Landing--Mountbatten Presses Japanese on Java | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/plans-courses-on-russia.html | Plans Courses on Russia | True | | C1B 690129 |