Exhibit B166

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/to-observe-holidays-rabbis-will-hold-services-in-camps-in-many.html | TO OBSERVE HOLIDAYS; Rabbis Will Hold Services in Camps in Many Countries | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/little-optimist.html | LITTLE OPTIMIST | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hb-donaldson-found-drowned-in-canada.html | H.B. DONALDSON FOUND DROWNED IN CANADA | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/2-policemen-face-department-trial-street-disturbance-between-2.html | 2 POLICEMEN FACE DEPARTMENT TRIAL; Street Disturbance Between 2 Groups of Brooklyn Boys Basis for the Charges BELDOCK PLANS INQUIRY Fracas Marked by Utterances of Anti-Semitism, Some Witnesses Assert | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/supermont-2390-winner-at-camden-takes-palisades-purse-by-four.html | SUPERMONT, $23.90, WINNER AT CAMDEN; Takes Palisades Purse by Four Lengths From Lanlast With Gorget, Favorite, Next | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/redskins-sign-siegfried.html | Redskins Sign Siegfried | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/army-contracts-for-cottons.html | Army Contracts for Cottons | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/lionel-monagus-stage-and-film-actor-played-policeman-in-anna.html | LIONEL MONAGUS; Stage and Film Actor Played Policeman in 'Anna Lucasta' | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/japanese-admit-we-behave-well-few-violations-charged-but-people-are.html | JAPANESE ADMIT WE BEHAVE WELL; Few Violations Charged, but People Are Told How to Deal With Misdeeds | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/13000-more-view-carrier-3000-to-4000-are-turned-away-from-lake.html | 13,000 MORE VIEW CARRIER; 3,000 to 4,000 Are Turned Away From Lake Champlain's Pier | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/more-manpower-aids-the-oyster-harvest-elegance-in-fur-fashion.html | MORE MANPOWER AIDS THE OYSTER HARVEST; ELEGANCE IN FUR FASHION | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bronx-couple-wed-for-half-century-celebrate-with-50-friends-and.html | BRONX COUPLE WED FOR HALF CENTURY; Celebrate With 50 Friends and Relatives--Felicitated by Mayor and Dewey | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/topics-of-the-times-sun-and-earth.html | Topics of The Times; Sun and Earth | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/store-sales-up-85-for-ny-brooklyn-august-increase-over-the-1944.html | STORE SALES UP 8.5% FOR N.Y., BROOKLYN; August Increase Over the 1944 Month Is Made Despite War Holiday | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/the-final-war-fund-drive.html | THE FINAL WAR FUND DRIVE | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/books-published-today.html | Books Published Today | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rationers-resign-22-on-asbury-park-board-quit-over-opa-policies.html | RATIONERS RESIGN; 22 on Asbury Park Board Quit Over OPA Policies | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/peace-for-europe-pressed-in-london-czech-leaders-there-to-add-to.html | PEACE FOR EUROPE PRESSED IN LONDON; Czech Leaders There to Add to Parleys--Italy's Treaty Due to Occupy Foreign Ministers | True | By Herbert L.matthews By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/tinned-pumpernickel.html | Tinned Pumpernickel | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/books-of-the-times-a-rousing-adventure-story.html | Books of the Times; A Rousing Adventure Story | True | By Orville Prescott | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/opa-suspends-fastenberg-stores.html | OPA Suspends Fastenberg Stores | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/services-to-honor-11-manila-nurses-3-civilian-volunteers-also-to-be.html | SERVICES TO HONOR 11 MANILA NURSES; 3 Civilian Volunteers Also to Be Decorated for Fight to Save Lives | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/travel-back-to-normal-revised-death-toll-for-holiday-weekend-put-at.html | TRAVEL BACK TO NORMAL; Revised Death Toll for Holiday Week-End Put at 361 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/government-to-continue-foreign-firm-blacklist.html | Government to Continue Foreign Firm Blacklist | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/nathan-maps-changes-for-lower-west-side.html | NATHAN MAPS CHANGES FOR LOWER WEST SIDE | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bonds-and-shares-on-london-market-speculative-purchasing-of-far.html | BONDS AND SHARES ON LONDON MARKET; Speculative Purchasing of Far Eastern Securities Again Features Dull Trading | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/new-plans-for-utility.html | New Plans for Utility | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/henry-g-acres-65-power-engineer-designer-of-shipshaw-project-in.html | HENRY G. ACRES, 65, POWER ENGINEER; Designer of Shipshaw project in Quebec Dies--Noted as Hydro-Electric Consultant | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/mme-chiang-reaches-india.html | Mme. Chiang Reaches India | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/44-at-army-report-for-football-drill.html | 44 AT ARMY REPORT FOR FOOTBALL DRILL | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/cloak-makers-hail-35th-anniversary-green-and-dubinsky-speak-at.html | CLOAK MAKERS HAIL 35TH ANNIVERSARY; Green and Dubinsky Speak at Rally Attended by 20,000 in Garden | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/books-and-authors.html | Books and Authors | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/soviet-bulletin-goes-on-no-change-in-far-east-it-says-defense-setup.html | SOVIET BULLETIN GOES ON; No Change in Far East, It Says -- Defense Set-Up Ends | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/judge-fh-bryant-of-malone-dies-68-federal-jurist-presided-at-dutch.html | JUDGE F.H. BRYANT OF MALONE DIES, 68; Federal Jurist Presided at Dutch Schultz Trial—Was Appointed by Coolidge | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/hirohitos-message-to-diet.html | Hirohito's Message to Diet | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/indochina-chief-delayed-new-commander-named-for-the-french-fleet-in.html | INDO-CHINA CHIEF DELAYED; New Commander Named for the French Fleet in Orient | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/average-wage-up-76-in-britain-since-1938.html | Average Wage Up 76% In Britain Since 1938 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/colombians-to-study-in-england.html | Colombians to Study in England | True | By Cable To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/white-steel-pennies-to-stay.html | White Steel Pennies to Stay | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/get-10041-in-holdup-armed-thugs-rob-and-bind-cashier-in-newark.html | GET $10,041 IN HOLD-UP; Armed Thugs Rob and Bind Cashier in Newark Office | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/clipper-brings-mosquito-netting.html | Clipper Brings Mosquito Netting | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/imperatore-rites-today-municipal-court-chief-clerk-italianamerican.html | IMPERATORE RITES TODAY; Municipal Court Chief Clerk, Italian-American Leader | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/traveling-registrars-sign-22520.html | Traveling Registrars Sign 22,520 | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jersey-polio-deaths-rise.html | Jersey Polio Deaths Rise | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/topics-of-the-day-in-wall-street-now-and-then.html | TOPICS OF THE DAY IN WALL STREET; Now and Then | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/house-group-plans-to-get-volunteers-proposes-army-retirements-after.html | HOUSE GROUP PLANS TO GET VOLUNTEERS; Proposes Army Retirements After 20 Years With Liberal Pension Computation | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/cruiser-helena-commissioned.html | Cruiser Helena Commissioned | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/reich-captives-in-us-slated-for-france.html | REICH CAPTIVES IN U.S. SLATED FOR FRANCE | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/beldock-accuses-odwyer-appointee-says-exchief-clerk-accepted-14687.html | BELDOCK ACCUSES O'DWYER APPOINTEE; Says Ex-Chief Clerk Accepted $14,687 Overpay--Budget Head Defends Payments | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/legion-to-give-medals-to-six-at-convention.html | LEGION TO GIVE MEDALS TO SIX AT CONVENTION | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/steel-output-is-slated-to-show-slight-increase.html | Steel Output Is Slated To Show Slight Increase | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/no-drownings-at-orchard-beach.html | No Drownings at Orchard Beach | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/8state-search-for-queens-girl.html | 8-State Search for Queens Girl | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rye-seeks-homes-in-1525000-class-cheaper-houses-apartments-held-tax.html | RYE SEEKS HOMES IN $15-$25,000 CLASS; Cheaper Houses, Apartments Held Tax Losses--Business Area Due for Face 'Lifting' | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/epic-of-atoll-ends-americans-go-ashore-to-crown-heroic-fight-of.html | EPIC OF ATOLL ENDS; Americans Go Ashore to Crown Heroic Fight of Marines in 1941 1,200 OF FOE SURRENDER Japanese Admiral Salutes as Flag Is Run Up-- Enemy Garrison Left to Starve | True | By Clinton Green By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/de-gaulle-insists-on-4th-republic-cites-inherent-defects-in-3d-in.html | DE GAULLE INSISTS ON 4TH REPUBLIC; Cites 'Inherent Defects' in 3d in Demanding Institutional Vote Along With Elections | True | By G.h. Archambault By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/yank-search-party-finds-dairen-intact.html | YANK SEARCH PARTY FINDS DAIREN INTACT | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ohio-communities-plan-bond-sales-cuyahoga-heights-and-alliance-to.html | OHIO COMMUNITIES PLAN BOND SALES; Cuyahoga Heights and Alliance to Be in Market Soon-- Offering by Utica | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/directs-sales-activities-of-portable-products-corp.html | Directs Sales Activities Of Portable Products Corp. | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/burstein-lillian-lux-signed.html | Burstein, Lillian Lux Signed | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/stock-deals-here-discount-sterling-trading-in-british-issues-on.html | STOCK DEALS HERE 'DISCOUNT' STERLING; Trading in British Issues on Curb Below London Prices Laid to Costs, Controls ARBITRAGING IS DIFFICULT Resulting $3.32-to-Pound Rate Is Product of Close Grip on Cash Movement | True | By Kenneth Austin | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/7-boys-reprimanded-magistrate-frees-them-after-vj-party-was.html | 7 BOYS REPRIMANDED; Magistrate Frees Them After V-J Party Was Disrupted | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/foreign-press-here-will-help-war-fund.html | FOREIGN PRESS HERE WILL HELP WAR FUND | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/navy-trial-seeks-gun-theft-motive-ordnance-supplies-shipped-from.html | NAVY TRIAL SEEKS GUN THEFT MOTIVE; Ordnance Supplies Shipped From Algeria for Use in Other Areas, Witness Says POOR SUPPLY AT BASE Fellow Officers Defend Lieut. Comdr. Meader at Court Martial Here | True | By Lucy Greenbaum | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/medical-societies-laud-health-plan-pioneering-insurance-hailed-by.html | MEDICAL SOCIETIES LAUD HEALTH PLAN; 'Pioneering Insurance' Hailed by Presidents of the Five County Organizations | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ezra-pound-still-held.html | Ezra Pound Still Held | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rev-wa-storck-62-catholic-educator.html | REV. W.A. STORCK, 62, CATHOLIC EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/congress-returns-today-to-take-up-problems-of-peace-leaders-expect.html | CONGRESS RETURNS TODAY TO TAKE UP PROBLEMS OF PEACE; Leaders Expect Light Attendance, Since Major Bills Are Not Ready for Floor ActionTRUMAN, CHIEFS TO CONFERHis Message, Described as'Quite Comprehensive,' MayBe Held Up Till Next Week | True | C.P. TRUSSELL Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jobless-pay-bill-delayed-in-senate-george-says-discussions-can-not.html | JOBLESS PAY BILL DELAYED IN SENATE; George Says Discussions Can Not Begin Before Thursday-- Economist Predicts Boom | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/deserter-hid-in-park-3-months.html | Deserter Hid in Park 3 Months | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/norway-will-get-loan-exportimport-bank-to-allow-country-more-than.html | NORWAY WILL GET LOAN; Export-Import Bank to Allow Country More Than $20,000,000 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/traders-go-slow-on-grain-market-disposition-shown-to-await.html | TRADERS GO SLOW ON GRAIN MARKET; Disposition Shown to Await Developments-- Shipments to Northwest Embargoed | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/sports-of-the-times-hold-that-tiger.html | Sports of the Times; Hold That Tiger! | True | By Arthur Daley | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/chain-adds-three-stores.html | Chain Adds Three Stores | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/national-guard-record-officers-inducted-into-federal-service-won.html | National Guard Record; Officers Inducted Into Federal Service Won High Rank in Field | True | By Hanson W. Baldwin | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/j-haffner-dealt-in-ship-supplies-former-manager-of-bowring-line.html | J. HAFFNER, DEALT IN SHIP SUPPLIES; Former Manager of Bowring Line Dies--Long Active in State Commerce Chamber | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/bahamas-eases-war-controls.html | Bahamas Eases War Controls | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/noahs-ark-brings-1800-from-manila-netherlands-liner-here-with-700.html | 'NOAH'S ARK' BRINGS 1,800 FROM MANILA; Netherlands Liner Here With 700 Service Men--Four Ships in From Europe | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/heavy-cream-again-returns-to-the-breakfast-table.html | HEAVY CREAM AGAIN RETURNS TO THE BREAKFAST TABLE | True | The New York Times | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/captives-to-take-charge-of-prisons-war-prisoners-hailed-american.html | CAPTIVES TO TAKE CHARGE OF PRISONS; WAR PRISONERS HAILED AMERICAN LIBERATORS AND IGNORED JAPANESE CAPTORS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/federal-job-for-arnall-atlanta-constitution-says-he-is-chosen-to-be.html | FEDERAL JOB FOR ARNALL; Atlanta Constitution Says He Is Chosen to Be Solicitor General | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ilo-delegate-plan-blocked-by-green-schwellenbach-fails-to-win-union.html | ILO DELEGATE PLAN BLOCKED BY GREEN; Schwellenbach Fails to Win Union Leaders Over to Inter- Labor Agreement LEWIS SUPPORTS AFL CHIEF But Secretary Will Press Move for a Parley to Consider Reconversion Problems | True | By Louis Stark Special To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/4000-idle-in-mine-strike-hardcoal-output-is-cut-15000-tons-at.html | 4,000 IDLE IN MINE STRIKE; Hard-Coal Output Is Cut 15,000 Tons at Wilkes-Barre Collieries | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/advertising-news-account.html | Advertising News; Account | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/unrra-forecasts-1800000000-fund-contribution-of-1350000000-expected.html | UNRRA FORECASTS $1,800,000,000 FUND; Contribution of $1,350,000,000 Expected to Be Askedby Truman Soon | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/asks-data-on-gi-in-killing-truman-acts-after-parents-hear-son-faces.html | ASKS DATA ON GI IN KILLING; Truman Acts After Parents Hear Son Faces Execution | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/herlands-named-goldsteins-aide-former-la-guardia-investigator-to.html | HERLANDS NAMED GOLDSTEIN'S AIDE; Former La Guardia Investigator to Manage Campaignof Republican Candidate | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/george-h-field-buffalo-lawyer-62-dies-in-a-locker-room-of-golf-club.html | GEORGE H. FIELD; Buffalo Lawyer, 62, Dies in a Locker Room of Golf Club | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/lady-maud-warrender-author-concert-singer-head-of-the-british.html | LADY MAUD WARRENDER; Author, Concert Singer, Head of the British Poetry Society | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/al-mayer-going-to-orient.html | A.L. Mayer Going to Orient | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/richard-arlen-divorced-he-just-packed-up-and-left-me-says-his-wife.html | RICHARD ARLEN DIVORCED; He Just Packed Up and Left Me, Says His Wife, Jobyna Ralston | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/shift-to-new-jobs-likely-in-germany-hes-a-long-way-fr0m-albania.html | SHIFT TO NEW JOBS LIKELY IN GERMANY; HE'S A LONG WAY FR0M ALBANIA | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/soldiers-dog-veteran-of-many-battles-as-mascot-of-unit-is-missing.html | Soldiers' Dog, Veteran of Many Battles, As Mascot of Unit, Is Missing in Brooklyn | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/flying-tigers-begin-freight-line.html | Flying Tigers Begin Freight Line | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/byrnes-condemns-attack-on-hull-says-army-board-had-no-right-to.html | BYRNES CONDEMNS ATTACK ON HULL; Says Army Board Had No Right to Criticize Civilian Policy in Report | True | By Felix Belair Jr. Special To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/wmc-aims-at-goal-of-14000000-jobs-task-of-making-and-finding-work.html | WMC AIMS AT GOAL OF 14,000,000 JOBS; Task of Making and Finding Work Will 'Tax Energies of All,' Report States | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/will-attend-simmons-induction.html | Will Attend Simmons Induction | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/mauriello-stops-white-drops-rival-in-053-of-fourth-round-at.html | MAURIELLO STOPS WHITE; Drops Rival in 0:53 of Fourth Round at Queensboro Arena | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/tennessee-preacher-virginia-woman-die-of-snake-bites-in-rites-of.html | Tennessee Preacher, Virginia Woman Die Of Snake Bites in Rites of Religious Sect | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/held-in-husbands-death-mother-of-two-is-charged-with-stabbing-mate.html | HELD IN HUSBAND'S DEATH; Mother of Two Is Charged With Stabbing Mate After Quarrel | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/farley-off-on-business-trip.html | Farley Off on Business Trip | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/new-ark-turns-back-jersey-city-42-93.html | NEW ARK TURNS BACK JERSEY CITY, 4-2, 9-3 | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/to-waive-loan-interest-equitable-life-to-aid-veterans-for-year-in.html | TO WAIVE LOAN INTEREST; Equitable Life to Aid Veterans for Year in Realty Buying | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/versatility-marks-coats-at-fur-show-white-nutria-wraps-featured-in.html | VERSATILITY MARKS COATS AT FUR SHOW; White Nutria Wraps Featured in Collection of 100 Pieces Presented by Russeks | True | By Virginia Pope | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/letters-to-the-times-help-for-britain-proposed-sale-of-securities.html | Letters to The Times; Help for Britain Proposed Sale of Securities Here Suggested as Means of Obtaining Funds | True | ROBERT EISLER. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/italians-startled-by-london-canard-rumored-delay-in-signing-of.html | ITALIANS STARTLED BY LONDON CANARD; Rumored Delay in Signing of Peace Treaty Until After Elections Proves Shock | True | By Milton Bracker By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/fourgun-soldier-killed-one-of-weapons-goes-off-after-he-disarms.html | FOUR-GUN SOLDIER KILLED; One of Weapons Goes Off After He Disarms Three MP Guards | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/sports-today.html | Sports Today | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/decision-of-board-aids-no-deal-slate-morris-ticket-gets-separate.html | DECISION OF BOARD AIDS NO DEAL SLATE; Morris Ticket Gets Separate Row on Machine as Rules Are Revised by 3-1 Vote | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/vandenberg-hints-us-is-top-christmas-store.html | Vandenberg Hints U.S. Is Top 'Christmas Store' | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/italian-communists-fight-poles.html | Italian Communists Fight Poles | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/budget-director-for-reorgrnizing-he-suggests-that-senate-bill-to.html | BUDGET DIRECTOR FOR REORGRNIZING; He Suggests That Senate Bill to Carry Out Truman Idea Is Better Than House's | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/lelong-introduces-paris-fashions-for-1946-accent-is-on-lowered.html | Lelong Introduces Paris Fashions for 1946; Accent Is on Lowered Waist, Longer Skirt | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/yokohama-merchant-bares-trade-decline.html | YOKOHAMA MERCHANT BARES TRADE DECLINE | True | By Wireless To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/city-priest-sees-pope-msgr-oreilly-of-st-malachys-reports-on-tour.html | CITY PRIEST SEES POPE; Msgr. O'Reilly of St. Malachy's Reports on Tour of Greece | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/elected-a-vice-president-of-new-air-freight-line.html | Elected a Vice President Of New Air Freight Line | True | A.F. Sozlo | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/fire-record.html | Fire Record | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/money.html | MONEY | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/dr-george-h-meeker-medical-exdean-74.html | DR. GEORGE H. MEEKER, MEDICAL EX-DEAN, 74 | True | Special to THE NEW YORK TIMES. | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/davis-will-permit-large-wage-rises-hold-price-levels-stabilization.html | DAVIS WILL PERMIT LARGE WAGE RISES, HOLD PRICE LEVELS; Stabilization Chief Says Other Output Factors Can Absorb the Added Costs TO AID LIVING STANDARDS Gain of 50 Per Cent in Five Years Held Out as Goal for Federal Economic Policy | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/lauds-british-women-workers.html | Lauds British Women Workers | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/more-meat-butter-bacon-appear-on-menus-of-railroad-dining-cars.html | More Meat, Butter, Bacon Appear On Menus of Railroad Dining Cars; Hungry Travelers Get Benefit of Cut in Ration Values--More Pullman Space and Special Trains Also Expected Soon | True | By Charles Grutzner Jr. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/end-of-an-empire.html | END OF AN EMPIRE | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ja-morrow-writer-exeditor-in-japan.html | J.A. MORROW, WRITER, EX-EDITOR IN JAPAN | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/brundage-leaves-london-flies-to-international-athletic-conference.html | BRUNDAGE LEAVES LONDON; Flies to International Athletic Conference in Stockholm | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/night-clubs-fined-for-overcharging.html | NIGHT CLUBS FINED FOR OVERCHARGING | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/3-are-arraigned-as-nassau-gamblers.html | 3 ARE ARRAIGNED AS NASSAU GAMBLERS | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/byrnes-and-aides-aboard-queen-elizabeth-to-attend-london-parley-of.html | Byrnes and Aides Aboard Queen Elizabeth To Attend London Parley of Big 5 Ministers | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/boy-7-shows-gain-but-outcome-of-operation-to-restore-sight-stitl.html | BOY, 7, SHOWS GAIN; But Outcome of Operation to Restore Sight Stitl Undetermined | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/mccain-says-war-lords-need-a-lot-more-killing.html | McCain Says War Lords Need 'a Lot More Killing' | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/byrnes-says-us-agrees-to-soviets-pacific-gains-byrnes-says-us.html | Byrnes Says U.S. Agrees To Soviet's Pacific Gains; BYRNES SAYS U.S. AGREES ON KURILES | True | By Felix Belair Jr. Special To the New York Times. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/new-stock-issues-filed-with-the-sec-international-resistance-and.html | NEW STOCK ISSUES FILED WITH THE SEC; International Resistance and Allied Control to Offer Shares to Public | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/rubber-workers-to-ignore-pickets-cio-union-orders-men-into-goodrich.html | RUBBER WORKERS TO IGNORE PICKETS; CIO Union Orders Men Into Goodrich Plants Despite the Lines Set Up by Foremen | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/schools-of-the-city-to-teach-of-charter.html | SCHOOLS OF THE CITY TO TEACH OF CHARTER | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jh-wyld-reelected-named-president-of-american-rocket-society-again.html | J.H. WYLD RE-ELECTED; Named President of American Rocket Society Again | True | | C1B 690129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/miss-jean-hund-affianced.html | Miss Jean Hund Affianced | True | Special to THE NEW YORK TIMES. | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/chiang-host-to-2000-americans.html | Chiang Host to 2,000 Americans | True | | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/ends-ban-on-nisei-on-pacific-coast-yamashita-surrenders-and-washes.html | ENDS BAN ON NISEI ON PACIFIC COAST; YAMASHITA SURRENDERS AND WASHES UP | True | The New York Times (U.S. Signal Corps Radiotelephotos | C1B 690129 |
| 1945-09-05 | 1945-09-05 | https://www.nytimes.com/1945/09/05/archives/jobless-pay-or-relief.html | JOBLESS PAY OR RELIEF? | True | | C1B 690129 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/gets-posthumous-award-queens-hero-honored-for-gallantry-in-action.html | GETS POSTHUMOUS AWARD; Queens Hero Honored for Gallantry in Action Overseas | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/capital-rise-planned-wachovia-bank-board-votes-for-a-4000000.html | CAPITAL RISE PLANNED; Wachovia Bank Board Votes for a $4,000,000 Increase | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/fiorello-stops-valencia-substitute-for-flores-dropped-in-3d-at.html | FIORELLO STOPS VALENCIA; Substitute for Flores Dropped in 3d at MacArthur Stadium | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/japanese-premiers-talk-to-diet-on-reasons-for-defeat-japanese.html | Japanese Premier's Talk to Diet on Reasons for Defeat; JAPANESE EMPEROR ON A MISSION | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/battle-of-winter-is-europes-worry-famine-and-chaos-feared-if-rail.html | 'BATTLE OF WINTER' IS EUROPE'S WORRY; Famine and Chaos Feared if Rail Lines and Waterways Are Not Restored Soon Four Bottlenecks Exist | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/japans-premier-explains-defeat-tells-diet-nation-was-losing-fast.html | JAPAN'S PREMIER EXPLAINS DEFEAT; Tells Diet Nation Was Losing Fast Before Atom Bomb and Soviet Entry Sealed Fate JAPAN'S PREMIER EXPLAINS DEFEAT Future of Empire" Bid to Russia Described | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dimitroff-leaves-sofia-flies-with-us-official-in-whose-home-he-had.html | DIMITROFF LEAVES SOFIA; Flies With U.S. Official in Whose Home He Had Sanctuary | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/appointed-controller-of-sheffield-farms-co.html | Appointed Controller Of Sheffield Farms Co. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/2563981-in-cash-destroyed.html | $2,563,981 in Cash Destroyed | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/pope-asks-radio-men-to-prevent-abuses.html | Pope Asks Radio Men To Prevent 'Abuses' | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/herlands-attacks-odwyers-backers-says-tammany-marcantoniounderworld.html | HERLANDS ATTACKS O'DWYER'S BACKERS; Says 'Tammany-MarcantonioUnderworld' Is Issue-- 'SmearCampaign,' Rivals Charge Sees Threats to Negroes | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/air-mail-marks-25-years-coasttocoast-anniversary-to-be-observed.html | AIR MAIL MARKS 25 YEARS; Coast-to-Coast Anniversary to Be Observed Here Tomorrow | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/seized-in-mail-thefts-5-in-harlem-arrested-as-they-try-to-cash.html | SEIZED IN MAIL THEFTS; 5 in Harlem Arrested as They Try to Cash Checks | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/american-field-service-its-functions-misrepresented-by.html | AMERICAN FIELD SERVICE; Its Functions Misrepresented by Typographical Error | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/stockholders-act-armstrong-cork-articles-of-incorporation-amended.html | STOCKHOLDERS ACT; Armstrong Cork Articles of Incorporation Amended | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/labor-lack-halts-output-in-england-woolen-mill-production-hardly-50.html | LABOR LACK HALTS OUTPUT IN ENGLAND; Woolen Mill Production Hardly 50% of Normal, Bailey Tells U.S. Distributors | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/state-data-delay-idle-pay-program-legal-opinions-indicate-8-of-14.html | STATE DATA DELAY IDLE PAY PROGRAM; Legal Opinions Indicate 8 of 14 States Could Not Share in the $25-a-Week Plan | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/apartment-houses-found-in-ancient-arizona-city.html | 'Apartment Houses' Found In Ancient Arizona City | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/to-direct-sales-training-for-american-airlines.html | To Direct Sales Training For American Airlines | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cuts-of-3-billion-urged-by-truman-he-asks-congress-to-rescind.html | CUTS OF 3 BILLION URGED BY TRUMAN; He Asks Congress to Rescind Appropriations No Longer Needed by War Agencies Some Cutbacks Not Included CUTS OF 3 BILLION URGED BY TRUMAN Further Cuts Are Proposed | True | By Felix Belair Jr. Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/national-job-plan-vital-to-veterans-baruch-declares-one-group.html | NATIONAL JOB PLAN VITAL TO VETERANS, BARUCH DECLARES; One Group Cannot Be Protected Alone, He Warns in Plea for 'a Work Director' WOULD AVOID BITTERNESS Ex-Serviceman Must Not Feel Set Apart and Wronged, He Tells Gen. Bradley He Warns Against Delays NATIONAL JOB PLAN ASKED BY BARUCH The Baruch Recommendations | True | By Charles Hurd Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-issue-approved-allied-stores-stockholders-authorise-refinancing.html | NEW ISSUE APPROVED; Allied Stores Stockholders Authorise Refinancing Plan | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/miss-ilse-senn-wed-to-captain-in-army.html | MISS ILSE SENN WED TO CAPTAIN IN ARMY | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/the-flag-returns-to-wake.html | THE FLAG RETURNS TO WAKE | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/belgium-to-honor-eisenhower.html | Belgium to Honor Eisenhower | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/pipe-officials-named.html | Pipe Officials Named | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/code-of-japanese-cracked-in-1942.html | Code of Japanese 'Cracked' in 1942 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/genius-accused-of-draft-evasion-head-of-carney-engineering-co.html | 'GENIUS' ACCUSED OF DRAFT EVASION; Head of Carney Engineering Co. Reported to Have Earned $1,000,000 in Four Years Reclassified After Review Defendant's Side of Story | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/captive-dead-put-at-20000-in-burma-houston-survivors-say-3500-died.html | CAPTIVE DEAD PUT AT 20,000 IN BURMA; Houston Survivors Say 3,500 Died in 140-Mile 'Death March' in Thailand CAPTIVE DEAD PUT AT 20,000 IN BURMA Torture Lasted Seven Hours New Prison Camp Found Jesuit Missionaries Freed 895 Americans on Ship 12,041 Freed at Singapore British Air Marshal Safe Foe Lists 75,000 in Indies | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/bus-radio-link-planned-chicago-systems-to-cooperate-in-test-if-fcc.html | BUS RADIO LINK PLANNED; Chicago Systems to Cooperate in Test if FCC Permits | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/chicago-paper-asks-ap-rehearing.html | Chicago Paper Asks AP Rehearing | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/rail-rate-change-criticized-in-west-public-service-commissions-of.html | RAIL RATE CHANGE CRITICIZED IN WEST; Public Service Commissions of Various States Ask ICC to Reconsider Order DISRUPTION IS FORECAST Long-Standing Relations Seen Broken--Meat Organizations Protest Tariff Cut Effect on States in Area Cut in Meat Rate Protested | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/32-plants-picked-for-e-countrywide-selections-include-many-in-this.html | 32 PLANTS PICKED FOR 'E'; Country-wide Selections Include Many in This Area | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-laboratory-for-cambridge.html | New Laboratory for Cambridge | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/bishop-ra-ward-safe-methodist-board-receives-word-of-prisoners.html | BISHOP R.A. WARD SAFE; Methodist Board Receives Word of Prisoner's Liberation | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/labor-offers-program-party-sends-suggestions-to-the-state-congress.html | LABOR OFFERS PROGRAM; Party Sends Suggestions to the State Congress Delegation | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/water-goes-on-the-ration-list-in-a-pennsylvania-town.html | WATER GOES ON THE RATION LIST IN A PENNSYLVANIA TOWN | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/books-of-the-times-ideas-not-new-analyses-fresh-stresses-entire.html | Books of the Times; Ideas Not New, Analyses Fresh Stresses Entire National Economy | True | By Herman H. Dinsmore | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/15000-us-soldiers-sail-from-england.html | 15,000 U.S. SOLDIERS SAIL FROM ENGLAND | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/books-published-today.html | Books Published Today | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dr-kaplan-assails-orthodox-rabbi-unit.html | DR. KAPLAN ASSAILS ORTHODOX RABBI UNIT | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wainwright-due-to-be-full-general-truman-nominates-hero-of-bataan.html | WAINWRIGHT DUE TO BE FULL GENERAL; Truman Nominates Hero of Bataan, Soon to Be Honored in Capital and New York | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wage-policy.html | WAGE POLICY | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/it-t-takes-expert-in-army-communications.html | I.T.& T. Takes Expert In Army Communications | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/the-screen-duffys-tavern-a-sprawling-film-revue-with-ed-gardner.html | THE SCREEN; 'Duffy's Tavern,' a Sprawling Film Revue, With Ed Gardner, Victor Moore at Paramount --French Film at 55th St. At 55th St. Playhouse | True | By Bosley Crowther | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/they-will-guide-football-fortunes-at-nyu.html | THEY WILL GUIDE FOOTBALL FORTUNES AT N.Y.U. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/peron-escapes-death-in-crash.html | Peron Escapes Death in Crash | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/mcgibbony-football-coach.html | McGibbony Football Coach | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/jerseys-top-newark-32-weintraub-homer-in-9th-averts-shutout-of.html | JERSEYS TOP NEWARK, 3-2; Weintraub Homer in 9th Averts Shut-Out of Bears by Harrell | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/superchicken-sought-experts-meet-in-kentucky-to-plan-for-a-meatier.html | SUPER-CHICKEN SOUGHT; Experts Meet in Kentucky to Plan for a Meatier Bird | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/utility-empires-near-extinction-pacific-gas-offering-by-north.html | UTILITY EMPIRES NEAR EXTINCTION; Pacific Gas Offering by North American Points Up Ending of Many Holding Groups BREAK-UP IS PROGRESSIVE Operation of 'Death Sentence' on Big Concern Is Traced Over Last Five Years Debt Is Cut 62 Per Cent UTILITY EMPIRES NEAR EXTINCTION | True | By John P. Callahan | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/flexibility-urged-in-price-controls-guaranty-trust-holds-liberal.html | FLEXIBILITY URGED IN PRICE CONTROLS; Guaranty Trust Holds 'Liberal' OPA Regulations Needed for Successful Reconversion Pricing Policy of OPA Labor Disturbances | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/netherlander-sentenced-to-die.html | Netherlander Sentenced to Die | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/flower-show-to-open-22d-annual-display-of-federal-reserve-club.html | FLOWER SHOW TO OPEN; 22d Annual Display of Federal Reserve Club Begins Today | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dalferes-takes-over-command-in-bavaria.html | DALFERES TAKES OVER COMMAND IN BAVARIA | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/reds-split-with-phillies-cincinnati-wins-twilight-game-10-before.html | REDS SPLIT WITH PHILLIES; Cincinnati Wins Twilight Game, 1-0, Before Losing, 8-6 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/roosevelt-memorial-study-set.html | Roosevelt Memorial Study Set | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/white-goes-to-fort-riley-hell-on-wheels-division-head-will-command.html | WHITE GOES TO FORT RILEY; 'Hell on Wheels' Division Head Will Command Cavalry School | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/union-oil-sells-subsidiary.html | Union Oil Sells Subsidiary | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/spaatz-back-in-us-hailed-by-arnold-feats-of-b29-force-praised-8.html | SPAATZ BACK IN U.S.; HAILED BY ARNOLD; Feats of B-29 Force Praised --8 Generals Freed From Camps Also Return | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/paris-virtually-ends-censorship-of-press.html | PARIS VIRTUALLY ENDS CENSORSHIP OF PRESS | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dr-lust-advocate-of-water-healing.html | DR. LUST, ADVOCATE OF WATER HEALING | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/navy-trial-voids-3-pleas-of-guilt-admissions-by-meader-that-he-wore.html | NAVY TRIAL VOIDS 3 PLEAS OF GUILT; Admissions by Meader That He Wore Purple Heart and Bought Pistol Reversed Buying of Pistol Charged Former Employer Heard | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/to-keep-ammunition-depot.html | To Keep Ammunition Depot | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/celotex-offers-new-securities-5000000-debentures-and-2000000.html | CELOTEX OFFERS NEW SECURITIES; $5,000,000 Debentures and $2,000,000 Preferred Stock on Market Today TWO UTILITY ISSUES SOLD Western Light and Telephone and Brooklyn Borough Gas in Deals CELOTEX OFFERS NEW SECURITIES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/75000-goods-thefts-bring-arrest-of-3.html | $75,000 GOODS THEFTS BRING ARREST OF 3 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/patricia-e-roche-prospective-bride-she-will-be-married-to-robert.html | PATRICIA E. ROCHE PROSPECTIVE BRIDE; She Will Be Married to Robert Kennedy Doyle, Former Pilot With Eighth Air Force | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/brokers-loans-decline.html | Brokers' Loans Decline | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/strauss-musical-arrives-tonight-in-follow-the-girls-multitudinous.html | 'STRAUSS' MUSICAL ARRIVES TONIGHT; IN 'FOLLOW THE GIRLS' Multitudinous Todd | True | By Sam Zolotow | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/covered-wagon-trail-leads-home-for-these-germans.html | COVERED WAGON TRAIL LEADS HOME FOR THESE GERMANS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/paperboard-output-up-gain-for-week-is-28-over-like-1944-period.html | PAPERBOARD OUTPUT UP; Gain for Week Is 2.8% Over Like 1944 Period | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/feller-bows-21-then-indians-win-reynolds-tops-red-sox-52-after-they.html | FELLER BOWS, 2-1, THEN INDIANS WIN; Reynolds Tops Red Sox, 5-2, After They Beat Cleveland Ace With Long Hits | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cohen-is-appointed-as-aide-to-byrnes-truman-picks-early-new-dealer.html | COHEN IS APPOINTED AS AIDE TO BYRNES; Truman Picks Early New Dealer for Post of Counselor in State Department TWO ASSISTANTS NAMED D.S. Russell and Benton of University of Chicago Are Added in Reorganization Russell With Byrnes Before Some Assignments Undetermined | True | By James B. Reston Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/pushedup-sleeve-is-new-style-note-twoinch-fold-at-elbow-is-noted-in.html | PUSHED-UP SLEEVE IS NEW STYLE NOTE; Two-Inch Fold at Elbow Is Noted in Showing of 100 Bergdorf Costumes Moleskin as Jacket Lining Flashy Skirts Featured | True | By Virginia Pope | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lupino-to-costar-with-errol-flynn-will-appear-in-warners-film.html | LUPINO TO CO-STAR WITH ERROL FLYNN; Will Appear in Warners' Film Version of 'Stallion Road'-- One Opening Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/field-to-retire-as-breeder.html | Field to Retire as Breeder | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/queens-prosecutors-aide-back.html | Queens Prosecutor's Aide Back | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/quisling-is-in-tears-at-list-of-virtues.html | QUISLING IS IN TEARS AT LIST OF 'VIRTUES' | True | By Cable To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/pearl-harbor-data-called-whitewash.html | PEARL HARBOR DATA CALLED 'WHITEWASH' | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/state-medical-plan-drawn-up-by-bevan.html | STATE MEDICAL PLAN DRAWN UP BY BEVAN | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/b29-sets-mark-to-paris-first-of-type-to-fly-to-europe-averages-244.html | B-29 SETS MARK TO PARIS; First of Type to Fly to Europe Averages 244 Miles an Hour | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/editorial-assails-free-maternity-bill.html | EDITORIAL ASSAILS FREE MATERNITY BILL | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-bandage-described-fiberglasplastic-cast-for-fractures-does-not.html | NEW BANDAGE DESCRIBED; Fiberglas-Plastic Cast for Fractures Does Not Block X-Rays | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/designers-drop-slim-silhouette-custommade-gowns-for-festive.html | DESIGNERS DROP SLIM SILHOUETTE; CUSTOM-MADE GOWNS FOR FESTIVE OCCASIONS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/takes-dutch-aid-post-mrs-bradford-p-smith-named-relief-chapters.html | TAKES DUTCH AID POST; Mrs. Bradford P. Smith Named Relief Chapters Head | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/6000-pounds-of-sugar-stolen.html | 6,000 Pounds of Sugar Stolen | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/real-short-clips-record-in-long-race-at-chicago.html | Real Short Clips Record In Long Race at Chicago | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cotton-advances-by-5-to-8-points-inflationary-influences-high-wage.html | COTTON ADVANCES BY 5 TO 8 POINTS; Inflationary Influences, High Wage Talk and New Orleans Buying Aid Rise | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wpb-curbs-lifted-on-most-cottons-revision-of-m317a-releases-control.html | WPB CURBS LIFTED ON MOST COTTONS; Revision of M-317A Releases Control on All but Four Fabrics--Other Action Additional Actions WPB CURBS LIFTED ON MOST COTTONS | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/spain-to-give-us-65-film-quota-new-importation-proposal-a-reversal.html | SPAIN TO GIVE U.S. 65% FILM QUOTA; New Importation Proposal a Reversal of Policy--Would Abolish License Fees | True | By Cable to the New York Times. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/jersey-farmer-accused-of-offering-500-to-have-wife-strangled-by.html | Jersey Farmer Accused of Offering $500 To Have Wife Strangled by Handy Man | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lipreading-classes-set.html | Lip-Reading Classes Set | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/most-travel-bans-are-ended-by-odt-starting-sunday-reservations-can.html | MOST TRAVEL BANS ARE ENDED BY ODT; Starting Sunday, Reservations Can Be Made Fourteen Days in Advance EXTRA SECTIONS ALLOWED Restrictions Are Retained on Sleeping Car Service on Overnight Runs Hope for End of All Bans | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/holds-inventories-to-about-2-months-food-companys-purchasing-agent.html | HOLDS INVENTORIES TO ABOUT 2 MONTHS; Food Company's Purchasing Agent Says Materials Prospects Are Satisfactory | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/outside-strikes-halt-ford-plants-22000-workers-in-detroit-are-made.html | OUTSIDE STRIKES HALT FORD PLANTS; 22,000 Workers in Detroit Are Made Idle by Labor Troubles To Discuss Row Tomorrow Cleveland Pickets are Clubbed Armor Plate Operation Hindered Leave Work to Oust a Manager | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/indecision-marks-trading-in-stocks-some-specialty-issues-make.html | INDECISION MARKS TRADING IN STOCKS; Some Specialty Issues Make Progress, but a Definite Trend Is Lacking PRICE CHANGES IRREGULAR Turnover Slumps to 980,000 Shares as Caution Takes Place of Bullishness | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/no-replay-decision-by-frick.html | No Replay Decision by Frick | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/to-auction-kline-estate-objects.html | To Auction Kline Estate Objects | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/president-gets-a-new-fez.html | PRESIDENT GETS A NEW FEZ | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/offers-contract-parley-phelps-dodge-informs-union-of-negotiation.html | OFFERS CONTRACT PARLEY; Phelps Dodge Informs Union of Negotiation Plans | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/promotions-in-the-army-advancements-include-two-new-yorkers-to.html | PROMOTIONS IN THE ARMY; Advancements Include Two New Yorkers to Colonel | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/missing-boy-scout-hunted.html | Missing Boy Scout Hunted | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wants-to-go-to-japan-comdr-bulkeley-is-anxious-to-return-to-duty-in.html | WANTS TO GO TO JAPAN; Comdr. Bulkeley Is Anxious to Return to Duty in Pacific | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/titan-hanover-trots-mile-in-158-worlds-record-for-a-3yearold-harry.html | Titan Hanover Trots Mile in 1:58, World's Record for a 3-Year-Old; Harry Pownall Drives Hambletonian Winner in Exhibition at Duquoin, Ill.--Thomas Adios Paces in 1:57 , a Trace Mark | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/names-5-to-boston-port-authority.html | Names 5 to Boston Port Authority | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cabbage-supply-at-peak-and-the-beef-is-coming.html | Cabbage Supply at Peak And the Beef Is Coming | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/duncan-to-sing-tonio-baritone-will-make-operatic-debut-at-city.html | DUNCAN TO SING TONIO; Baritone Will Make Operatic Debut at City Center Sept. 28 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/news-of-food-whipping-cream-returns-to-the-table.html | News of Food; WHIPPING CREAM RETURNS TO THE TABLE | True | By Jane Holt | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/to-sell-old-bund-camp.html | To Sell Old Bund Camp | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/beldock-acts-to-pick-special-grand-jury.html | BELDOCK ACTS TO PICK SPECIAL GRAND JURY | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/vargas-disclaims-manila-treachery-puppet-ambassador-to-japan.html | VARGAS DISCLAIMS MANILA TREACHERY; Puppet Ambassador to Japan Declares He Collaborated to Help Philippines Vargas Defends Actions Sons Unconcerned About Fate | True | By George E. Jones By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/shostakovich-ninth-played.html | Shostakovich Ninth Played | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/margaret-e-matthews-married.html | Margaret E. Matthews Married | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/stage-door-canteens-preparing-to-close.html | STAGE DOOR CANTEENS PREPARING TO CLOSE | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/topics-of-the-day-in-wall-street-loans-on-us-bonds-silver-sec-on.html | TOPICS OF THE DAY IN WALL STREET; Loans on U.S. Bonds Silver SEC on Five-Day Week Another Utility to Refund | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/us-to-retain-domei-two-types-of-yen-also-planned-for-occupation.html | U.S. TO RETAIN DOMEI; Two Types of Yen Also Planned for Occupation Currency | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/stock-plan-effective-westvaco-announces-filing-with-sec-of.html | STOCK PLAN EFFECTIVE; Westvaco Announces Filing With SEC of Refinancing | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/national-furniture-association-asks-easing-of-credit-controls.html | National Furniture Association Asks Easing of Credit Controls; Retail Group Wants Down Payment Cut From 33 1-3% to 20% 'Add-On' Privileges and Exemption Raised to $50 | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/nations-jews-get-truman-greeting-he-and-cabinet-members-hail-end-of.html | NATION'S JEWS GET TRUMAN GREETING; He and Cabinet Members Hail End of Persecution, in New Year Messages Many Others Send Messages | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/schmeling-arrested-in-breach-of-orders.html | SCHMELING ARRESTED IN 'BREACH OF ORDERS' | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/mulleneaux-out-of-navy.html | Mulleneaux Out of Navy | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/philharmonic-oct-4-rodzinski-to-conduct-seasons-opener-at-carnegie.html | PHILHARMONIC OCT. 4; Rodzinski to Conduct Season's Opener at Carnegie Hall | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/doolittle-fliers-describe-hell-of-40-months-as-war-prisoners-3-of-4.html | Doolittle Fliers Describe 'Hell' Of 40 Months as War Prisoners; 3 of 4 Rescued Account for All but 3 of Original Tokyo Raiders--Last Viewed Missing Men at Trial for Life | True | By Sidney Shalett Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/oise-nine-beats-third-army.html | Oise Nine Beats Third Army | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/7-news-executives-end-pacific-tour.html | 7 NEWS EXECUTIVES END PACIFIC TOUR | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/kwantung-army-head-gives-up-to-russians.html | KWANTUNG ARMY HEAD GIVES UP TO RUSSIANS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/paris-couturiers-stress-warmth-look-to-cold-winter-ahead-2-openings.html | PARIS COUTURIERS STRESS WARMTH; Look to Cold Winter Ahead-- 2 Openings Bring No Major Change in Fall Silhouette | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/officer-wife-killed-lieut-ws-rising-3d-victim-of-accident-in.html | OFFICER, WIFE KILLED; Lieut. W.S. Rising 3d Victim of Accident in Wyoming | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/financing-plans-submitted-to-sec-airline-and-grocery-concern.html | FINANCING PLANS SUBMITTED TO SEC; Airline and Grocery Concern Register Debentures and Two Stock Operations Chief Underwriters Named FINANCING PLANS SUBMITTED TO SEC | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/abc-event-approved-women-also-will-stage-bowling-congress-during.html | A.B.C. EVENT APPROVED; Women Also Will Stage Bowling Congress During Spring | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/heating-men-plan-fund-ventilating-engineers-to-raise-110000-for.html | HEATING MEN PLAN FUND; Ventilating Engineers to Raise $110,000 for Research Work | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/transfers-reich-assets-swiss-legation-turns-over-to-italy-realty-in.html | TRANSFERS REICH ASSETS; Swiss Legation Turns Over to Italy Realty in That Country | True | By Wireless To the New York Times. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dr-edward-f-marsh-retired-brooklyn-physician-was-in-practice-51.html | DR. EDWARD F. MARSH; Retired Brooklyn Physician Was in Practice 51 Years | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/canadian-soldier-is-hanged.html | Canadian Soldier Is Hanged | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/armynavy-game-sold-out.html | Army-Navy Game Sold Out | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lafayette-names-pastor.html | Lafayette Names Pastor | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/alberta-triumphs-as-115-craft-sail-record-fleet-takes-part-in-fall.html | ALBERTA TRIUMPHS AS 115 CRAFT SAIL; Record Fleet Takes Part in Fall Regatta of Manhasset Bay Yacht Club KANDAHAR HOME IN FRONT Defeats Fidget by 12 Seconds in Class S--Black Jack and Mutiny Other Winners Alberta Five-Second Victor Seventeen Atlantics in Fleet | True | By James Robbins Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/us-forces-give-food-to-civilians-in-yokosuka.html | U.S. Forces Give Food To Civilians in Yokosuka | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/parley-of-credit-groups-here.html | Parley of Credit Groups Here | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/returned-officer-distrusts-italy-our-forces-of-occupation-on-the.html | RETURNED OFFICER DISTRUSTS ITALY; OUR FORCES OF OCCUPATION ON THE MOVE IN JAPAN | True | The New York Times (U.S. Signal Corps) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/18-new-polio-cases-1945-total-in-jersey-climbs-to-574-with-death-to.html | 18 NEW 'POLIO' CASES; 1945 Total in Jersey Climbs to 574, With Death Toll at 53 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/miss-jean-sala-bride-organist-in-brooklyn-church-is-wed-to-joseph.html | MISS JEAN SALA BRIDE; Organist in Brooklyn Church Is Wed to Joseph Cacioppo | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/arnold-bequest-aids-settlement-in-city.html | ARNOLD BEQUEST AIDS SETTLEMENT IN CITY | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/canadian-parliament-to-assemble-today.html | CANADIAN PARLIAMENT TO ASSEMBLE TODAY | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/italian-flag-torn-down-replaced-by-ethiopian-emblem-in-newark-city.html | ITALIAN FLAG TORN DOWN; Replaced by Ethiopian Emblem in Newark City Chamber | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/air-freight-started.html | Air Freight Started | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/belgian-slave-driver-executed.html | Belgian 'Slave Driver' Executed | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lehman-calls-aid-to-allies-our-duty-greatly-expanded-program-of.html | LEHMAN CALLS AID TO ALLIES OUR DUTY; Greatly Expanded Program of Relief Is Vital Now Overseas, He Says Basis of His Appeal Must Scale Down Programs | True | By Bess Furman Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wallace-explains-full-employment-says-in-book-that-it-must-be.html | WALLACE EXPLAINS FULL EMPLOYMENT; Says in Book That It Must Be Achieved to Save Democracy and Free Enterprise Warns on Disunity, Defeatism Stresses Mass Consumption | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/tall-house-sold-on-west-57th-st.html | TALL HOUSE SOLD ON WEST 57TH ST. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/250000-idle-listed-in-state.html | 250,000 Idle Listed in State | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/st-louis-readers-miss-their-news-they-have-same-reaction-when.html | ST. LOUIS READERS MISS THEIR NEWS; They Have Same Reaction When Papers Suspend as There Was Here Last July 74.5% Missed National News | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/broke-even-victor-by-neck-over-aera-favorite-takes-elita-purse-with.html | BROKE EVEN VICTOR BY NECK OVER AERA; Favorite Takes Elita Purse, With Friend or Foe Third, at Garden State Park | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/president-bestows-the-dsm-on-hopkins-for-aiding-victory-as.html | President Bestows the DSM on Hopkins For Aiding Victory as Roosevelt Adviser | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/patrolman-spurs-to-twelfth-birth-odonnell-of-troop-d-presides-at.html | PATROLMAN SPURS TO TWELFTH BIRTH; O'Donnell of Troop D Presides at Delivery of Twin Girls to Wife of Soldier | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/child-to-william-s-davises-jr.html | Child to William S. Davises Jr. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/industry-layoffs-decrease-in-state-regional-office-of-wmc-reports.html | INDUSTRY LAY-OFFS DECREASE IN STATE; Regional Office of WMC Reports Only 38,000 Workers Out in Week of Aug. 25-3117,000 NEW JOB OPENINGS280,000 Applications Have Been Filed for Work in New York Since Aug. 14 77,000 New Job Openings Ship Hands in Demand 5-Day Week at Navy Yard | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/37-bodies-in-french-wreck.html | 37 Bodies in French Wreck | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/pet-show-the-entrants-ranged-from-a-canary-to-a-horse-silent-canary.html | PET SHOW : THE ENTRANTS RANGED FROM A CANARY TO A HORSE, 'Silent' Canary Walks Off With Top Honors At Annual Pet Show in Greenwich Village | True | The New York Times | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/returns-to-post-in-reich-dr-newman-of-city-college-to-resume.html | RETURNS TO POST IN REICH; Dr. Newman of City College to Resume Industrial Control | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/rumanian-premier-talks-with-stalin-groza-stresses-soviet-link.html | RUMANIAN PREMIER TALKS WITH STALIN; Groza Stresses Soviet Link --Moscow Press Features Record of His Activities Press Features Record U.S. and Britain Firm | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/painters-plan-strike-in-contract-dispute.html | PAINTERS PLAN STRIKE IN CONTRACT DISPUTE | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/sports-today.html | Sports Today | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/electrical-goods-ready-for-dealers-appliance-shipments-expected-to.html | ELECTRICAL GOODS READY FOR DEALERS; Appliance Shipments Expected to Reach Wholesalers Next Week in Small Volume PARTS BOTTLENECK CITED Pricing Formulas Are Needed on Them to Increase Civilian Output PEPPERELL TO EXPAND $2 Millions to Be Spent in Cotton Mill's Program ELECTRICAL GOODS READY FOR DEALERS Publishers to Enlarge Plant Converts to New Thermocouple | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/rev-walter-g-craig-rector-of-episcopal-church-in-bridgeton-nj-dies.html | REV. WALTER G. CRAIG; Rector of Episcopal Church in Bridgeton, N.J., Dies at 48 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/czechs-ask-haste-in-exiling-2000000-officials-tell-british-of-peril.html | CZECHS ASK HASTE IN EXILING 2,000,000; Officials Tell British of Peril in Waiting Till Homes for Sudetens Are Found | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/harry-l-hotsford-artist-publicist-specialist-in-etching-dies.html | HARRY L. HOTSFORD, ARTIST, PUBLICIST; Specialist in Etching Dies --Retired Official of the Oliver Mining Company | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/girl-scout-wins-bond-in-school-lunch-test.html | GIRL SCOUT WINS BOND IN SCHOOL LUNCH TEST | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/goes-to-jail-with-12060-junk-dealer-refuses-to-post-500-bail-in.html | GOES TO JAIL WITH $12,060; Junk Dealer Refuses to Post $500 Bail in Night Court | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/letters-to-the-times-courts-martial-approved-full-inquiry-regarded.html | Letters to The Times; Courts Martial Approved Full Inquiry Regarded as Right of the Accused in Pearl Harbor Report Licenses for Weapons The Pearl Harbor Reports Readers Express Appreciation of This Newspaper's Full Coverage Professional Appreciation Outstanding" More Information Wanted British Control Opposed Quoted From Mexico | True | JOHN F. O'RYAN.HERMAN GOODMAN.LOUIS FINKELSTEIN,GENE GILLETTE,JACK GIBBONS.NEJIB N. TOONI.READER. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/queens-building-refinanced.html | Queens Building Refinanced | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/report-new-post-for-mcnutt.html | Report New Post for McNutt | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/laskiis-contradicted-by-miss-wilkinson.html | LASKIIS CONTRADICTED BY MISS WILKINSON | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/john-m-browns-have-son.html | John M. Browns Have Son | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/garage-building-on-east-side-sold-auto-distributor-acquires.html | GARAGE BUILDING ON EAST SIDE SOLD; Auto Distributor Acquires Structure on 44th St. From Hotel Interests | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/italian-deputies-to-hear-agnani.html | Italian Deputies to Hear Agnani | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/alberta-assents-lag.html | Alberta Assents Lag | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/navy-would-keep-15-major-bases-guam-one-of-the-bases-we-shall-hold.html | NAVY WOULD KEEP 15 MAJOR BASES; GUAM: ONE OF THE BASES WE SHALL HOLD IN THE PACIFIC Navy Would Keep 15 Key Bases; 9 in Pacific Include Okinawa, Iwo Manus British Before War Other Services Not Included Minimum Recommendations | True | The New York Times (U.S. Navy) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/end-of-curbs-on-meat-killing-is-predicted-with-a-heavy-run-to.html | End of Curbs on Meat Killing Is Predicted With a Heavy Run to Market This Month | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/james-clarke-93-expublisher-dies-leader-in-field-a-half-century.html | JAMES CLARKE, 93, EX-PUBLISHER, DIES; Leader in Field a Half Century Issued 'Peck's Bad Boy' and Encyclopaedia Britannica Had Distinguished Career Expanded Book Marketing Made Fortune in England | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/what-is-condition-of-your-car.html | WHAT IS CONDITION OF YOUR CAR? | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/mrs-rudels-85-triumphs-mrs-crisp-takes-net-laurels-in-oneday-golf.html | MRS. RUDEL'S 85 TRIUMPHS; Mrs. Crisp Takes Net Laurels in One-Day Golf at Glen Head | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/business-world-urges-prompt-end-to-l85-lucky-strike-hearing-put-off.html | BUSINESS WORLD; Urges Prompt End to L-85 Lucky Strike Hearing Put Off Studying Furniture Trends Work Clothes Fabrics Assured | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/telephone-engineer-buys-home-in-jersey.html | TELEPHONE ENGINEER BUYS HOME IN JERSEY | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/union-threatens-picketing-of-buffalo-representatives.html | Union Threatens Picketing Of Buffalo Representatives | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/miss-florence-m-lee-uso-canteen-official.html | MISS FLORENCE M. LEE, USO CANTEEN OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/union-jack-waving-in-singapore-again-british-forces-regain-fortress.html | UNION JACK WAVING IN SINGAPORE AGAIN; British Forces Regain Fortress Lost in '42--70 Americans Among Prisoners Freed Landing Made Smoothly Enemy Signs Surrender Terms Burma Surrender Delayed Prisoners Freed in Penang | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/big-4-vienna-rule-goes-into-effect-britain-withdraws-objection-to.html | BIG 4 VIENNA RULE GOES INTO EFFECT; Britain Withdraws Objection to Allied Council--First Session Set for 11th | True | By John MacCormac By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/nuptials-of-elfrid-ide-greenwich-girl-wed-in-england-to-sgt-c-dev.html | NUPTIALS OF ELFRID IDE; Greenwich Girl Wed in England to Sgt. C. DeV. Windsor, AAF | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/atrocities-bared-burning-and-murder-of-150-in-prison-camp-at.html | ATROCITIES BARED; Burning and Murder of 150 in Prison Camp at Palawan Told 19 PROTESTS CITE HORROR State Department Also Reveals Beheading of an Airman and Killing of Ship Survivors Foe Hit "Atrocity Campaigns" Palawan Massacre Told U.S. ACCUSES JAPAN IN CAPTIVE SLAYING Hands and Feet Set Afire | True | By Joseph A. Loftus Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/plan-little-world-series.html | Plan Little World Series | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/memorial-for-cardinal-hayes.html | Memorial for Cardinal Hayes | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/merger-of-3-services-is-urged-in-report-to-joint-staff-chiefs-staff.html | Merger of 3 Services Is Urged In Report to Joint Staff Chiefs; STAFF REPORT ASKS 3-SERVICE MERGER Separate Fleet Air Arm Joint Board Provided | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/brecheen-of-cards-checks-braves-42-sanders-triples-in-3run-4th-that.html | BRECHEEN OF CARDS CHECKS BRAVES, 4-2; Sanders Triples in 3-Run 4th That Erases Boston Lead-- Medwick Wastes 3 Hits | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/show-boat-in-december.html | 'Show Boat' in December | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/elected-to-higher-post-with-ruberoid-company.html | Elected to Higher Post With Ruberoid Company | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/baruchs-report-urging-new-help-for-veterans-and-a-national-work.html | Baruch's Report Urging New Help for Veterans and a National 'Work Director' | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/italians-mob-two-girls-companions-of-allied-soldiers-taken-from.html | ITALIANS MOB TWO GIRLS; Companions of Allied Soldiers Taken From Jeep and Stripped | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-rochelle-launched-victory-ship-is-christened-at-baltimore-by.html | NEW ROCHELLE LAUNCHED; Victory Ship Is Christened at Baltimore by Mrs. S.W. Church | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/allied-reporters-in-tokyo-ousted-pacifics-big-three-meet-in-tokyo.html | ALLIED REPORTERS IN TOKYO OUSTED; PACIFIC'S 'BIG THREE' MEET IN TOKYO BAY | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/asks-wider-power-for-the-president-president-truman-meeting-with.html | ASKS WIDER POWER FOR THE PRESIDENT; PRESIDENT TRUMAN MEETING WITH CONGRESSIONAL LEADERS IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/booksauthors.html | Books--Authors | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/the-task-before-congress.html | THE TASK BEFORE CONGRESS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/spellman-talks-with-stilwell.html | Spellman Talks With Stilwell | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/robert-h-sexton-exdirector-of-home-exposition-company-dies-here.html | ROBERT H. SEXTON; Ex-Director of Home Exposition Company Dies Here | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-boeing-president.html | New Boeing President | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/szymanski-leaves-squad-notre-dame-center-and-captain-drops-college.html | SZYMANSKI LEAVES SQUAD; Notre Dame Center and Captain Drops College Football | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/resigns-as-president-of-atlas-powder-co.html | RESIGNS AS PRESIDENT OF ATLAS POWDER CO. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/gambling-inquiry-widened-in-nassau-gehrig-questions-police-chief-of.html | GAMBLING INQUIRY WIDENED IN NASSAU; Gehrig Questions Police Chief of Port Washington--He and Sprague Consult Dewey | True | Special to THE NEW YORK TIMES. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lauds-interfaith-ideal-impellitteri-says-movement-in-every-land.html | LAUDS INTERFAITH IDEAL; Impellitteri Says Movement in Every Land Would Aid Peace | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/opa-raises-egg-prices-reduces-those-on-certain-fruits-and.html | OPA RAISES EGG PRICES; Reduces Those on Certain Fruits and Vegetables Today | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/100000-legacy-to-princeton.html | $100,000 Legacy to Princeton | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/chamossaire-wins-st-leger-at-york-150000-see-joel-entry-beat-rising.html | CHAMOSSAIRE WINS ST. LEGER AT YORK; 150,000 See Joel Entry Beat Rising Light by 2 Lengths --Stirling Castle Third | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/church-work-in-europe-presbyterians-here-are-told-of-opportunities.html | CHURCH WORK IN EUROPE; Presbyterians Here Are Told of Opportunities for Service | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/18-labor-unions-set-up-in-berlin-membership-is-200000four.html | 18 LABOR UNIONS SET UP IN BERLIN; Membership Is 200,000--Four Soviet-Backed Communists Sit on Top Council of 8 | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/thomas-f-white-former-exporter-was-a-leader-in-racing-and-hunting.html | THOMAS F. WHITE; Former Exporter Was a Leader in Racing and Hunting Clubs | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/consumers-urge-bowles-to-keep-opa-curbs-to-dispel-public-fear-of.html | Consumers Urge Bowles to Keep OPA Curbs 'To Dispel Public Fear' of Inflation Peril | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/factors-in-pullman-case-otis-co-young-and-kirby-are-permitted-to-in.html | FACTORS IN PULLMAN CASE; Otis & Co., Young and Kirby Are Permitted to Intervene | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/beaverbrooks-son-jailed.html | Beaverbrook's Son Jailed | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/economic-parley-opens-on-monday-multibillion-loan-by-us-to-british.html | ECONOMIC PARLEY OPENS ON MONDAY; Multibillion Loan by U.S. to British to Be Chief Topic at Capital Meeting | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/babylon-handicap-to-southern-pride-41-shot-defeats-tidy-bid-by.html | BABYLON HANDICAP TO SOUTHERN PRIDE; 4-1 Shot Defeats Tidy Bid by Almost a Length in $14,250 Stake at Aqueduct Track MOUNTS SPILL 2 JOCKEYS McCreary and LeBlanc Taken to Hospital--Countess Wise Wins at $83.70 for $2 Gerlock Rides Long Shot Mahmoudess Is Withdrawn | True | By William D. Richardson | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/senators-lose-43-after-21-triumph-washington-downs-browns-in-11th.html | SENATORS LOSE, 4-3, AFTER 2-1 TRIUMPH; Washington Downs Browns in 11th Before Bowing in 10th Inning of Night Contest | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/aid-sought-here-for-trade-abroad-exporters-ask-us-to-act-against.html | AID SOUGHT HERE FOR TRADE ABROAD; Exporters Ask U.S. to Act Against British Domination in Sterling Bloc Countries Textile Levels to Be Unchanged AID SOUGHT HERE FOR TRADE ABROAD STERLING HOLDS FIRM Efforts Unsuccessful Here to Sell Pound Off | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/hughes-quits-jersey-post.html | Hughes Quits Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/white-sox-defeat-athletics-156-65-capture-second-game-in-14th-after.html | WHITE SOX DEFEAT ATHLETICS, 15-6, 6-5; Capture Second Game in 14th After Mackmen Rally to Tie Count in Ninth | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/radar-aids-mercy-mission-it-locates-ship-then-plane-flies-iii.html | RADAR AIDS MERCY MISSION; It Locates Ship, Then Plane Flies III Seaman, 71, to Boston | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/anne-goode-married-to-william-preston.html | ANNE GOODE MARRIED TO WILLIAM PRESTON | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/text-of-state-department-report-on-protests-against-atrocities.html | Text of State Department Report on Protests Against Atrocities Committed by Japanese; FORMER PRISONER OF JAPANESE IS GREETED BY HIS FAMILY Atrocity Report Tells of the Burning, Shooting and Beheading of American War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/300000000-of-surplus-goods-will-be-sold-by-commerce-department-at.html | $300,000,000 of Surplus Goods Will Be Sold By Commerce Department at Fixed Prices | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/queens-tapayers-in-new-ownership-jackson-heights-and-jamaica.html | QUEENS TAPAYERS IN NEW OWNERSHIP; Jackson Heights and Jamaica Buildings Contain 7 and 8 Stores--Homes Also Sold | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/trustees-sell-garage-building-occupies-large-plot-on-clarkson-ave.html | TRUSTEES SELL GARAGE; Building Occupies Large Plot on Clarkson Ave., Brooklyn | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/ruth-q-gifford-engnged-to-wed-troth-of-boston-girl-to-robert.html | RUTH Q. GIFFORD ENGAGED TO WED; Troth of Boston Girl to Robert William Sengstaken, Navy, Announced at Luncheon | True | Special to THE NEW YORK TIMES.Tarr | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/august-collections-high.html | August Collections High | True | Special to THE NEW YORK TIMES. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/spanish-acceptance-on-tangier-expected.html | SPANISH ACCEPTANCE ON TANGIER EXPECTED | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/congressional-inquiry-predicted-as-bills-ask-pearl-harbor-action.html | Congressional Inquiry Predicted As Bills Ask Pearl Harbor Action; INQUIRY PREDICTED ON PEARL HARBOR | True | By William S. White Special to The New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/aviator-killed-last-year-in-flight-over-germany.html | Aviator Killed Last Year In Flight Over Germany | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/coast-war-workers-pour-east.html | Coast War Workers Pour East | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/bonds-and-shares-on-london-market-japanese-and-chinese-loans.html | BONDS AND SHARES ON LONDON MARKET; Japanese and Chinese Loans Encounter Profit-taking in Irregular Session | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/more-of-nanking-taken-by-chinese-us-planes-pour-in-troops-to-take.html | MORE OF NANKING TAKEN BY CHINESE; U.S. Planes Pour in Troops to Take Over From Japanese-- Residents Seem Crushed Nanking's People Dispirited Chiang-Mao Talks Go On | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/navy-to-release-miami-hotels.html | Navy to Release Miami Hotels | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/motorists-desire-parts-for-repairs-rapid-manufacture-of-items-is.html | MOTORISTS DESIRE PARTS FOR REPAIRS; Rapid Manufacture of Items Is Put on Par With Fabrication of New Automobiles | True | By Bert Pierce | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/ten-die-in-storm-in-cuba.html | Ten Die in Storm in Cuba | True | By Cable to the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/advance-units-to-prepare-for-entry-of-macarthur-scouting-parties.html | Advance Units to Prepare For Entry of MacArthur; SCOUTING PARTIES SENT INTO TOKYO To Disarm Japanese M.P.'s To Use Japanese "Gestapo" Fletcher Awaits Japanese | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/communiques-united-nations-russian.html | Communiques; United Nations Russian | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/roberts-heads-nations-unit.html | Roberts Heads Nations' Unit | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/the-philippine-sea-carrier-is-launched.html | THE PHILIPPINE SEA, CARRIER, IS LAUNCHED | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/in-the-nation-the-dispute-over-peacetime-controls-business-bias-is.html | In The Nation; The Dispute Over Peacetime Controls Business Bias Is Charged A Short Boom Anyhow | True | By Arthur Krock | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/urges-end-of-trade-zone-celler-calls-for-return-of-staten-island.html | URGES END OF TRADE ZONE; Celler Calls for Return of Staten Island Piers | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/uno-group-defers-talk-executive-committee-to-confer.html | UNO GROUP DEFERS TALK; Executive Committee to Confer Tomorrow--Massigli in Paris | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/naval-forces-buy-civvies-permit-for-wear-is-off.html | Naval Forces Buy Civvies; Permit for Wear Is Off | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/big-5-seen-divided-on-italys-treaty-our-soldiers-tackle-a-problem.html | BIG 5 SEEN DIVIDED ON ITALY'S TREATY; OUR SOLDIERS TACKLE A PROBLEM THEY HAVE FACED BEFORE | True | By Herbert L. Matthews By Wireless to the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/idlewild-opening-off-to-next-season-engineer-says-facilities-will.html | IDLEWILD OPENING OFF TO NEXT SEASON; Engineer Says Facilities Will Not Be Ready by Nov. 15-- 3 Runways to Be Down COUNCILMEN VISIT AIRPORT Finance Committee Democrats Prepare for Request for $84,500,000 for Field | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/white-limestone-strips-on-airport-lure-birds.html | White Limestone Strips On Airport Lure Birds | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/buys-grosvenors-sunnywood.html | Buys Grosvenor's Sunnywood | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/grain-prices-up-rye-leads-rise.html | GRAIN PRICES UP; RYE LEADS RISE | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/sarah-lawrence-college-opening.html | Sarah Lawrence College Opening | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/ge-to-keep-white-plains-plant.html | GE to Keep White Plains Plant | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/son-to-mrs-michel-e-puyans.html | Son to Mrs. Michel E. Puyans | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/fire-record.html | Fire Record | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/board-change-voted-stockholders-of-us-plywood-authorize-enlargement.html | BOARD CHANGE VOTED; Stockholders of U.S. Plywood Authorize Enlargement | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/mayor-returns-from-montreal.html | Mayor Returns From Montreal | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/leaves-port-authority-ferguson-of-new-jersey-resigns-after-10-years.html | LEAVES PORT AUTHORITY; Ferguson of New Jersey Resigns After 10 Years of Service | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/luckman-joins-bears-today.html | Luckman Joins Bears Today | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/american-offers-world-trade-code-program-to-prevent-future.html | AMERICAN OFFERS WORLD TRADE CODE; Program to Prevent Future Misunderstandings Filed by Foreign Council Here Would Urge Changes in Laws Commodity Pacts Assailed | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/tokyo-rose-talks-mps-arrest-her-tokyo-rose-held.html | TOKYO ROSE TALKS, M.P.'S ARREST HER; 'TOKYO ROSE' HELD | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/retires-after-forty-years.html | Retires After Forty Years | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/new-colombian-cabinet-started.html | New Colombian Cabinet Started | True | By Cable To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/rosens-home-run-trips-pirates-53-dodger-slugger-delivers-in-10th-in.html | ROSEN'S HOME RUN TRIPS PIRATES, 5-3; Dodger Slugger Delivers in 10th Inning, With Lombardi, Relief Pitcher, on Base Elliott and Frisch Chased Catching Mark for Lopez | True | By Roscoe McGowen Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/noma-proposals-backed-stockholders-vote-for-rise-in-common-issue.html | NOMA PROPOSALS BACKED; Stockholders Vote for Rise in Common Issue, Other Plans | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/scars-of-battles-mar-wake-island-debris-left-by-the-japanese-who.html | SCARS OF BATTLES MAR WAKE ISLAND; Debris Left by the Japanese Who Made No Attempt to Repair Small Pier Japanese Lacked Guns Ryukyus Surrender Delayed Celebes Unit to Surrender | True | By Clinton Green By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/snyder-to-study-needs-of-europe-tour-for-truman-will-also-appraise.html | SNYDER TO STUDY NEEDS OF EUROPE; Tour for Truman Will Also Appraise Lend-Lease Stocks and Repayment Chances To Study Repayment Basis | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/radio-today.html | RADIO TODAY | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/albany-tax-system-hit-state-commission-wants-all-city-real-property.html | ALBANY TAX SYSTEM HIT; State Commission Wants All City Real Property Re-assessed | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/women-lawyers-elect-international-association-to-press-for-more.html | WOMEN LAWYERS ELECT; International Association to Press for More Juvenile Courts | True | By Cable To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/general-patton-enjoys-a-bit-of-horse-play.html | GENERAL PATTON ENJOYS A BIT OF HORSE PLAY | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/sun-oil-to-pay-10-in-stock.html | Sun Oil to Pay 10% in Stock | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/japan-lost-51109-planes.html | Japan Lost 51,109 Planes | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/ships-lights-return-to-pacific.html | Ship's Lights Return to Pacific | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/bermuda-plans-air-talk-commercial-use-of-army-field-to-be-discussed.html | BERMUDA PLANS AIR TALK; Commercial Use of Army Field to Be Discussed With U.S. | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/3platoon-demand-uniformed-firemen-reaffirm-nostrike-policy-here.html | 3-PLATOON DEMAND; Uniformed Firemen Reaffirm No-Strike Policy Here | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cape-stole-of-natural-arctic-mink.html | CAPE STOLE OF NATURAL ARCTIC MINK | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/retired-policeman-kills-himself.html | Retired Policeman Kills Himself | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/cracksman-gets-25000-takes-lifes-savings-with-which-man-intended-to.html | CRACKSMAN GETS $25,000; Takes Life's Savings With Which Man Intended to Open Store | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/opa-extends-time-in-home-evictions-rules-buyer-must-give-six-months.html | OPA EXTENDS TIME IN HOME EVICTIONS; Rules Buyer Must Give Six Months Advance Notice Before Ousting the Tenant Fears Million Evictions Service Men Protected | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/de-gaulle-reduces-sentence.html | De Gaulle Reduces Sentence | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/baltimore-county-sells-bond-issue-bankers-trust-company-heads-group.html | BALTIMORE COUNTY SELLS BOND ISSUE; Bankers Trust Company Heads Group Reoffering at Prices to Yield 1 to 1.30% Long Beach, L.I. Detroit, Mich. San Gabriel, Calif. Nashville, Tenn. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/leagueleading-cubs-rout-giants-in-decisive-fashion-52-and-102-prim.html | League-Leading Cubs Rout Giants In Decisive Fashion, 5-2 and 10-2; Prim and Passeau in Top Form, While Ott's Choices Flounder--Lombardi's Two-Run Homer Averts Shutout in Opener Passeau in Baffling Form Zabala Lacks Steadiness | True | By John Drebinger Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/singapore.html | SINGAPORE | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/eh-bean-authority-on-wild-animals.html | E.H. BEAN, AUTHORITY ON WILD ANIMALS | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/macys-store-in-queens-will-cost-1250000.html | Macy's Store in Queens Will Cost $1,250,000 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/freed-in-fatal-stabbing-woman-79-cleared-of-charges-in-death-of.html | FREED IN FATAL STABBING; Woman, 79, Cleared of Charges in Death of Husband, 78 | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/miss-vanderbilt-to-wed-vassar-graduate-to-be-bride-next-month-of.html | MISS VANDERBILT TO WED; Vassar Graduate to Be Bride Next Month of Bates Huffaker | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/japanese-gas-discovered.html | Japanese Gas Discovered | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/heavy-cream-returns-home-deliveries-get-under-way-but-not-all.html | HEAVY CREAM RETURNS; Home Deliveries Get Under Way but Not All Stores Have It Yet | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/sec-gives-results-of-industry-study-figures-for-193943-on-1120.html | SEC GIVES RESULTS OF INDUSTRY STUDY; Figures for 1939-43 on 1,120 Concerns in 76 Groups Cover a Wide Range Net Worth Increases Steel Group a Leader | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/prisoners-of-japan.html | PRISONERS OF JAPAN | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/wants-bermuda-ceded-to-us.html | Wants Bermuda Ceded to U.S. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/opa-sets-price-for-ddt-bomb.html | OPA Sets Price for DDT 'Bomb' | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/greek-regent-is-due-in-london-for-talks.html | GREEK REGENT IS DUE IN LONDON FOR TALKS | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/ec-jamesons-funeral-today.html | E.C. Jameson's Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/churchill-reports-arouse-rome-press.html | CHURCHILL REPORTS AROUSE ROME PRESS | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/shortage-of-toys-for-christmas-due-lifting-of-restrictions-came-too.html | SHORTAGE OF TOYS FOR CHRISTMAS DUE; Lifting of Restrictions Came Too Late, Survey of 200 Concerns Indicates | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/dewey-spurs-shift-of-federal-plants-he-asks-snyder-to-slash-the.html | DEWEY SPURS SHIFT OF FEDERAL PLANTS; He Asks Snyder to Slash the 'Tortuous' Process Set for Change to Peace Output | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/eastern-league-flag-to-utica.html | Eastern League Flag to Utica | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/buys-gasoline-station-colonial-beacon-oil-co-gets-property-in.html | BUYS GASOLINE STATION; Colonial Beacon Oil Co. Gets Property in Harrison, N.Y. | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/atomic-work-pushed-by-soviet-scientists.html | ATOMIC WORK PUSHED BY SOVIET SCIENTISTS | True | By Wireless To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/house-group-backs-enlistment-bill-measure-offers-incentives-to-men.html | HOUSE GROUP BACKS ENLISTMENT BILL; Measure Offers Incentives to Men to Stay in Army--Senators Discuss Draft Changes Proposals in Senate Draft | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/true-glory-opens-at-victoria-tonight.html | 'TRUE GLORY' OPENS AT VICTORIA TONIGHT | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/vaughn-p-thorp-telephone-engineer-instructor-in-radar-school-here.html | VAUGHN P. THORP; Telephone Engineer, Instructor in Radar School Here | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/polytechnic-laboratory-burned.html | Polytechnic Laboratory Burned | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/congress-is-keyed-to-receive-message-of-truman-today-houses-hold.html | CONGRESS IS KEYED TO RECEIVE MESSAGE OF TRUMAN TODAY; Houses Hold Short Sessions, but Delay Action Till President Outlines His ProgramMANY ROWS ARE PENDINGIdleness Pay, 'Full Jobs' Bill,Continuance of Draft AreAmong Disputed Issues Four Could Accept Funds Further Curbs Are Feared CONGRESS IS KEYED FOR MESSAGE TODAY | True | By C.p. Trussell Special To the New York Times. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/51511-see-yankees-divide-with-tigers-a-tiger-scores-a-hardearned.html | 51,511 SEE YANKEES DIVIDE WITH TIGERS; A TIGER SCORES A HARD-EARNED RUN AT THE STADIUM | True | By James P. Dawson | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/montreal-clinches-flag-in-international-league.html | Montreal Clinches Flag In International League | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/chiangs-reunited-after-14-months-generalissimos-wife-arrives-in.html | CHIANGS REUNITED AFTER 14 MONTHS; Generalissimo's Wife Arrives in Chungking in U.S. Army Plane -- Notables Greet Her | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/sports-of-the-times-the-kid-makes-good-gopher-ball-champion.html | Sports of the Times; The Kid Makes Good Gopher Ball Champion Krichell's All-Seeing Eye | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/anglous-talks-are-set-officials-will-discuss-four-major-financial.html | ANGLO-U.S. TALKS ARE SET; Officials Will Discuss Four Major Financial Problems | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/end-of-dispute-cases-put-up-to-publishers.html | END OF DISPUTE CASES PUT UP TO PUBLISHERS | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/lamotta-to-box-kochan-garden-bout-signed-for-sept-17-williams-and.html | LAMOTTA TO BOX KOCHAN; Garden Bout Signed for Sept. 17 -- Williams and Moran Ready | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/one-more-division-going-to-pacific-army-reveals-macarthur-wants.html | ONE MORE DIVISION GOING TO PACIFIC; Army Reveals MacArthur Wants Only Three of Six Picked for Redeployment | True | Special to THE NEW YORK TIMES. | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/longawaited-hour-at-hand-for-general-wainright.html | LONG-AWAITED HOUR AT HAND FOR GENERAL WAINRIGHT | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690130 |
| 1945-09-06 | 1945-09-06 | https://www.nytimes.com/1945/09/06/archives/war-year-profits-put-over-6-billion-industrys-financial-health-is.html | WAR YEAR PROFITS PUT OVER $6 BILLION; Industry's Financial Health Is Unparalleled, WPB Says in a Report Profits Greater Than in 1929 New Industrial Trends Found Government Given Credit for Aid | True | By Walter H. Waggoner Special To the New York Times. | C1B 690130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/son-to-capt-and-mrs-paul-kraut.html | Son to Capt. and Mrs. Paul Kraut | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jewish-survey-made-shows-60-per-cent-of-faith-in-europe-dead-or.html | JEWISH SURVEY MADE; Shows 60 Per Cent of Faith in Europe Dead or Missing in War | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/shipbuilding-dropped-in-august.html | Shipbuilding Dropped in August | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/books-published-today.html | Books Published Today | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/poles-plan-direct-cable-to-us.html | Poles Plan Direct Cable to U.S. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/czechs-offer-plan-to-aid-deportation-to-oust-3000000-sudetens.html | CZECHS OFFER PLAN TO AID DEPORTATION; To Oust 3,000,000 Sudetens Within Next Year-- Premier Finds 'Some Sympathy' British Fairly Sympathetic Bidault to Seek Treaty | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/congress-reacts-members-seem-agreed-message-is-guide-to-postwar.html | CONGRESS REACTS; Members Seem Agreed Message Is Guide to Post-War Action PARTISANSHIP RISES Conflicts Appear Bound to Develop Over Some Proposals Congress Accepts Message as Guide Some Elements of Conflict Views on Tax Revision Reservations on Jobs for All | True | By C.p. Trussell Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/8000-men-freed-of-32500-in-japan-many-are-already-homebound-1200.html | 8,000 MEN FREED OF 32,500 IN JAPAN; Many Are Already Homebound --1,200 Rescued in Formosa Include 89 From Bataan | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/covers-wide-field-message-sets-forth-problems-of-the-hour-under-21.html | COVERS WIDE FIELD; Message Sets Forth Problems of the Hour Under 21 Headings HE ASKS FOR UNITY Must Retain Some Controls, He Says--Cut inTaxes Is Forecast Immediate Objections Are Listed Seeks to Dispel Fear PRESIDENT SETS WAY TO PROSPERITY Stress Seen on Pay to Idle More Controls to be Lifted Sweeping Repeals Opposed 30 Billion Deficit Is Estimated Scholarships Are Proposed | True | By Felix Belair Jr. Special to the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/topics-of-the-day-in-wall-street-the-program-expands-sugar-war.html | TOPICS OF THE DAY IN WALL STREET; The Program Expands Sugar War Insurance Losses | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/legion-post-to-honor-de-mille.html | Legion Post to Honor De Mille | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/point-plan-set-up-for-army-officers-credits-same-as-for-enlisted.html | POINT PLAN SET UP FOR ARMY OFFICERS; Credits Same as for Enlisted Personnel--600,000 Discharges by July Estimated Air Force Plan Superseded Six Exceptions Are Made | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/vast-shift-by-air-redeploys-chinese-80000-being-carried-by-us.html | VAST SHIFT BY AIR REDEPLOYS CHINESE; 80,000 Being Carried by U.S. Planes Into Japanese-Held Areas in 40-Day Task French Units Off for East | True |  | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/things-for-children-to-do-things-to-see-entertainment-movies-zoo.html | Things for Children to Do; THINGS TO SEE ENTERTAINMENT MOVIES ZOO NEWS MISCELLANEOUS | True |  | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/vj-parade-in-berlin-today.html | V-J Parade in Berlin Today | True |  | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/durocher-is-indicted-dodgers-manager-accused-of-attack-on-baseball.html | DUROCHER IS INDICTED; Dodgers' Manager Accused of Attack on Baseball Fan | True |  | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/large-problems-of-postwar-america-are-laid-before-congress-by.html | Large Problems of Post-War America Are Laid Before Congress by President in Message; HE READ THE PRESIDENT'S MESSAGE Veterans' Aid, Selective Service, Housing and Transition Tax Revision Held Necessary 8. UNITED STATES EMPLOYMENT SERVICE EXTENSION Problem Reverses Itself 9. AGRICULTURE Additional Measures Needed 10. SELECTIVE SERVICE Ask Action to Aid Recruiting Alternatives "Very Simple" 11. HOUSING Stresses Private Enterprise Field for Federal Aid 12. RESEARCH For Federal Research Agency 13. TRANSITION TAX REVISION 14. SURPLUS-PROPERTY DISPOSAL 15. SMALL BUSINESS 16. VETERANS Real Work Up to Communities Would Clarify Job Provisions Hospital Expansion Started 17. PUBLIC WORKS AND NATIONAL RESOURCES Hydro Electric Plans Delayed Conservation Called Vital Private Industry Put First TEXT OF MESSAGE OF THE PRESIDENT Would Free Highway Funds Urges Added Planning Aid 18. LEND-LEASE AND POST-WAR RECONSTRUCTION Help for War-Torn Lands 19. CONGRESSIONAL SALARIES 20. SALE OF SHIPS 21. STOCK PILING OF STRATEGIC MATERIAL | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/veterans-hospitals-to-get-civilian-aides.html | VETERANS' HOSPITALS TO GET CIVILIAN AIDES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jersey-distillers-raise-pay.html | Jersey Distillers Raise Pay | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/labor-peace-talks-set-oct-29-or-nov-5-arranging-for-conference-to.html | LABOR PEACE TALKS SET OCT. 29 OR NOV. 5; ARRANGING FOR CONFERENCE TO REDUCE LABOR DISPUTES | True | By Louis Stark Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/seeks-approval-for-loan.html | Seeks Approval for Loan | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/car-crashes-into-kitchen-woman-driver-injured-as-auto-leaves-keene.html | CAR CRASHES INTO KITCHEN; Woman Driver Injured as Auto Leaves Keene, N.H., Highway | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/braves-and-cards-split-double-bill-wright-pitches-3hitter-to-subdue.html | BRAVES AND CARDS SPLIT DOUBLE BILL; Wright Pitches 3-Hitter to Subdue St. Louis, 9-1, Then Boston Yields by 7-3 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/gould-stock-is-sold-36000-outstanding-shares-are-bought-by.html | GOULD STOCK IS SOLD; 36,000 Outstanding Shares Are Bought by Continental Can | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/car-crash-kills-justices-wife.html | Car Crash Kills Justice's Wife | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-protocols-anniversary.html | THE PROTOCOL'S ANNIVERSARY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/seven-apartments-tied-up-by-strike-tenants-climb-15-floors-as.html | SEVEN APARTMENTS TIED UP BY STRIKE; Tenants Climb 15 Floors as Result of Dispute Over V-J Day Pay Apartment Walkout Serious New Union Help Threatened | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/es-evans-dead-industrialist-66-financier-inventor-aviator-world.html | E.S. EVANS DEAD; INDUSTRIALIST, 66; Financier, Inventor, Aviator, World Traveler, Founder of Glider Association Expert in Transportation A Prolific Inventor Worked on Father's Paper | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/letters-to-the-times-proposed-market-opposed-scheme-outlined-for.html | Letters to The Times; Proposed Market Opposed Scheme Outlined for More Economical Handling of Produce Girl-Menace on Buses Credits for Scientific Men Japanese Dress Discussed Librarians Need Training Knowledge and Love of Books, It Is Held, Is Not Full Qualification Strauss Waltz Descriptive | True | L.J. LIPPMANN.HIGHWAYMAN.H. LOWENSTEIN.G.J.L. GOMME.OLGA M. PETERSON,Crosstown Highways UrgedHERMAN AXELBANK.B. GOLDBERGER. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/quisling-up-braids-norse-as-ingrates-nation-not-he-is-riddle-he.html | QUISLING UP BRAIDS NORSE AS INGRATES; Nation, Not He, Is 'Riddle,' He Declares in Defense Plea-- Illness Halts Trial | True | By George Axelsson By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/sages-dog-field-victor-allage-stake-won-by-pointer-saturn-at.html | SAGE'S DOG FIELD VICTOR; All-Age Stake Won by Pointer Saturn at Canadian Meet | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/irregular-trend-noted-in-grains-trading-brisk-at-intervals-but.html | IRREGULAR TREND NOTED IN GRAINS; Trading Brisk at Intervals, but Overbought Condition Develops Later | True | Special to THE NEW YORK TIMES. | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/huge-us-market-is-seen-in-europe-aldrich-back-on-plane-says-we-must.html | HUGE U.S. MARKET IS SEEN IN EUROPE; Aldrich, Back on Plane, Says We Must Extend Credit and Lift Restrictions | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/italians-concerned-over-new-incidents.html | ITALIANS CONCERNED OVER NEW INCIDENTS | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/red-sox-top-indians-93-collect-fifteen-safeties-to-win-easily.html | RED SOX TOP INDIANS, 9-3; Collect Fifteen Safeties to Win Easily Behind Woods | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/onefourth-of-a-nation.html | ONE-FOURTH OF A NATION | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jersey-city-beaten-123-blue-registers-easy-triumph-as-syracuse.html | JERSEY CITY BEATEN, 12-3; Blue Registers Easy Triumph as Syracuse Shows Power at Bat | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/yamashita-sword-coming-to-us.html | Yamashita Sword Coming to U.S. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/unregenerate-militarism.html | UNREGENERATE MILITARISM | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/church-membership-rises-to-72492669.html | CHURCH MEMBERSHIP RISES TO 72,492,669 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/sports-of-the-times-short-shots-in-sundry-directions-dissent-from.html | Sports of the Times; Short Shots in Sundry Directions Dissent From Marse Joe Mistaken Identity | True | By Arthur Daley | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/miss-helen-hurlbut-wing-is-betrothed-to-capt-samuel-w-fairchild-of.html | Miss Helen Hurlbut Wing Is Betrothed To Capt. Samuel W. Fairchild of Air Forces | True | Ira L. Hill | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/syndicate-takes-heights-corner-buys-three-apartments-on-pinehurst.html | SYNDICATE TAKES 'HEIGHTS CORNER; Buys Three Apartments on Pinehurst Ave.--Lofts in Downtown Deals | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/two-atomic-resolutions-one-senate-proposal-is-for-control-other-for.html | TWO ATOMIC RESOLUTIONS; One Senate Proposal Is for Control, Other for Study | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/exchange-shop-reopens.html | Exchange Shop Re-Opens | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/will-explore-nyasaland-museum-scientists-plan-new-expedition-in.html | WILL EXPLORE NYASALAND; Museum Scientists Plan New Expedition in April | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/laurel-defends-acts-filipino-collaborator-says-he-would-pay-for-any.html | LAUREL DEFENDS ACTS; Filipino Collaborator Says He Would Pay for Any Treason | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/hogan-mspaden-share-lead-at-68-post-4underpar-scores-in-1st-round.html | HOGAN, M'SPADEN SHARE LEAD AT 68; Post 4-Under-Par Scores in 1st Round of Dallas Open --Nelson Cards a 72 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/britain-mexico-to-trade-london-to-ship-first-boatload-of.html | BRITAIN, MEXICO TO TRADE; London to Ship First Boatload of Merchandise Next Month | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-screen-at-the-music-hall.html | THE SCREEN; At the Music Hall | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/mnutt-is-renamed-to-philippine-post-his-job-will-be-to-speed-the-is.html | M'NUTT IS RENAMED TO PHILIPPINE POST; His Job Will Be to Speed the Islands Toward Independence, Truman Says | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/utility-report.html | UTILITY REPORT | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/1000-tons-of-us-paper-is-lent-to-french-press.html | 1,000 Tons of U.S. Paper Is Lent to French Press | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/allied-team-work-hailed-by-bradley.html | ALLIED TEAM WORK HAILED BY BRADLEY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING MIDGET AUTO RACING YACHTING | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/money-in-circulation-is-up-150000000-reserve-board-reports-in-week.html | Money in Circulation Is Up $150,000,000 Reserve Board Reports in Week to Sept. 5 | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/guaranty-trust-named-agent.html | Guaranty Trust Named Agent | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bls-index-backed-by-schwellenbach-cost-of-living-chart-accurate-for.html | BLS INDEX BACKED BY SCHWELLENBACH; Cost of Living Chart Accurate for Purpose, He Says, but Its Name Is Changed | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/gasoline-stocks-drop-475000-bbls-civilian-supplies-however-show.html | GASOLINE STOCKS DROP 475,000 BBLS.; Civilian Supplies, However, Show Increase of 1,059,000, Says Petroleum Institute | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/a-long-way-from-home.html | A LONG WAY FROM HOME | True | The New York Times (American Red Cross) | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/meader-begins-his-own-defense-of-items-shipped-here-from-africa.html | Meader Begins His Own Defense Of Items Shipped Here From Africa; Navy Officer Says at Court-Martial He Needed Gear for 'Personal Equipping'-- 'Took No Chances' on Regular Supplies. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/truman-message-longest-since-roosevelts-in-1901.html | Truman Message Longest Since Roosevelt's in 1901 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/elected-to-directorate-of-irving-trust-company.html | Elected to Directorate Of Irving Trust Company | True | Bachrach | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/burlington-orders-equipment.html | Burlington Orders Equipment | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/juvenile-home-needed.html | Juvenile Home Needed | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/food-leaders-fight-new-setup-by-us-fear-subordination-to-albany.html | FOOD LEADERS FIGHT NEW SET-UP BY U.S.; Fear Subordination to Albany Office of the Department of Agriculture MAYOR BACKS INDUSTRY Branch Responsible Only to Washington Is Sought in Appeal to Anderson Centralization Feared Here Cites Volume of Trade | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/foe-at-singapore-tries-to-keep-guns-insists-protection-is-needed.html | FOE AT SINGAPORE TRIES TO KEEP GUNS; Insists 'Protection' Is Needed, Wins Right to Retain 10% --Malay Regime Seized Burma Japanese Delay Surrender | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/equitable-nine-in-tourney.html | Equitable Nine in Tourney | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/nine-tang-survivors-safe.html | Nine Tang Survivors Safe | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/shields-is-victor-with-yacht-aileen-finishes-1-minute-26-seconds-in.html | SHIELDS IS VICTOR WITH YACHT AILEEN; Finishes 1 Minute 26 Seconds in Front of Bumble Bee in International Class FIDGET LEADER IN CLASS S Heads Felicity and Kandahar as 113 Craft Take Part in Manhasset Bay Regatta | True | By James Robbins Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/crosscountry-schedule-of-super-planes-is-9-hours.html | Cross-Country Schedule Of Super Planes Is 9 Hours | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/trumans-message-sends-cotton-up-market-closes-17-to-30-points.html | TRUMAN'S MESSAGE SENDS COTTON UP; Market Closes 17 to 30 Points Higher--Price Fixing and Aggressive Covering Noted | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/specialty-shop-sales-up-11.html | Specialty Shop Sales Up 11% | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/chiangs-honor-general-hurley.html | Chiangs Honor General Hurley | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/profit-increased-by-stores-concern-846176-cleared-in-6-months-ended.html | PROFIT INCREASED BY STORES CONCERN; $846,176 Cleared in 6 Months Ended on July 31 by the National Corporation OTHER CORPORATE REPORTS | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/5-more-executions-charged-to-japan-liberated-from-japanese-prison.html | 5 MORE EXECUTIONS CHARGED TO JAPAN; LIBERATED FROM JAPANESE PRISON CAMPS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/mrs-lh-robbins-club-leader-dies-exhead-of-jersey-league-of-women.html | MRS. L.H. ROBBINS, CLUB LEADER, DIES; Ex-Head of Jersey League of Women Voters Dies-- Sought New State Constitution | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/debenture-call-approved.html | Debenture Call Approved | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/builder-buys-flushing-tract.html | Builder Buys Flushing Tract | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-zealand-awaits-us-has-trade-program-ready-for-discussion-with.html | NEW ZEALAND AWAITS U.S.; Has Trade Program Ready for Discussion With Washington | True | By Cable To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/win-dancing-championship.html | Win Dancing Championship | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/becomes-sales-manager-for-dodge-automobiles.html | Becomes Sales Manager For Dodge Automobiles | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/army-lifts-press-curbs-in-berlin-in-a-few-days-late.html | Army Lifts Press Curbs In Berlin in a Few Days Late | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/exsenator-clark-may-be-judge.html | Ex-Senator Clark May Be Judge | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-zionists-press-british-on-palestine.html | NEW ZIONISTS PRESS BRITISH ON PALESTINE | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/czechoslovaks-hang-first-war-criminal.html | CZECHOSLOVAKS HANG FIRST WAR CRIMINAL | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/last-spanish-troops-depart-from-tangier.html | LAST SPANISH TROOPS DEPART FROM TANGIER | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/wpb-lifts-controls-on-highway-building.html | WPB LIFTS CONTROLS ON HIGHWAY BUILDING | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/british-deny-aim-to-coerce-greece-damaskinos-in-london-to-get.html | BRITISH DENY AIM TO COERCE GREECE; Damaskinos, in London, to Get Advice on Stabilizing Rule-- Problems Complex British Riding a Tiger Reparations May Be Topic | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/rent-curb-to-stay-gentner-asserts-to-remain-indefinitely-here.html | RENT CURB TO STAY, GENTNER ASSERTS; To Remain Indefinitely Here Because of the Worsening Housing Crisis, He Adds TO TIGHTEN FOOD CONTROL Drive on Black Market Will Be Pressed, Especially in Poultry Industry | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/clearings-drop-sharply-labor-day-cuts-total-for-us-to.html | CLEARINGS DROP SHARPLY; Labor Day Holiday Cuts Total for U.S. to $8,177,390,000 | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/war-profits-analyzed-wilson-says-general-motors-made-47-cents-a.html | WAR PROFITS ANALYZED; Wilson Says General Motors Made 4.7 Cents a Sale Dollar | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/to-rename-building-for-continental-can.html | TO RENAME BUILDING FOR CONTINENTAL CAN | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/two-circus-men-freed-paroles-sought-for-3-others-imprisoned-for.html | TWO CIRCUS MEN FREED; Paroles Sought for 3 Others Imprisoned for Connecticut Fire | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/to-skip-jamestown-show-lack-of-furniture-travel-curbs-reasons-for.html | TO SKIP JAMESTOWN SHOW; Lack of Furniture, Travel Curbs Reasons for 1945 Cancellation | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/roberts-declines-post-truman-says-justice-rejected-war-trial.html | ROBERTS DECLINES POST; Truman Says Justice Rejected War Trial Appointment | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/short-circuit-ties-up-irt-line.html | Short Circuit Ties Up IRT Line | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/vote-office-strike-at-westinghouse-whitecollar-workers-ballot-8320.html | VOTE OFFICE STRIKE AT WESTINGHOUSE; White-Collar Workers Ballot 8,320 to 451 to Enforce Their Demand for Incentive Bonus Strike Opposed in Cincinnati Key Union Keeps Ford Tied Up | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/nudist-publisher-indicted.html | Nudist Publisher Indicted | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/cut-in-federal-jobs-is-asked-by-byrd.html | CUT IN FEDERAL JOBS IS ASKED BY BYRD | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/5-million-casualties-listed-by-japanese.html | 5 MILLION CASUALTIES LISTED BY JAPANESE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/admiral-brinser-50-years-in-navy.html | ADMIRAL BRINSER 50 YEARS IN NAVY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/trumans-message-revivifies-stocks-presidents-optimism-carries.html | TRUMAN'S MESSAGE REVIVIFIES STOCKS; President's Optimism Carries Market Swiftly Up to New Eight-Year Highs TURNOVER RISES SHARPLY Blue Chips Spark Advances of 1 to 3 Points--Coca Cola Skyrockets 11 in Day Prices Firm at Opening General Electric a Leader TRUMAN'S MESSAGE REVIVIFIES STOCKS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/text-of-snyders-report-on-governments-moves-in-reconversion-the.html | Text of Snyder's Report on Government's Moves in Reconversion; The Transition: Phase One | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/williams-favored-to-defeat-moran-trenton-boxer-12-choice-for-bout.html | WILLIAMS FAVORED TO DEFEAT MORAN; Trenton Boxer 1-2 Choice for Bout With Mexican Rival at Garden Tonight | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/former-bull-house-sold-property-in-elizabeth-nj-acquired-for.html | FORMER BULL HOUSE SOLD; Property in Elizabeth, N.J., Acquired for Mortuary Home | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/pope-receives-reale-confers-for-30-minutes-with-italian-envoy-to.html | POPE RECEIVES REALE; Confers for 30 Minutes With Italian Envoy to Warsaw | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/reserve-bank-aides-hold-garden-show.html | RESERVE BANK AIDES HOLD GARDEN SHOW | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dewey-seeks-way-to-guard-innocent-directs-his-counsel-to-plan-law.html | DEWEY SEEKS WAY TO GUARD INNOCENT; Directs His Counsel to Plan Law to Avert Injustices Such as Campbell Case Dewey Seeks to Protect Innocent Evils Seen in Public Defender Identification in Group | True | By Alexander Feinberg | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/miss-stuck-engaged-white-plains-girl-fiancee-of-ssgt-jv-armstrong.html | MISS STUCK ENGAGED; White Plains Girl Fiancee of S/Sgt. J.V. Armstrong | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/tokyo-entry-near-macarthur-to-raise-flag-on-us-embassy-as-troops.html | TOKYO ENTRY NEAR MacArthur to Raise Flag on U.S. Embassy as Troops Arrive READY FOR HUGE TASK 3,000,000 in Home Force to Be Supplanted by Occupation Units; Ban on Tokyo Visits Lifted Tactical" Phase Under Way 7,000,000 OF FOE BEING DISARMED Japanese Troop Allocations Occupation Units Identified Ominato Emissaries Arrive Rules Issued to Japanese | True | By George E. Jones By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/world-unit-urged-for-atom-control-league-of-nations-union-asks-unit.html | WORLD UNIT URGED FOR ATOM CONTROL; League of Nations Union Asks United Nations Organization to Set Up Special Agency He Hopes to Cure Bomb Victims | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/westchester-asks-traffic-planning-metropolitan-area-cooperation.html | WESTCHESTER ASKS TRAFFIC PLANNING; Metropolitan Area Cooperation Sought to Avert Congestion Damaging to County | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/argentina-curbs-attack-on-braden-orders-removal-of-posters.html | ARGENTINA CURBS ATTACK ON BRADEN; Orders Removal of Posters Criticizing Envoy-- Foreign Minister Apologizes Attacks "Imperialism" Peron at Gunman's Funeral Moves Against Axis Agents | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/utility-rates-cut-150000.html | Utility Rates Cut $150,000 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/communique-united-nations.html | Communique; United Nations | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/court-approves-plan-for-the-new-haven.html | COURT APPROVES PLAN FOR THE NEW HAVEN | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/cuts-hours-raises-wages-standard-oil-plan-however-is-opposed-by.html | CUTS HOURS, RAISES WAGES; Standard Oil Plan, However, Is Opposed by Union | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/army-to-send-home-1300000-by-dec-31-only-700000-men-are-needed-in.html | ARMY TO SEND HOME 1,300,000 BY DEC. 31; Only 700,000 Men Are Needed in Europe for All Tasks, Gen. Eyster Says 2,700 Arrive From Pacific | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/full-employment-seen-by-hopkins-welcomed-to-new-post.html | FULL EMPLOYMENT SEEN BY HOPKINS; WELCOMED TO NEW POST | True | The New York Times | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/federal-reserve-bank-statement-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS SEPT 5, 1945. New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/walda-winchell-is-sued-exsoldier-husband-asks-for-divorce-alimony.html | WALDA WINCHELL IS SUED; Ex-Soldier Husband Asks for Divorce, Alimony for 'Expenses' | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/proposals-for-legislation-proposals-for-legislation.html | Proposals for Legislation; Proposals for Legislation | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/st-louis-strikes-end-and-3-papers-resume.html | ST. LOUIS STRIKES END AND 3 PAPERS RESUME | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/palestine-to-cut-censorship.html | Palestine to Cut Censorship | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/filipowicz-signed-by-football-giants-exfordham-back-figured-to-take.html | FILIPOWICZ SIGNED BY FOOTBALL GIANTS; Ex-Fordham Back Figured to Take Paschal's Old Berth -- Rookies Promising | True | By William D. Richardson Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/40-industrialists-in-ruhr-arrested-hugo-stinnes-among-german-coal.html | 40 INDUSTRIALISTS IN RUHR ARRESTED; Hugo Stinnes Among German Coal Syndicate Leaders Seized by the British TIES TO HITLER IMPLIED Britons Say Group Assisted Nazis Financially--Trust Called Largest in Reich Many Financed Hitler Regime Mines Not Affected Aided Dubious Politicians Germans Forced to Cut Wood Schmeling Trial Due Monday | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/foley-fha-head-to-speak-here.html | Foley, FHA Head, to Speak Here | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/russia-spurring-consumer-goods-new-distribution-program-to-keep.html | RUSSIA SPURRING CONSUMER GOODS; New Distribution Program to Keep Half of Needed Output in Areas of Production | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/british-group-in-bermuda-technicians-arrive-to-advise-authorities.html | BRITISH GROUP IN BERMUDA; Technicians Arrive to Advise Authorities on Air Control | True | By Cable To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/japan-setting-up-political-parties-troop-assignments-in-japan.html | JAPAN SETTING UP POLITICAL PARTIES; TROOP ASSIGNMENTS IN JAPAN DISCLOSED | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/yugoslav-reports-new-underground-mikhailovitch-still-leads-serbs-he.html | YUGOSLAV REPORTS NEW UNDERGROUND; Mikhailovitch Still Leads Serbs, He Says--Polish Emigres Also Picture Reign of Terror New Underground Active New Version of Rioting | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/us-breaks-up-first-reich-sabotage-ring-and-thwarts-dynamite-plot-in.html | U.S. Breaks Up First Reich Sabotage Ring And Thwarts Dynamite Plot in Thuringia | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/taxpayer-sold-in-walton-ny.html | 'Taxpayer' Sold in Walton, N.Y. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/three-flee-colorado-prison-then-slip-back-attend-rollcall-but-tear.html | Three Flee Colorado Prison, Then Slip Back; Attend Roll-Call, but Tear Gas Odor Traps 2 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dodgers-center-fire-on-umpires-as-pirates-romp-to-victory-175.html | Dodgers Center Fire on Umpires As Pirates Romp to Victory, 17-5; Durocher and Olmo Banished After Sortie on Dunn at Home Plate-- Gregg Charged With Eight Runs in Four Innings Towel Carpet for Flock Brown Injured In Fourth | True | By Roscoe McGowen Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/word-war-is-deleted-in-new-series-e-bonds.html | Word 'War' Is Deleted In New Series E Bonds | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bears-trip-orioles-62-drews-notches-19th-victory-as-weintraub-hits.html | BEARS TRIP ORIOLES, 6-2; Drews Notches 19th Victory as Weintraub Hits Homer, Double | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-moon-9-to-10-outruns-eurasian-the-giants-are-rounding-into.html | NEW MOON, 9 TO 10, OUTRUNS EURASIAN; THE GIANTS ARE ROUNDING INTO SHAPE FOR THE NEW SEASON | True | By Joseph C. Nicholsthe New York Times | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/topics-of-the-times-on-books-in-the-orient-filipinos-and-chinese.html | Topics of The Times; On Books in the Orient Filipinos and Chinese Japan Wanted Science American Books Go Far | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/major-cut-is-made-in-wpb-operations-high-policy-committee-to-be.html | MAJOR CUT IS MADE IN WPB OPERATIONS; High Policy Committee to Be Dissolved Sept. 30--Other Excisions Planned OPA ISSUES PRICING RULES All Textiles Except Wool Are Included in Cutback Regulation--Other Action Issues Price Formulas Additional Announcements MAJOR CUT IS MADE IN WPB OPERATIONS | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/mainbocher-keeps-style-simplicity-restraint-marks-the-mainbocher.html | MAINBOCHER KEEPS STYLE SIMPLICITY; RESTRAINT MARKS THE MAINBOCHER COLLECTION | True | By Virginia Pope | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/japanese-beheading-of-indian-scion-told.html | JAPANESE BEHEADING OF INDIAN SCION TOLD | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/russians-split-up-estates-in-saxony-poor-german-farmers-to-get.html | RUSSIANS SPLIT UP ESTATES IN SAXONY; Poor German Farmers to Get Share of Large Properties of Hitler's Followers | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/us-selling-allies-surplus-vehicles-most-of-584000-army-jeeps-trucks.html | U.S. SELLING ALLIES SURPLUS VEHICLES; Most of 584,000 Army Jeeps, Trucks and Trains Abroad to Help Speed Recovery 20% Ready for Shipment | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/plan-joint-drive-for-40000-nurses-six-agencies-aim-to-ease.html | PLAN JOINT DRIVE FOR 40,000 NURSES; Six Agencies Aim to Ease Shortages--90,000 Other Workers Needed in Hospitals | True | By Bess Furman Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/british-sink-poison-gas-in-sea-west-of-ireland.html | British Sink Poison Gas In Sea West of Ireland | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/circulation-rises-again-further-new-record-is-set-in-britain-with.html | CIRCULATION RISES AGAIN; Further New Record Is Set in Britain With 1,330,936,000 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/more-work-opportunities-are-planned-for-handicapped-veterans-and.html | More Work Opportunities Are Planned For Handicapped Veterans and Civilians | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/qualifies-in-us-uniform-sgt-ludes-also-borrows-a-ball-in-london.html | QUALIFIES IN U.S. UNIFORM; Sgt. Ludes Also Borrows a Ball in London Team Golf | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/air-travel-boom-at-low-fares-seen.html | AIR TRAVEL BOOM AT LOW FARES SEEN | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/truman-plans-stand-on-seaway.html | Truman Plans Stand on Seaway | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/holy-name-victory-rally-oct-7.html | Holy Name Victory Rally Oct. 7 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/food-prices-continue-decline.html | Food Prices Continue Decline | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/booksauthors.html | Books--Authors | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/valentine-ends-42-years-on-force-to-begin-career-in-radio-movies.html | Valentine Ends 42 Years on Force To Begin Career in Radio, Movies; Valentine Quits Police for Radio Job Thanks Mayor for Confidence Known as "Cop's Cop" | True | By Irving Spiegelthe New York Times | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/eustis-l-hopkins-81-a-textile-executive.html | EUSTIS L. HOPKINS, 81, A TEXTILE EXECUTIVE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/col-woods-second-in-the-wac.html | Col. Woods Second in the Wac | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/french-coal-output-jumps.html | French Coal Output Jumps | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bonds-and-shares-on-london-market-activity-is-heavy-in-bonds-of.html | BONDS AND SHARES ON LONDON MARKET; Activity Is Heavy in Bonds of Former Enemy-Occupied Lands--Greek Issues Up | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bulgaria-studies-election-reforms-fatherland-front-is-seen-as.html | BULGARIA STUDIES ELECTION REFORMS; Fatherland Front Is Seen as Making Genuine Effort to Meet Allies' Demands Cabinet May Be Broadened Opposition Groups Uniting | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/uses-3platoon-system-fire-department-to-put-some-officers-on.html | USES 3-PLATOON SYSTEM; Fire Department to Put Some Officers on Shorter Week | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/5000-men-are-needed-to-catch-tax-dodgers.html | 5,000 Men Are Needed To Catch Tax Dodgers | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/elizabeth-gorham-married-in-jersey-she-becomes-bride-of-ensign.html | ELIZABETH GORHAM MARRIED IN JERSEY; She Becomes Bride of Ensign Clarence Reberkenny, Navy, in Haddonfield Church | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/white-sox-win-21-after-65-setback-athletics-capture-opener-in-ninth.html | WHITE SOX WIN, 2-1, AFTER 6-5 SETBACK; Athletics Capture Opener in Ninth on Double by Kell-- Grove Stars on Mound | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/wainwright-raised-to-rank-of-general.html | WAINWRIGHT RAISED TO RANK OF GENERAL | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/toyama-wiped-out-visit-there-shows.html | TOYAMA WIPED OUT, VISIT THERE SHOWS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/ny-reconversion-is-marked-by-speed-miley-of-commerce-group-says.html | N.Y. RECONVERSION IS MARKED BY SPEED; Miley of Commerce Group Says City Is Favored by Leadership in Consumer Goods | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/track-to-aid-motorists.html | Track to Aid Motorists | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dies-on-prison-ship-lieut-col-maurice-daley-was-1926-football-star.html | DIES ON PRISON SHIP; Lieut. Col. Maurice Daley Was 1926 Football Star at West Point | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/navy-lists-exploits-of-busy-submarine.html | NAVY LISTS EXPLOITS OF BUSY SUBMARINE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bailed-in-alleged-death-plot.html | Bailed in Alleged Death Plot | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/blockfront-parcel-is-sold-in-brooklyn.html | BLOCKFRONT PARCEL IS SOLD IN BROOKLYN | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/guatemala-lifts-plantation-pay.html | Guatemala Lifts Plantation Pay | True | By Cable To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/news-of-food-strawberries-due-today-from-california-to-go-with.html | News of Food; Strawberries Due Today From California to Go With Newly Released Heavy Cream MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jersey-slates-picked-leaders-of-major-parties-decide-on-candidates.html | JERSEY SLATES PICKED; Leaders of Major Parties Decide on Candidates for Congress | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/two-die-in-plane-crash-young-fliers-hit-swimming-pool-on.html | TWO DIE IN PLANE CRASH; Young Fliers Hit Swimming Pool on Stockbridge Estate | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/colby-victims-identified-army-reveals-names-of-2-us-officers-killed.html | COLBY VICTIMS IDENTIFIED; Army Reveals Names of 2 U.S. Officers Killed by Soldier | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/odwyer-aide-sees-sweeping-victory-citywide-citizens-unit-head-says.html | O'DWYER AIDE SEES SWEEPING VICTORY; City-Wide Citizens Unit Head Says Democrat Will Win by 400,000 to 500,000 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/americans-capture-warsaw-murderer.html | AMERICANS CAPTURE WARSAW MURDERER | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jewish-new-year-to-be-joyous-fete-observance-starting-tonight-will.html | JEWISH NEW YEAR TO BE JOYOUS FETE; Observance, Starting Tonight, Will Be Far Happier Than in Many a Year THANKSGIVING IS KEYNOTE But Holiday Messages Also Warn That Grave Tasks Lie Ahead for Democracies Plans for Services Here Message to Fund Council | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/johnsmanville-starts-expansion-construction-begun-on-huge-research.html | JOHNS-MANVILLE STARTS EXPANSION; Construction Begun on Huge Research Project, Part of $40 Million Program BUILDING CURBS ASSAILED Company Head States Controls Limit Jobs, While Production Creates Them Unit to Cost $2,000,000 Must Get Rid of Controls" JOHNS-MANVILLE STARTS EXPANSION SEIBERLING ADDS LINES Many New Items Listed for Post-War Selling TO PROTEST OPA PRICING Washer, Ironer Industry Still Disagrees on Formula | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/storechain-issue-on-market-today-underwriting-group-headed-by.html | STORE-CHAIN ISSUE ON MARKET TODAY; Underwriting Group Headed by Lehman Bros. to Offer Allied Corp. Preferred REFINANCING IS PLANNED Proceeds of Sale of 200,000 4% Shares to Be Used to Retire Old 5% Stock LANE BRYANT STOCK SOLD Entire Issue of $50 Preferred 4 Per Cent Oversubscribed STORE-CHAIN ISSUE ON MARKET TODAY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/faille-and-crepe-voluminous-sleeves-simple-gowns-feature-two-style.html | Faille and Crepe, Voluminous Sleeves, Simple Gowns, Feature Two Style Shows | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/foes-submarines-still-at-sea.html | Foe's Submarines Still at Sea | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/will-cut-atomic-bomb-output.html | Will Cut Atomic Bomb Output | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/lottery-raids-bag-6-detectives-make-arrests-in-five-stores-in.html | LOTTERY RAIDS BAG 6; Detectives Make Arrests in Five Stores in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/britains-reaction-to-message-mixed-press-praises-assurance-that-us.html | BRITAIN'S REACTION TO MESSAGE MIXED; Press Praises Assurance That U.S. Supplies Will Continue-- Anxious Over Settlements | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/yanks-rout-tigers-145-then-lose-52-crosettis-lesson-for-the-day.html | YANKS ROUT TIGERS, 14-5, THEN LOSE, 5-2; CROSETTI'S LESSON FOR THE DAY: SILENCE IS GOLDEN | True | By James P. Dawson | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/books-of-the-times-profit-from-a-remodeling-job-two-ways-of-life-in.html | Books of the Times; Profit From a Remodeling Job Two Ways of Life in Conflict | True | By Orville Prescott | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/japanese-surrender-in-southwest-pacific.html | JAPANESE SURRENDER IN SOUTHWEST PACIFIC | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/business-world-features-colors-of-freedom.html | BUSINESS WORLD; Features 'Colors of Freedom' | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/columbia-asks-10000000-loan.html | Columbia Asks $10,000,000 Loan | True | By Cable To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/clark-tells-when-war-agencies-end-powers-of-president-and-the.html | CLARK TELLS WHEN WAR AGENCIES END; Powers of President and the Congress Do Not Halt Automatically, He ReportsHIGH COURT RULING CITED Caution in Truman Message Against Undue Haste Applies to Numerous Laws Difference in Time Provisions Expiration Data Provided Status of War Labor Act | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/showrooms-sold-on-east-53d-st-tenstory-building-taken-by-durall.html | SHOWROOMS SOLD ON EAST 53D ST.; Ten-Story Building Taken by Durall Realty--Hotel Brevoort Lease Sold | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/fcc-to-ask-congress-to-fix-radio-policy.html | FCC TO ASK CONGRESS TO FIX RADIO POLICY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/utility-financing-approved-by-sec-indiana-public-service-to-convert.html | UTILITY FINANCING APPROVED BY SEC; Indiana Public Service to Convert Securities and Transfer Some Holdings | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/kurusu-unaware-of-blow-at-hawaii-the-stars-and-stripes-over-tokyo.html | KURUSU 'UNAWARE' OF BLOW AT HAWAII; THE STARS AND STRIPES OVER TOKYO | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/marines-urge-us-to-crush-japanese.html | MARINES URGE U.S. TO CRUSH JAPANESE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/lending-improves-in-reserve-banks-recent-decline-is-slowed-and.html | LENDING IMPROVES IN RESERVE BANKS; Recent Decline Is Slowed and Earning Assets Rise in Institutions Here | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dr-oton-franges-former-yugoslav-minister-of-agriculture-is-dead-at.html | DR. OTON FRANGES; Former Yugoslav Minister of Agriculture Is Dead at 75 | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/selected-for-presidency-of-james-mccreery-co.html | Selected for Presidency Of James McCreery & Co. | True | The New York Times Studio | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/truman-hays-confer-discuss-future-of-the-films-in-international.html | TRUMAN, HAYS CONFER; Discuss Future of the Films in International Relations | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/ruth-chatterton-becomes-director-realizes-an-ambition-in-job-with.html | RUTH CHATTERTON BECOMES DIRECTOR; Realizes an Ambition in Job With 'Windy Hill,' Opening in New Haven Sept. 20 Work for Steinbeck Harry Brandt, Backer | True | By Sam Zolotow | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/batista-seeks-mexican-divorce.html | Batista Seeks Mexican Divorce | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-styles-lean-to-conservatism-drama-in-black-velvet.html | NEW STYLES LEAN TO CONSERVATISM; DRAMA IN BLACK VELVET | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/lois-collier-gets-part-in-marx-film-she-and-charles-drake-signed.html | LOIS COLLIER GETS PART IN MARX FILM; She and Charles Drake Signed for 'Night in Casablanca'-- Two Pictures Due Today | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/richard-v-le-sueur-of-imperial-oil-64.html | RICHARD V. LE SUEUR OF IMPERIAL OIL, 64 | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/mexico-names-aide-in-us-guzman-cardenas-army-chief-to-return-to.html | MEXICO NAMES AIDE IN U.S.; Guzman Cardenas, Army Chief, to Return to Washington | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/pipeline-across-panama-revealed-by-navy-20000000-artery-of-great.html | Pipeline Across Panama Revealed by Navy; $20,000,000 Artery of 'Great Value' in War | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/radio-today-morning-afternoon-evening.html | RADIO TODAY; MORNING AFTERNOON EVENING | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/boy-of-9-slays-girl-of-3.html | Boy of 9 Slays Girl of 3 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/us-aide-discusses-brazilian-air-needs.html | U.S. AIDE DISCUSSES BRAZILIAN AIR NEEDS | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/circular-bed-auctioned-brings-280-in-sale-of-holdings-of-mrs-joseph.html | CIRCULAR BED AUCTIONED; Brings $280 in Sale of Holdings of Mrs. Joseph Gevaert | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/elizabeth-barrs-plans-she-will-be-wed-on-sept-29-to-charles-e.html | ELIZABETH BARR'S PLANS; She Will Be Wed on Sept. 29 to Charles E. Loizeaux Jr. | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-silhouette-emerging-in-paris-patou-and-lanvin-emphasize-big.html | NEW SILHOUETTE EMERGING IN PARIS; Patou and Lanvin Emphasize Big Sleeves, Lowered Waist --Both Use Color Profusely | True | By Wireless To the New York Times. | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/most-rationing-to-end-this-year-but-bowles-tells-congress-that.html | MOST RATIONING TO END THIS YEAR; But Bowles Tells Congress That Price and Rent Control Must Stay to Avert Inflation MOST RATIONING TO END THIS YEAR Rent Pressure Tied to Controls Reconversion Pricing Policy | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/siamese-twins-losing-strength.html | Siamese Twins Losing Strength | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/lapara-outpoints-lewis-gains-award-in-8round-feature-bout-at-fort.html | LAPARA OUTPOINTS LEWIS; Gains Award in 8-Round Feature Bout at Fort Hamilton | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/americans-steam-into-yellow-sea-on-their-way-to-land-in-korea-korea.html | Americans Steam Into Yellow Sea On Their Way to Land in Korea; Korean Attacks Reported 7th Fleet Will Assist Japanese Troops Hide | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/bigger-french-force-is-planned-for-reich.html | BIGGER FRENCH FORCE IS PLANNED FOR REICH | True | By Wireless To the New York Times | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/ethiopia-concedes-her-oil-to-sinclair-50year-grant-of-exclusive.html | ETHIOPIA CONCEDES HER OIL TO SINCLAIR; 50-Year Grant of Exclusive Rights Covers Entire Country -- Standard Once Had Pact ETHIOPIA CONCEDES HER OIL TO SINCLAIR Welfare Provisions in Contract Standard Negotiator Away | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/counterfeiting-awful-on-us-bills-in-italy.html | Counterfeiting 'Awful' On U.S. Bills in Italy | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/americans-receive-furloughs.html | Americans Receive Furloughs | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/calls-state-ready-for-reconversion-dewey-reports-three-highway.html | CALLS STATE READY FOR RECONVERSION; Dewey Reports Three Highway Contracts Have Been Let, With Six to Follow Next Week | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/maguire-loan-approved-stockholders-authorize-4-per-cent-deal-for.html | MAGUIRE LOAN APPROVED; Stockholders Authorize 4 Per Cent Deal for $2,000,000 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/returns-seized-railroad-odt-gives-peoria-line-back-to-owners4.html | RETURNS SEIZED RAILROAD; ODT Gives Peoria Line Back to Owners--4 Plants Also Released | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/auchincloss-property-sold.html | Auchincloss Property Sold | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/borowy-of-cubs-in-smooth-form-easily-turns-back-giants-6-to-1-old.html | Borowy of Cubs, in Smooth Form, Easily Turns Back Giants, 6 to 1; Old Yank Notches Seventh Victory Against Two Setbacks Since Joining Chicago--Nicholson Connects With One On Reyes Misses Force Play Bithorn Out of Navy | True | By John Drebinger Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/3d-army-evens-series-50.html | 3d Army Evens Series, 5-0 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/north-italy-invasion-plan-by-la-guardia-reported.html | North Italy Invasion Plan By La Guardia Reported | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/no-passports-to-bermuda.html | No Passports to Bermuda | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/samuel-s-colt-divorced-former-margaret-mason-gets-reno-decree-from.html | SAMUEL S. COLT DIVORCED; Former Margaret Mason Gets Reno Decree From Banker | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/south-africa-cuts-import-curbs.html | South Africa Cuts Import Curbs | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/senators-defeat-browns-by-20-32-win-second-contest-in-ninth-and.html | SENATORS DEFEAT BROWNS BY 2-0, 3-2; Win Second Contest in Ninth and Reduce Tigers' Lead to Game and a Half | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/empire-city-plans-a-new-race-track-2000000-east-chester-plant-may.html | EMPIRE CITY PLANS A NEW RACE TRACK; $2,000,000 East Chester Plant May Supplant the Smaller One in Yonkers Seats for 20,000 Fans Against Special Drive | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/armour-co-indicted-19-employees-in-philadelphia-area-also-face-price.html | ARMOUR & CO. INDICTED; 19 Employes in Philadelphia Area Also Face Price Charges | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/oil-group-to-mark-anniversary.html | Oil Group to Mark Anniversary | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/says-wife-79-beats-him.html | Says Wife, 79, Beats Him | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/wood-field-and-stream-ready-to-consult-governor.html | WOOD, FIELD AND STREAM; Ready to Consult Governor | True | By John Rendel Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/kuhn-to-be-deported-as-dangerous-alien.html | KUHN TO BE DEPORTED AS DANGEROUS ALIEN | True | Special to THE NEW YORK TIMES. | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/admiral-js-mcain-dies-on-coast-at-61-commander-of-task-force-38-had.html | ADMIRAL J.S. M'CAIN DIES ON COAST AT 61; Commander of Task Force 38 Had Just Returned From Tokyo Bay Surrender | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/pearl-harbor-inquiry-voted-by-senate-house-to-concur-barkley.html | Pearl Harbor Inquiry Voted By Senate, House to Concur; Barkley Obtains Unanimous Acceptance of Motion, Approved by Truman, for 'Complete, Fair' Congress Report INQUIRY IS VOTED ON PEARL HARBOR Action Planned by Republicans Complete, Fair Report Urged TEXT OF THE RESOLUTION THE END OF THE WAR STOPPED THEIR FLIGHTS | True | By William S. White Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/julia-f-meehan-bride-wed-in-st-patricks-rectory-to-clare-h.html | JULIA F. MEEHAN BRIDE; Wed in St. Patrick's Rectory to Clare H. Timberlake | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jewish-service-in-munich-first-high-rites-begin-today-berlin.html | JEWISH SERVICE IN MUNICH; First High Rites Begin Today-- Berlin Synagogue Reopens | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/named-vice-president-of-the-white-rock-corp.html | Named Vice President Of The White Rock Corp. | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/store-sales-down-1-for-week-in-us-city-volume-up-3-in-period-ended.html | STORE SALES DOWN 1% FOR WEEK IN U.S.; City Volume Up 3% in Period Ended Sept. 1-- Specialty Shop Gain Is 11% | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/orlando-f-weber-founded-dye-firm-former-president-of-allied.html | ORLANDO F. WEBER, FOUNDED DYE FIRM; Former President of Allied Chemical Corporation Is Dead Here at Age 66 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/atlantic-airlines-get-army-planes.html | ATLANTIC AIRLINES GET ARMY PLANES | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/celanese-ltd-promotes-3.html | Celanese, Ltd., Promotes 3 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/war-casualty-list-nears-full-total-combat-cost-is-tapering-off-to.html | WAR CASUALTY LIST NEARS FULL TOTAL; Combat Cost Is Tapering Off to Slightly Above a Million, With About 250,000 Dead | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-play.html | THE PLAY | True | BY Lewis Nichols | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/grander-wins-with-a-76-leads-foy-on-match-of-cards-in-echo-lake.html | GRANDER WINS WITH A 76; Leads Foy on Match of Cards in Echo Lake Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/army-to-breed-dogs-animals-will-be-used-as-sentries-in-occupied.html | ARMY TO BREED DOGS; Animals Will Be Used as Sentries in Occupied Lands | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/poison-drug-eases-polio-sufferers.html | POISON DRUG EASES 'POLIO' SUFFERERS | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/lone-bid-by-morgan-stanley-group-wins-northern-pacific-bond-issue.html | Lone Bid by Morgan Stanley Group Wins Northern Pacific Bond Issue; $55,000,000 of Collateral Trust Liens Bring Offer of 98 for a 4 % Coupon--Lack of Competition Laid to Glut of Financing | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/surplus-change-liked-by-retailers-30day-terms-and-fixed-prices-for.html | SURPLUS CHANGE LIKED BY RETAILERS; 30-Day Terms and Fixed Prices for Durable Goods Called Practical Measures | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/couple-held-5-years-wed-courted-over-barbed-wire.html | Couple Held 5 Years Wed; Courted Over Barbed Wire | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/haegg-first-at-3000-meters.html | Haegg First at 3,000 Meters | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/pytlak-to-rejoin-red-sox.html | Pytlak to Rejoin Red Sox | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/a-77ton-giant-of-the-air-ready-for-its-first-flight.html | A 77-TON GIANT OF THE AIR READY FOR ITS FIRST FLIGHT | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/ends-life-over-fear-of-spiders.html | Ends Life Over Fear of Spiders | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/22-nassau-police-moved-in-shakeup-3-detectives-named-in-gaming.html | 22 NASSAU POLICE MOVED IN SHAKE-UP; 3 Detectives Named in Gaming Investigation as Bribe-Takers Demoted to Patrolmen OTHER MEN ARE PROMOTED Some Shifts Not Connected With Inquiry--Chief at Port Washington Suspended | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/new-post-for-fordham-dean.html | New Post for Fordham Dean | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/nuptials-are-held-for-mary-e-lang-southold-girl-is-married-in-st.html | NUPTIALS ARE HELD FOR MARY E. LANG; Southold Girl Is Married in St. Bartholomew's Church to the Rev. John Baiz | True | Bachrach | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/canada-planning-a-national-flag-and-own-distinctive-citizenship.html | Canada Planning a National Flag And Own Distinctive Citizenship; Twin Decisions Feature Throne Speech at Opening of Parliament--Long-Term Markets for Industry to Be Sought | True | By P.j. Philip Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/money.html | MONEY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/in-the-nation-standards-for-investigation-of-pearl-harbor.html | In The Nation; Standards for Investigation of Pearl Harbor | True | By Arthur Krock | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/dividend-news-continental-baking.html | DIVIDEND NEWS; Continental Baking | True | | C1B 690241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/jurors-attack-de-gaulle-assert-that-his-pardons-nullify-much-of.html | JURORS ATTACK DE GAULLE; Assert That His Pardons Nullify Much of Courts' Work | True | By Wireless To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/opa-price-aide-held-on-charge-of-bribery.html | OPA PRICE AIDE HELD ON CHARGE OF BRIBERY | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/meister-sells-briarview-72suite-white-plains-housing-is-assessed-at.html | MEISTER SELLS BRIARVIEW; 72-Suite White Plains Housing Is Assessed at $350,000 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/epic-allied-victory-over-germany-detailed-in-film-the-true-glory.html | Epic Allied Victory Over Germany Detailed in Film 'The True Glory'; EPIC FILM SHOWS VICTORY OF ALLIES Introduced by Eisenhower Then Into Norman Hedgerows The Mop-up of Germany | True | By Bosley Crowther | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/belgians-hail-eisenhower-as-nation-honors-him.html | Belgians Hail Eisenhower As Nation Honors Him | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/twins-to-frederick-kimballs.html | Twins to Frederick Kimballs | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/red-cross-at-port-tireless-in-service.html | RED CROSS AT PORT TIRELESS IN SERVICE | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/transition-plans-snyder-tells-nine-steps-of-reconversion-and-hails.html | TRANSITION PLANS; Snyder Tells Nine Steps of Reconversion and Hails Strong Start INFLATION CURBS SET Firm Price Stabilization Urged With Continued High National Income TRANSITION PLANS TOLD BY SNYDER Declares All Will Help Out Delay in Claims Opposed Millions More to Be Released | True | By Joseph A. Loftus Special To the New York Times. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/the-twilight-of-censorship.html | THE TWILIGHT OF CENSORSHIP | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/meat-wholesaler-convicted.html | Meat Wholesaler Convicted | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/more-chipper-than-thief-woman-70-praised-in-court-for-capture-of.html | MORE CHIPPER THAN THIEF; Woman, 70, Praised in Court for Capture of Robber, 28 | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/boys-club-to-honor-war-dead.html | Boy's Club to Honor War Dead | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/child-to-mrs-charles-h-tenney.html | Child to Mrs. Charles H. Tenney | True | | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/commuter-train-ban-is-revoked-in-jersey.html | COMMUTER TRAIN BAN IS REVOKED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 690241 |
| 1945-09-07 | 1945-09-07 | https://www.nytimes.com/1945/09/07/archives/supplies-go-to-birobidjan-waifs.html | Supplies Go to Birobidjan Waifs | True | | C1B 690241 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/heads-dva-fund-drive-unit.html | Heads DVA Fund Drive Unit | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/highprice-stocks-continue-to-rise-markets-average-gain-more-than-a.html | HIGH-PRICE STOCKS CONTINUE TO RISE; Market's Average Gain More Than a Point, With Trading Broadest in Fortnight EARLY TOPS PARED LATER Turnover, 1,330,000 Shares-- Progress of Reconversion Found Encouraging | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/allies-mark-vj-in-berlin-parade-a-japanese-battleship-that-was.html | ALLIES MARK V-J IN BERLIN PARADE; A JAPANESE BATTLESHIP THAT WAS BLASTED BY ALLIED PLANES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/busy-month-seen-in-new-financing-issues-total-70640000-this-week-as.html | BUSY MONTH SEEN IN NEW FINANCING; Issues Total $70,640,000 This Week as Against $65,370,000 in Similar 1944 Period | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/control-on-canned-snails-lifted.html | Control on Canned Snails Lifted | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/army-cancels-cigarette-orders-cuts-gum-and-cereals-contracts.html | Army Cancels Cigarette Orders, Cuts Gum and Cereals Contracts; CIGARETTE ORDERS CANCELED BY ARMY | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/packers-lose-two-linemen.html | Packers Lose Two Linemen | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/rabbi-zahavy-is-appointed.html | Rabbi Zahavy Is Appointed | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/williams-defeats-moran-at-garden-floors-mexican-in-bristling.html | WILLIAMS DEFEATS MORAN AT GARDEN; Floors Mexican in Bristling Closing Rally to Triumph in Ten-Round Clash RIVALS EVENLY MATCHED Knockdown in Final Session Settles Decision--LaBarba Victor Over Addeo | True | By Joseph C. Nichols | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dr-james-a-muller-episcopal-educator.html | DR. JAMES A. MULLER, EPISCOPAL EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/goes-to-toledo-edison-co.html | Goes to Toledo Edison Co. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/advertising-news.html | Advertising News | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/treatment-decent-wake-survivor-says.html | TREATMENT 'DECENT,' WAKE SURVIVOR SAYS | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/newark-victor-31-139-downs-baltimore-in-8th-then-rallies-to-annex.html | NEWARK VICTOR, 3-1, 13-9; Downs Baltimore in 8th, Then Rallies to Annex Nightcap | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/granville-in-north-ireland-post.html | Granville in North Ireland Post | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/spaniards-alarmed-at-fuel-oil-delays.html | SPANIARDS ALARMED AT FUEL OIL DELAYS | True | By Wireless To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/miss-crowell-engaged-upper-montclair-girl-fiancee-of-msgt-weldon.html | MISS CROWELL ENGAGED; Upper Montclair Girl Fiancee of M/Sgt. Weldon Jones, AAF. | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/us-studies-plan-to-bar-aggressor-decision-expected-on-whether-we.html | U.S. STUDIES PLAN TO BAR AGGRESSOR; Decision Expected on Whether We Will Agree in Advance to Use Force in Hemisphere | True | By James B. Reston Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bonds-and-shares-on-london-market-traders-waiting-for-action-in.html | BONDS AND SHARES ON LONDON MARKET; Traders Waiting for Action in Washington on New Aid for Britain | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/douglas-will-plan-labur-conference.html | DOUGLAS WILL PLAN LABUR CONFERENCE | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sea-bees-is-first-by-nose-at-camden-returns-1140-in-surviving-foul.html | SEA BEES IS FIRST BY NOSE AT CAMDEN; Returns $11.40 in Surviving Foul Claim After Showing Way to Zax at Wire | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/truman-to-attend-game-president-to-see-browns-face-senators-in.html | TRUMAN TO ATTEND GAME; President to See Browns Face Senators in Capital Today | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dr-cg-kerley-82-pediatrician-dies-a-noted-specialist-here-for-50.html | DR. C.G. KERLEY, 82, PEDIATRICIAN, DIES; A Noted Specialist Here for 50 Years--Educator, Writer, Child psychologist. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/74810170-bet-at-meet-state-drew-4811817-as-its-share-of-belmont.html | $74,810,170 BET AT MEET; State Drew $4,811,817 as Its Share of Belmont Handle | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/last-hearing-held-on-retail-wages-employer-labor-and-civic-groups.html | LAST HEARING HELD ON RETAIL WAGES; Employer, Labor and Civic Groups Discuss Proposed 52 Cents Minimum | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/berlin-jews-mark-rosh-hashanah-400-meet-in-damaged-synagogueweep-as.html | BERLIN JEWS MARK ROSH HA-SHANAH; 400 Meet in Damaged Synagogue--Weep as They Intone Old Songs | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/brazilian-society-formed.html | Brazilian Society Formed | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/daughter-to-drury-coopers-jr.html | Daughter to Drury Coopers Jr. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/ripps-resigns-from-opa.html | Ripps Resigns From OPA | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/crowley-named-director.html | Crowley Named Director | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mspaden-137-tops-golfers-at-dallas-jug-has-2stroke-lead-over.html | M'SPADEN 137 TOPS GOLFERS AT DALLAS; Jug Has 2-Stroke Lead Over Snead--Ghezzi and Bulla in Tie for 3d at 140 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/halifax-will-depart-for-us.html | Halifax Will Depart for U.S. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/booksauthors.html | Books--Authors | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/aluminum-leases-ended-to-create-competition-governmentowned-plants.html | Aluminum Leases Ended To Create 'Competition'; Government-Owned Plants Will Be Taken by RFC Nov. 1, Company Having Rejected Offer for Temporary Operation | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/capt-waugh-denounced-some-italian-papers-resent-his-comments-on.html | CAPT. WAUGH DENOUNCED; Some Italian Papers Resent His Comments on Italy | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/salary-graft-charge-against-odwyer-is-hurled-by-beldock-his.html | Salary Graft Charge against O'Dwyer Is Hurled by Beldock, His Successor | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/news-of-food-substantial-breakfast-and-plenty-of-time-to-eat-it.html | News of Food; Substantial Breakfast and Plenty of Time to Eat It Urged as School Opening Nears | True | By Jane Holt | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/private-trade-to-france-resume-but-lines-and-volume-are-limited.html | Private Trade to France Resume, But Lines and Volume Are Limited; Exports Must Contribute to Deconstruction Program--French Mission Here Still Will Continue to Operate | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/more-workers-needed-new-england-figures-on-higher-level-of.html | MORE WORKERS NEEDED; New England Figures on Higher Level of Employment | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/1243-unsung-gis-landed-at-boston-men-who-guarded-airlines-in-north.html | 1,243 UNSUNG GI'S LANDED AT BOSTON.; Men Who Guarded Airlines in North Somber and Quiet as They Touch Home Soil | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/slight-easing-here-in-cotton-futures-final-prices-unchanged-to-8.html | SLIGHT EASING HERE IN COTTON FUTURES; Final Prices Unchanged to 8 Points Lower--Federal Estimate Due Today | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-ravon-plant-planned-in-brazil-oscar-kohorn-co-to-build-18000000.html | NEW RAVON PLANT PLANNED IN BRAZIL; Oscar Kohorn & Co. to Build $18,000,000 Viscose Factory Within Eighteen Months PRIVATE CAPITAL FINANCE All of the Material to Be Produced Will Be for BrazilianConsumption | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/stix-baer-fuller-gets-loan.html | Stix, Baer & Fuller Gets Loan | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/buddy-ebsen-weds-spar.html | Buddy Ebsen Weds Spar | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/trade-of-stock-proposed-national-supplys-shareholders-to-vote-on.html | TRADE OF STOCK PROPOSED; National Supply's Shareholders to Vote on New Issue | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/made-a-vice-president-of-rca-communications.html | Made a Vice President Of RCA Communications | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/wavell-talks-near-end-viceroy-of-india-to-announce-policy-on-return.html | WAVELL TALKS NEAR END; Viceroy of India to Announce Policy on Return to Post | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/white-plains-high-school-bars-secret-societies.html | White Plains High School Bars Secret Societies | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mark-hawley-leases-building.html | Mark Hawley Leases Building | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/norse-reporters-favor-free-press-quintet-on-tour-of-us-says-war-has.html | NORSE REPORTERS FAVOR FREE PRESS; Quintet on Tour of U.S. Says war Has Taught that 'People Must Be Rightly Informed' | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/5000000-russians-repatriated-to-date.html | 5,000,000 RUSSIANS REPATRIATED TO DATE | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bulgar-premier-sees-early-vote-georgieff-expects-settlement-of.html | BULGAR PREMIER SEES EARLY VOTE; Georgieff Expects Settlement of Impasse, but Opposition Insists He Must Resign | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/countrys-strikes-make-111000-idle-of-these-45000-are-in-detroit.html | COUNTRY'S STRIKES MAKE 111,000 IDLE; Of These 45,000 Are in Detroit Auto Industry-- New Peak Compares With 92,815 June 27 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/advanced-to-presidency-of-electric-company.html | Advanced to Presidency Of Electric Company | True | Pach Bros. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/foe-said-to-plan-singapore-return-sultan-of-johore-tells-of-boast.html | FOE SAID TO PLAN SINGAPORE RETURN; Sultan of Johore Tells of Boast by Itagaki That He Will Be Back in 20 Years. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/engineers-to-file-divestment-plan-utilities-company-will-ask.html | ENGINEERS TO FILE DIVESTMENT PLAN; Utilities Company Will Ask Approval of Moves to Meet SEC Order | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/olympic-group-bid-to-soviets.html | Olympic Group Bid to Soviets | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/australian-budget-reduces-war-taxes.html | AUSTRALIAN BUDGET REDUCES WAR TAXES | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/waves-corpsmen-complete-studies.html | WAVES, CORPSMEN COMPLETE STUDIES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/reds-subdue-phils-62-then-yield-86.html | REDS SUBDUE PHILS, 6-2, THEN YIELD, 8-6 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mueller-team-ties-obriens-with-a-79-husbandwife-honors-shared-on.html | MUELLER TEAM TIES O'BRIENS WITH A 79; Husband-Wife Honors Shared on the Metropolis Links-- Title Play-Off Set | True | Special to THE NEW YORK TIMES. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/stilwell-accepts-ryukyu-surrender.html | STILWELL ACCEPTS RYUKYU SURRENDER. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/senators-subdue-browns-again-32-case-steals-3-bases-coming-home-in.html | SENATORS SUBDUE BROWNS AGAIN, 3-2; Case Steals 3 Bases, Coming Home in 1st With 2 Out-- Kuhel Drives Homer | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/blue-division-chief-reassigned.html | Blue Division Chief Reassigned | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/french-plan-big-airfield-on-orly-airdrome-site.html | French Plan Big Airfield On Orly Airdrome Site | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/did-not-discuss-british-pound.html | Did Not Discuss British Pound | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/rental-deadline-set-at-idlewild.html | RENTAL DEADLINE SET AT IDLEWILD | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/navy-910defeats-chain-miss-by-3-lengths-in-newton-purse-leads-all.html | Navy, 9-10,Defeats Chain Miss By 3 Lengths in Newton Purse; Leads All the Way to Triumph in Feature at Narragansett Park--Heat Wave Third --Daily Double returns $31.60 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/accepts-new-position-in-field-of-religion.html | Accepts New Position In Field of Religion | True | The New York Times Studio, 1939 | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/business-world-trade-here-more-active-in-week.html | BUSINESS WORLD; Trade Here More Active in Week | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/small-business-seeks-own-postwar-at-agency.html | Small Business Seeks Own Post-War at Agency | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/evening-printing-courses.html | Evening Printing Courses | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/nurse-shortage-put-at-7100-here-plans-are-being-developed-for-local.html | NURSE SHORTAGE PUT AT 7,100 HERE; Plans Are Being Developed for Local Participation in the Drive to Aid Hospitals | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sports-today.html | Sports Today | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/jailed-nazi-chiefs-are-kept-isolated-nuremberg-prison-discipline-is.html | JAILED NAZI CHIEFS ARE KEPT ISOLATED; Nuremberg Prison Discipline Is Not Altered for Them, Aide to Jackson Asserts | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/park-avenue-apartment-strike-ends-service-men-win-extra-pay-for-vj.html | Park Avenue Apartment Strike Ends, Service Men Win Extra Pay for V-J Day | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/boston-yanks-get-currivan.html | Boston Yanks Get Currivan | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/toll-rates-to-japan-lowered.html | Toll Rates to Japan Lowered | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/nicaragua-to-fight-illiteracy.html | Nicaragua to Fight Illiteracy | True | By Cable To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dodgers-again-harass-umpires-but-manage-to-nip-pirates-32-galan-and.html | Dodgers Again Harass Umpires, But Manage to Nip Pirates, 3-2; Galan and Walker Tossed Out of Contest, Following Mob Scene in Third--Herman and Olmo Combine to Settle Issue | True | By Roscoe McGowen Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/awvs-to-sell-bonds-brooklyn-unit-volunteers-will-campaign-in-small.html | AWVS TO SELL BONDS; Brooklyn Unit Volunteers Will Campaign in Small Plants | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/partner-in-new-law-firm-of-leon-weill-mahony.html | Partner in New Law Firm Of Leon, Weill & Mahony | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/harlem-property-in-new-ownership-business-buildings-sold-on-seventh.html | HARLEM PROPERTY IN NEW OWNERSHIP; Business Buildings Sold on Seventh Avenue Corner and Broadway Block | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/lumber-output-off-shipments-for-week-also-drop-below-1944-level.html | LUMBER OUTPUT OFF; Shipments for Week Also Drop Below 1944 Level | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/m-maurice-eckstein-of-tropic-foods-inc.html | M. MAURICE ECKSTEIN OF TROPIC FOODS, INC. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/republicans-see-1946-issue-drawn-truman-plans-outnew-deal-the-new.html | REPUBLICANS SEE 1946 ISSUE DRAWN; Truman Plans 'Out-New Deal the New Deal,' Says Martin as Party Starts Work | True | By William S. White Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/more-dollars-than-goods.html | MORE DOLLARS THAN GOODS" | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/vast-us-rearming-of-french-is-told-750000000-invested-by-way-of.html | VAST U.S. REARMING OF FRENCH IS TOLD; $750,000,000 Invested by Way of Lend-Lease Since 1943 for Guns, Food, Clothing | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/unrra-speeds-greek-aid-its-supplies-to-repair-25000-homes-wrecked.html | UNRRA SPEEDS GREEK AID; Its Supplies to Repair 25,000 Homes Wrecked by Germans | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/stettinius-urges-speed-on-the-uno-seeks-organizational-meeting-of.html | STETTINIUS URGES SPEED ON THE UNO; Seeks Organizational Meeting of the General Assembly by Mid-November | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/automatic-pricing-is-set-by-the-opa-agency-releases-program-to.html | AUTOMATIC PRICING IS SET BY THE OPA; Agency Releases Program to Obviate Need for Individual Rulings--Other Action | True | Special to THE NEW YORK TIMES. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/traders-go-slow-on-grain-markets-prices-were-unsettled-after.html | TRADERS GO SLOW ON GRAIN MARKETS; Prices Were Unsettled After Erratic Action on Rye-- Some Rapid Changes | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/with-a-festive-air.html | WITH A FESTIVE AIR | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/ward-files-appeal-in-supreme-court-company-asks-for-decision-that.html | WARD FILES APPEAL IN SUPREME COURT; Company Asks for Decision That Roosevelt Order to Seize Plants Was Invalid | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/on-nyujournalism-staff-two-fulltime-and-six-part-time-instructors.html | ON N.Y.U.JOURNALISM STAFF; Two Full-Time and Six Part Time Instructors Named | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/protestants-move-to-help-japanese-13-denominational-mission-boards.html | PROTESTANTS MOVE TO HELP JAPANESE; 13 Denominational Mission Boards to Pool Resources to Re-establish Contacts | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/miss-orcutt-cards-record-nine-of-34.html | MISS ORCUTT CARDS RECORD NINE OF 34 | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/leopold-gets-swiss-sanctuary.html | Leopold Gets Swiss Sanctuary | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/lira-devaluation-reported.html | Lira Devaluation Reported | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cites-higher-costs-for-new-dwellings.html | CITES HIGHER COSTS FOR NEW DWELLINGS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/children-get-medals-awarded-posthumously-to-veterans.html | CHILDREN GET MEDALS AWARDED POSTHUMOUSLY TO VETERANS. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/wlb-acts-to-avert-edison-strike-here-wants-row-at-consolidated.html | WLB ACTS TO AVERT EDISON STRIKE HERE; Wants Row at Consolidated Referred for Settlement to NLRB in Capital | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/paul-lehman-dies-in-fall-artist-topples-from-roof-of-14story.html | PAUL LEHMAN DIES IN FALL; Artist Topples From Roof of 14-Story Chicago Building | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/oppose-price-ceiling-buyers-against-price-curb-on-homes-survey.html | OPPOSE PRICE CEILING; Buyers Against Price Curb on Homes, Survey Indicates | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/french-imports-limited-us-lists-what-may-be-sent-through-private.html | FRENCH IMPORTS LIMITED; U.S. Lists What May Be Sent Through Private Trade | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sermons-stress-victory-over-bias-rabbis-on-holiday-bid-world-fight.html | SERMONS STRESS VICTORY OVER BIAS; Rabbis on Holiday Bid World Fight 'Moral Laxity' That Made War Possible | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/letters-to-the-times-sudeten-transfer-discussed-loyal-sudetens-and.html | Letters to The Times; Sudeten Transfer Discussed Loyal Sudetens and Austrians Are Not Involved in Movement | True | VLASTIMIL KYBAL | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/russian-prelate-on-way-archbishop-alexey-flying-to-us-on-mission.html | RUSSIAN PRELATE ON WAY; Archbishop Alexey Flying to U.S. on Mission for Church | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/truck-rationing-will-end-on-dec-1-odt-order-will-apply-to-all-trade.html | TRUCK RATIONING WILL END ON DEC. 1; ODT Order Will Apply to All Trade Vehicles-- More Home Washing Machines Expected | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/confer-on-disabled-work-for-impaired-veterans-aim-of-meeting.html | CONFER ON DISABLED; Work for Impaired Veterans Aim of Meeting | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bus-restrictions-to-end-odt-sets-nov-1-for-abolishing-mileage-curb.html | BUS RESTRICTIONS TO END; ODT Sets Nov. 1 for Abolishing Mileage Curb on City Lines | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/playoffs-open-tuesday-international-series-to-start-at-newark-and.html | PLAY-OFFS OPEN TUESDAY; International Series to Start at Newark and Montreal | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/120-football-schedules-in-the-times-tomorrow.html | 120 Football Schedules In The Times Tomorrow | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/western-electric-set-for-new-peak-reconversion-program-being.html | WESTERN ELECTRIC SET FOR NEW PEAK; Reconversion Program Being Speeded to Meet Huge Backlog of Orders | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/stainless-steel-gets-new-basing-three-producers-announce-change-in.html | STAINLESS STEEL GETS NEW BASING; Three Producers Announce Change in the Industry's Pricing System | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mixup-on-family-home-elderly-couple-evicted-by-son-in-row-over.html | MIX-UP ON FAMILY HOME; Elderly Couple Evicted by Son in Row Over Queens Property | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/postoffice-seeks-3000-workers.html | Postoffice Seeks 3,000 Workers | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/uniform-terms-get-brand-group-backing.html | UNIFORM TERMS GET BRAND GROUP BACKING | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/4259116-profit-shown-by-sperry-net-for-first-half-of-1945-is-154171.html | $4,259,116 PROFIT SHOWN BY SPERRY; Net for First Half of 1945 Is $154,171 Less Than in '44-- Other Corporation Reports | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dr-claude-baker-gabb-briton-90-collected-data-for-30-years-on.html | DR. CLAUDE BAKER GABB; Briton, 90, Collected Data for 30 Years on Deaths of Persons 90 | True | By Wireless To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/wood-field-and-stream-guest-day-for-service-men.html | WOOD, FIELD AND STREAM; Guest Day for Service Men | True | By John Rendel | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/wallpaper-field-sees-dim-outlook-retailers-not-expected-to-get.html | WALLPAPER FIELD SEES DIM OUTLOOK; Retailers Not Expected to Get Innovations Until 1947 Due to Supply Shortage | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/fire-record.html | Fire Record | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/curare-and-polio.html | CURARE AND POLIO | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/farm-brokers-elect-crandall.html | Farm Brokers Elect Crandall | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/battleship-fuji-seized-halsey-reveals-that-prize-crew-is-on.html | BATTLESHIP FUJI SEIZED; Halsey Reveals That Prize Crew is on Japanese Warship | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sports-of-the-times-the-customers-always-write.html | Sports of the Times; The Customers Always Write | True | By Arthur Daley | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/83suite-housing-sold-in-the-bronx-luskins-convey-white-plains-road.html | 83-SUITE HOUSING SOLD IN THE BRONX; Luskins Convey White Plains Road and Richardson Avenue Apartments and Stores | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/robert-s-bradley-industrial-figure-exhead-of-chemical-concern-diesa.html | ROBERT S. BRADLEY, INDUSTRIAL FIGURE; Ex-Head of Chemical Concern Dies--a Principal in 1909 'Potash Controversy' | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/pipeline-flow-is-reversed.html | Pipeline Flow Is Reversed | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/union-spurns-pay-rise-standard-oil-workers-reject-15-increase.html | UNION SPURNS PAY RISE; Standard Oil Workers Reject 15% increase Granted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/plane-mechanics-aided-thousands-in-army-can-study-for-jobs-at.html | PLANE MECHANICS AIDED; Thousands in Army Can Study for Jobs at Civilian Air Bases | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/realty-issues-still-up-slight-gain-of-01-in-august-marks-38th-month.html | REALTY ISSUES STILL UP; Slight Gain of 0.1% in August Marks 38th Month of Rise | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cards-blank-braves-40-dockins-allows-only-three-hits-in-gaining.html | CARDS BLANK BRAVES, 4-0; Dockins Allows Only Three Hits in Gaining Eighth Triumph | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/call-on-la-guardia-boys-and-girls-candidates-for-scholarships-talk.html | CALL ON LA GUARDIA; Boys and Girls, Candidates for Scholarships, Talk With Mayor | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/hannegan-to-seek-fivecent-air-mail-announces-plan-as-board-of-trade.html | HANNEGAN TO SEEK FIVE-CENT AIR MAIL; Announces Plan as Board of Trade Marks 25th Year of Coast-to-Coast Service QUICKER DELIVERY SOUGHT Board Official Wants to Bring Mail From Field to Post- office by Helicopter | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/nimitz-to-resume-hawaii-base.html | Nimitz to Resume Hawaii Base | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/labor-leaders-leave-colombia.html | Labor Leaders Leave Colombia | True | By Cable To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/enoch-arden-marriage-ended.html | 'Enoch Arden' Marriage Ended | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/presbyterians-set-membership-peak-northern-branch-total-rises-to-html | PRESBYTERIANS SET MEMBERSHIP PEAK; Northern Branch Total Rises to 2,161,872 in Year--Six Other Records Broken | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/grays-beat-bushwicks-105.html | Grays Beat Bushwicks, 10-5 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/state-banking-affairs.html | State Banking Affairs | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/limit-on-certainteed-offer.html | Limit on Certain-Teed Offer | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/maglie-of-giants-spins-6hitter-in-toppling-leading-cubs-2-to-0.html | Maglie of Giants Spins 6-Hitter In Toppling Leading Cubs, 2 to 0; Rookie Right-Hander Gains Fifth Triumph and Third Shutout Since Joining Club-- Manager Ott Drives In both Runs | True | By John Drebinger Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/credit-plans-for-help-to-british-weighed-in-advance-of-parley-weigh.html | Credit Plans for Help to British Weighed in Advance of Parley; WEIGH CREDIT PLAN FOR AIDING BRITISH | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/all-japan-gripped-by-black-market-prices-200-times-higher-than.html | ALL JAPAN GRIPPED BY BLACK MARKET; Prices 200 Times Higher Than Pre-War Days, With Stores Bare of Necessaries | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/pontiac-aims-high-half-million-production-in-year-seen-by-klinger.html | PONTIAC AIMS HIGH; Half Million Production in Year Seen by Klinger | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/foes-nanking-surrender-to-be-solely-chinese-show-nanking-ceremony.html | Foe's Nanking Surrender To Be Solely 'Chinese Show'; NANKING CEREMONY TO BE 'CHINA SHOW | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/browns-to-train-on-coast.html | Browns to Train on Coast | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/building-plans-filed-new-play-area-in-st-nicholas-park-to-cost.html | BUILDING PLANS FILED; New Play Area in St. Nicholas Park to Cost $475,000 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/american-aids-belfast-college.html | American Aids Belfast College | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/time-off-to-greet-wainwright.html | Time Off to Greet Wainwright | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/us-aerial-power-won-says-takata-japanese-fleets-deputy-chief-cites.html | U.S. AERIAL POWER WON, SAYS TAKATA.; Japanese Fleet's Deputy Chief Cites Midway as Crucial-- Osaka's Ruin Surveyed | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/beatings-related-wainwright-says-official-report-will-tell-how.html | BEATINGS RELATED; Wainwright Says Official Report Will Tell How Japanese Abused Him KEPT SILENT BY CAPITAL U.S. Teams Press Investigation of Atrocities--Torture of Singapore Captives Told | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/airmail-quarter-century.html | AIRMAIL QUARTER CENTURY | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/changes-at-equitable-life.html | Changes at Equitable Life | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/newark-apartment-sold-46suite-house-on-keer-avenue-among-deals-in.html | NEWARK APARTMENT SOLD; 46-Suite House on Keer Avenue Among Deals in Jersey | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-sreel-control-lifted-in-france.html | NEW SREEL CONTROL LIFTED IN FRANCE | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dewey-criticizes-federal-program-government-is-unprepared-for-peace.html | DEWEY CRITICIZES FEDERAL PROGRAM; Government Is Unprepared for Peace as State Enters Era Ready for It, He Says | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/benjamin-p-fowlers-have-son.html | Benjamin P. Fowlers Have Son | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cut-wartime-bans-on-hockey-teams-fiftygame-schedule-adopted.html | CUT WARTIME BANS ON HOCKEY TEAMS; Fifty-Game Schedule Adopted --No-Overtime Ruling Kept by N.H.L. Officials | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/old-glory-over-tokyo.html | OLD GLORY OVER TOKYO | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/child-to-mrs-james-w-west-jr.html | Child to Mrs. James W. West Jr. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/black-dragon-group-dissolved-in-japan.html | BLACK DRAGON GROUP DISSOLVED IN JAPAN | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/war-trophy-victor-over-great-flare-takes-bushwick-hurdles-in-a.html | WAR TROPHY VICTOR OVER GREAT FLARE; Takes Bushwick Hurdles in a Stirring Finish, Setting Aqueduct Track Mark REPLY PAID ALSO WINNER Field of 14 in $25,000 Added Discovery Handicap Today Headed by Gallorette | True | By William D. Richardson | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/3hitter-by-ryba-stops-indians-10-veteran-uses-80-pitches-in-facing.html | 3-HITTER BY RYBA STOPS INDIANS, 1-0; Veteran Uses 80 Pitches in Facing 29 Batsmen-- Pass Leads to Run in Ninth | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/navy-firefighting-will-aid-civilians-new-fog-and-foam-methods.html | NAVY FIRE-FIGHTING WILL AID CIVILIANS; New Fog and Foam Methods Should Save Billions of Dollars in Post-War, Say Officers | True | Special to THE NEW YORK TIMES | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/topics-of-the-day-in-wall-street-federal-projects.html | TOPICS OF THE DAY IN WALL STREET; Federal Projects | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/athletics-conquer-white-sox-43-92-stage-late-attacks-and-take.html | ATHLETICS CONQUER WHITE SOX, 4-3, 9-2; Stage Late Attacks and Take Advantage of Rival Errors in Both Contests | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-york-majors-are-promoted.html | New York Majors Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/francis-l-pell-71-architect-50-years.html | FRANCIS L. PELL, 71, ARCHITECT 50 YEARS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/capital-occupied-general-rejects-offer-of-japanese-guard-as-he.html | CAPITAL OCCUPIED; General Rejects Offer of Japanese Guard as He Enters City BRIEF CEREMONY IS HELD Halsey Attends Exercises-- Few Civilians Watch as Americans Parade | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/homicide-laid-to-trio-merchant-seamen-held-in-fatal-beating-of.html | HOMICIDE LAID TO TRIO; Merchant Seamen Held in Fatal Beating of Union City Man | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/gen-hawley-praises-local-hospital-unit.html | GEN. HAWLEY PRAISES LOCAL HOSPITAL UNIT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/league-of-nations-union-plans-to-change-name.html | League of Nations Union Plans to Change Name | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/photo-show-opens-at-zoo-today.html | Photo Show Opens at Zoo Today | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/general-mills-issue-100000-shares-of-preferred-is-offered-holders.html | GENERAL MILLS ISSUE; 100,000 Shares of Preferred Is Offered Holders of Common | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/rail-union-asking-national-pay-talk-maintenanceofway-men-urge.html | RAIL UNION ASKING NATIONAL PAY TALK; Maintenance-of-Way Men Urge Carriers to Name Group for Wide Standardization AND LEVEL OF 75C AN HOUR Millman, Brotherhood Chief; Says Lack of Uniformity Causes Separate Action | True | By Louis Stark Special To the New York Tims. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/quisling-defends-patriotic-acts-if-they-be-treason-he-says-he-hopes.html | QUISLING DEFENDS 'PATRIOTIC ACTS; If They Be Treason, He Says, He Hopes More of Norway's Sons Also Become Traitors | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/honor-for-jesuit-editor-rev-jp-delaney-to-be-guest-at-reception.html | HONOR FOR JESUIT EDITOR; Rev. J.P. Delaney to Be Guest at Reception Friday | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/us-embassy-reopened-top-part-of-building-damaged-but-furnishings.html | U.S. EMBASSY REOPENED; Top Part of Building Damaged but Furnishings Were Saved | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/nagoya-plane-plant-wiped-out.html | Nagoya Plane Plant Wiped Out | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/miss-weber-bride-of-naval-officer-married-in-scarsdala-church-to.html | MISS WEBER BRIDE OF NAVAL OFFICER; Married in Scarsdala Church to Lieut. Comdr. James P. Marion Jr. of Mississippi | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/peace-plastics-and-war-weapons-take-major-place-in-patent-list.html | Peace Plastics and War Weapons Take Major Place in Patent List; Inventors Offer Ways to Use Waste Output And to Aid Torpedoes in Reaching Their Intended Objectives | True | By Jack Kilpatrick Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/gorman-is-indicted-liquor-salesman-is-accused-of-935000-tax-evasion.html | GORMAN IS INDICTED; Liquor Salesman Is Accused of $935,000 Tax Evasion | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/carloadings-gain-up-7013-in-week-rises-reported-for-all-classes.html | CARLOADINGS GAIN, UP 7,013 IN WEEK; Rises Reported for All Classes Except Merchandise, Coal, Grain Products and Ore | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/abernethy-leaves-opa-deputy-regional-administrator-to-return-to.html | ABERNETHY LEAVES OPA; Deputy Regional Administrator to Return to Private Industry | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/carriers-to-speed-troops-to-homes-59-us-craft-will-be-used-britains.html | CARRIERS TO SPEED TROOPS TO HOMES; 59 U.S. Craft Will Be Used-- Britain's Big Implacable to Carry 2,000 Freed Men | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/exfoes-work-together-in-japaneseheld-nanking.html | Ex-Foes Work Together In Japanese-Held Nanking | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/babies-alumni-group-formed.html | Babies' Alumni Group Formed | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/recipe-leaflet.html | Recipe Leaflet | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/brothers-indicted-in-million-tax-plot-accused-of-evading-payment-on.html | BROTHERS INDICTED IN MILLION TAX PLOT; Accused of Evading Payment on Profits From Alleged Diversion of Sugar | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/2-sergeants-raise-flag-ohio-and-kansas-cavalrymen-chosen-for-tokyo.html | 2 SERGEANTS RAISE FLAG; Ohio and Kansas Cavalrymen Chosen for Tokyo Honor | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/exiled-cortes-will-meet-spanish-republicans-to-assemble-in-mexico.html | EXILED CORTES WILL MEET; Spanish Republicans to Assemble in Mexico Oct.12 | True | Special to THE NEW YORK TIMES. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/netherlands-indies-to-have-rubrer-fund.html | NETHERLANDS INDIES TO HAVE RUBRER FUND | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sugar-prospects-rise-moderately-industrial-users-now-do-not-expect.html | SUGAR PROSPECTS RISE MODERATELY; Industrial Users Now Do Not Expect Allotment Cut in the Fourth Quarter TO HOLD AT HALF '41 LEVEL But Major Supply Gains Are Believed Months Distant-- Military Cutbacks Aid | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dr-milton-a-gershel-former-physician-for-hebrew-sheltering-society.html | DR. MILTON A. GERSHEL; Former Physician for Hebrew Sheltering Society Dies at 70 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/big-treasure-hunt-will-start-today-national-banks-to-publish-for.html | BIG TREASURE HUNT WILL START TODAY; National Banks to Publish for First Time in State Owners of Unclaimed Property SOME LONG SINCE DEAD 'Buffalo Bill' of Wild West Is Among Those to Be Listed by Chase Institution | True | By Howard W. Calkins | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/child-health-course-weekly-study-for-teachers-professional-workers.html | CHILD HEALTH COURSE; Weekly Study for Teachers, Professional Workers | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/fepc-tells-union-to-stop-specifying-creed-or-color-in-hiring-of.html | FEPC Tells Union to Stop Specifying Creed or Color in Hiring of Seamen | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/us-warships-sail-for-ominato-base-fletchers-fleet-enters-tsugaru.html | U.S. WARSHIPS SAIL FOR OMINATO BASE; Fletcher's Fleet Enters Tsugaru Strait for the Occupation of Northern Honshu Port | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/opa-denies-appeal-in-ouster-test-case.html | OPA DENIES APPEAL IN OUSTER TEST CASE | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/individuality-hints-mark-rooms-exhibit-mingling-individual-ideas.html | INDIVIDUALITY HINTS MARK ROOMS EXHIBIT; MINGLING INDIVIDUAL IDEAS WITH MATCHED SUITES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/article-1-no-title-jersey-city-bows-124.html | Article 1 -- No Title; JERSEY CITY BOWS, 12-4 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/de-rochemont-back-in-expansive-mood.html | DE ROCHEMONT BACK IN EXPANSIVE MOOD | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cruse-named-to-port-authority.html | Cruse Named to Port Authority | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/capt-silas-marsters-former-captain-of-the-atlantic-liner-new-york.html | CAPT. SILAS MARSTERS; Former Captain of the Atlantic Liner New York Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/britain-netherlands-sign-monetary-pact.html | BRITAIN, NETHERLANDS SIGN MONETARY PACT | True | By Wireless To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/identity-row-in-court-man-who-served-3-days-in-jail-denies-he-is.html | IDENTITY ROW IN COURT; Man Who Served 3 Days in Jail, Denies He is Errant Husband | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/no-communiques-issued-for-first-time-in-6-years.html | No Communiques Issued For First Time in 6 Years. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/hare-paces-tennis-field-triumphs-twice-at-nice-in-the-allied.html | HARE PACES TENNIS FIELD; Triumphs Twice at Nice in the Allied Championships | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/to-boost-us-lines-in-the-middle-east-new-company-is-formed-headed.html | TO BOOST U.S. LINES IN THE MIDDLE EAST; New Company Is Formed Headed by Moore, Former SEC Official and Landis Aide | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/to-protect-the-innocent.html | TO PROTECT THE INNOCENT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/15-dead-in-raf-crash-in-france.html | 15 Dead in RAF Crash in France. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/wainwright-honors-set-new-york-to-greet-corregidor-hero-next.html | WAINWRIGHT HONORS SET; New York to Greet Corregidor Hero Next Thursday | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/rites-for-mcain-to-be-on-monday-body-will-be-taken-to-capital-in.html | RITES FOR M'CAIN TO BE ON MONDAY; Body Will Be Taken to Capital in Navy Plane for Funeral at Arlington Cemetery | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-low-mark-set-in-distress-sales-forced-transfers-in-manhat-tan.html | NEW LOW MARK SET IN DISTRESS SALES; Forced Transfers in Manhat- tan During August Involved Only 37 Properties | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/victor-hugo-play-planned-by-bauer-new-work-by-lillian-cawthra-may.html | VICTOR HUGO PLAY PLANNED BY BAUER; New Work by Lillian Cawthra May Have Charles Boyer in the Leading Role | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/black-to-address-womens-club.html | Black to Address Women's Club | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/troop-redeployment-boston.html | Troop Redeployment; BOSTON | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/e-award-system-ends-production-honors-were-given-to-4000-plants-in.html | 'E' AWARD SYSTEM ENDS; Production Honors Were Given to 4,000 Plants in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/japanese-prelates-safe-catholic-dignitaries-absent-when-atom-bombs.html | JAPANESE PRELATES SAFE; Catholic Dignitaries Absent When Atom Bombs Struck | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/berlin-deaths-set-at-59326.html | Berlin Deaths Set at 59,326 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mrs-jacob-levy-mother-of-the-supreme-court-justice-dies-here-at-83.html | MRS. JACOB LEVY; Mother of the Supreme Court Justice Dies. Here at 83 | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/tool-company-sues-strikers.html | Tool Company Sues Strikers | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/ns-marshall-advanced-salvation-army-officer-named-assistant.html | N.S. MARSHALL ADVANCED; Salvation Army Officer Named Assistant Territory Chief | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/pappy-boyington-at-pearl-harbor.html | 'PAPPY' BOYINGTON AT PEARL HARBOR. | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/premier-of-burma-is-missing.html | Premier of Burma is Missing | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/job-layoffs-dropped-sharply-to-300000-in-week-wmc-reports.html | Job Lay-Offs Dropped Sharply to 300,000 in Week, WMC Reports | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/italian-censorship-ends-outgoing-news-dispatches-and-local-press.html | ITALIAN CENSORSHIP ENDS; Outgoing News Dispatches and Local Press Free of Control | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/la-guardia-is-silent-on-new-police-heat.html | LA GUARDIA IS SILENT ON NEW POLICE HEAT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/paint-firm-gets-brooklyn-plant.html | Paint Firm Gets Brooklyn Plant | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/evatt-presents-appeal-to-bevin-for-a-stronger-policy-on-japan.html | Evatt Presents Appeal to Bevin For a Stronger Policy on Japan; Australian Fears New Tokyo Aggression-- Damaskinos Confers on Greeks' Role-- Foreign Ministers' Session Off a Day | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/public-education-aim-of-the-naec.html | PUBLIC EDUCATION AIM OF THE NAEC | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/82-companies-file-war-sale-reports-sec-discloses-that-77-of-their.html | 82 COMPANIES FILE WAR SALE REPORTS; SEC Discloses That 77% of Their Total Output Was Taken by Federal Contracts | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/aircraft-carrier-has-70000-visitors.html | AIRCRAFT CARRIER HAS 70,000 VISITORS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/rams-conquer-redskins-210.html | Rams Conquer Redskins, 21-0 | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/pearl-harbor-inquiry.html | PEARL HARBOR INQUIRY | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/truman-receives-surrender-papers-historic-surrender-document-is.html | TRUMAN RECEIVES SURRENDER PAPERS; HISTORIC SURRENDER DOCUMENT IS RECEIVED BY THE PRESIDENT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cornell-appoints-hh-williams.html | Cornell Appoints H.H. Williams | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/omealeys-aida-beats-sheldrake-as-fleet-of-115-sails-on-sound-has.html | O'Mealey's Aida Beats Sheldrake As Fleet of 115 Sails on Sound; Has Margin of 1:24 in Manhasset Bay Y.C International Class-- Felicity Heads Kandahar-Whirlaway Star Victor | True | By James Robbins Special To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/yankees-defeated-by-newhouser-50-second-base-was-just-a-little-too.html | YANKEES DEFEATED BY NEWHOUSER, 5-0; SECOND BASE WAS JUST A LITTLE TOO FAR AWAY | True | By James P. Dawson | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/dr-rb-merriman-of-harvard-was-69-noted-professor-of-history.html | DR. R.B. MERRIMAN OF HARVARD, WAS 69; Noted Professor of History Dies--Author of 'Rise of the Spanish Empire' | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-yorkair-hub.html | NEW YORK--AIR HUB | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/friendship-with-france-urged.html | Friendship With France Urged | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/readership-for-week-shown-accounts.html | Readership for Week Shown; Accounts | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/sincerity-pledges-made-by-arrgentine-foreign-minister-tells-braden.html | SINCERITY PLEDGES MADE BY ARRGENTINE; Foreign Minister Tells Braden Buenos Aires Will Root Out Last Nazi Influences | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/st-louis-papers-resume-accord-with-printers-follows-settling-of.html | ST. LOUIS PAPERS RESUME; Accord With Printers Follows Settling of Carriers' Strike | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/asks-waterbury-radio-change.html | Asks Waterbury Radio Change | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/books-of-the-times-also-good-but-on-lesser-scale.html | Books of the Times; Also Good, but On Lesser Scale | True | By John K. Hutchens | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/george-lait-weds-war-correspondent-takes-jane-peck-harrington-as.html | GEORGE LAIT WEDS; War Correspondent Takes Jane Peck Harrington as Bride | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/plane-to-bring-in-poultry.html | Plane to Bring in Poultry | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/high-court-ruling-questioned-by-ap-petition-for-rehearing-argues.html | HIGH COURT RULING QUESTIONED BY AP; Petition for Rehearing Argues Serving More Newspapers Would Foster Monopoly COMPULSION IS PROTESTED But Permission for Exclusive News Agreements Is Held to Violate Sherman Act | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-plan-offered-to-aid-handicapped-regional-hospitals-to-push.html | NEW PLAN OFFERED TO AID HANDICAPPED; Regional Hospitals to Push Rehabilitation Offered at Conference Here | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mrs-m-hardy-wed-to-major-clagett-daughter-of-former-federal.html | MRS. M. HARDY WED TO MAJOR CLAGETT; Daughter of Former Federal Attorney Is Bride of Army Officer in Chapel Here | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/council-for-italy-sets-final-session.html | COUNCIL FOR ITALY SETS FINAL SESSION | True | By Wireless To the New York Times. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/farm-prices-cut-commodity-index-agriculture-products-decline-of-13.html | FARM PRICES CUT COMMODITY INDEX; Agriculture Products Decline of 1.3% Brings Primary Markets Down 0.3% | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/canada-to-continue-mutual-aid-for-pay.html | CANADA TO CONTINUE MUTUAL AID FOR PAY | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/meader-courtmartial-judge-iii.html | Meader Court-Martial Judge III | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/czechs-would-buy-us-cotton.html | Czechs Would Buy U.S. Cotton | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/topics-of-the-times-country-without-cars.html | Topics of The Times; Country Without Cars | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/utility-submits-dissolution-plan-cities-service-seeks-authority.html | UTILITY SUBMITS DISSOLUTION PLAN; Cities Service Seeks Authority From SEC for Moves That Would Liquidate Holding | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/air-mechanics-union-merges-with-the-uaw.html | AIR MECHANICS UNION MERGES WITH THE UAW | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/george-d-cornish-former-mayor-of-summit-agent-for-cash-register.html | GEORGE D. CORNISH; Former Mayor of Summit, Agent for Cash Register Company | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/jobs-bill-sponsors-hits-taft-changes-wagner-and-murray-say-some.html | JOBS BILL SPONSORS HITS TAFT CHANGES; Wagner and Murray Say Some Amendments Would Cripple Truman's 'Must' Measure | True | By Frederick R. Barkley Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/new-polish-relief-group-formed.html | New Polish Relief Group Formed | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/friends-of-norway-here-to-close.html | Friends of Norway Here to Close | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/crown-zellerbach-notice-filed-with-sec-on-proposed-stock-offer.html | CROWN ZELLERBACH; Notice Filed With SEC on Proposed Stock Offer | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/army-plot-to-balk-surrender-thwarted.html | ARMY PLOT TO BALK SURRENDER THWARTED | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mary-e-beardsley-wed-to-rh-mgimsey.html | MARY E. BEARDSLEY WED TO R.H. M'GIMSEY | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/americans-press-occupation-steps-seize-japanese-army-school-south.html | AMERICANS PRESS OCCUPATION STEPS; Seize Japanese Army School South of Tokyo-- Prepare to Take Katsuura Base | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/34day-crusade-on-biblereading-society-here-asks-protestants-to-read.html | 34-DAY CRUSADE ON BIBLE-READING; Society Here Asks Protestants to Read Same Verses of Book on Each Day | True | By Rachel K. McDowell | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/navy-yard-marks-its-own-vj-day-ringside-seats-for-the-navy-yards.html | NAVY YARD MARKS ITS OWN V-J DAY; 'RINGSIDE SEATS FOR THE NAVY YARD'S OWN V-J DAY CELEBRATION | True | The New York Times | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/france-now-eager-for-american-aid-de-caulles-visit-here-has.html | FRANCE NOW EAGER FOR AMERICAN AID; De Caulle's Visit Here Has Modified Press Views on Eve of London Conference | True | By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/army-ends-all-buying-of-butler-till-spring.html | Army Ends All Buying Of Butler Till Spring | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/250-at-sewing-clinic-home-economics-teachers-from-brooklyn-and.html | 250 AT SEWING CLINIC; Home Economics Teachers From Brooklyn and Queens Attend | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/speculator-freed-in-real-estate-deal.html | SPECULATOR FREED IN REAL ESTATE DEAL | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/carriers-ignored-mines-to-free-1200-us-british-prisoners-found-in.html | CARRIERS IGNORED MINES TO FREE 1,200; U.S., British Prisoners Found in Formosan 'Hell Camps' After Ships Braved Risk LITTER CASES NUMEROUS 4,500 Other Captives, of Many Lands, Already on Way Home --45 Arrive in Oakland | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/first-christmas-shopping-orders-arriving-at-bureaus-from-service.html | First Christmas Shopping Orders Arriving At Bureaus From Service Men Overseas | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/ludes-partner-defeated-is-first-american-to-lose-in-english-postwar.html | LUDES, PARTNER, DEFEATED; Is First American to Lose in English Post-War Golf | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/oconnor-and-risse-win-top-field-with-a-64-in-tourney-on-hackensack.html | O'CONNOR AND RISSE WIN; Top Field With a 64 in Tourney on Hackensack C.C. Links | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/cuba-ends-passports-for-us.html | Cuba Ends Passports for U.S. | True | By Cable To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/35000000-roads-speeded-by-state-first-bids-will-be-opened-on.html | $35,000,000 ROADS SPEEDED BY STATE; First Bids Will Be Opened on Wednesday and Construction Force Will Be Tripled 1,700 ENGINEERS NEEDED Grading of East 180th Street to Mosholu Parkway Is Among First Projects | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/freed-in-extortion-case-temporary-patrolman-cleared-of-brooklyn.html | FREED IN EXTORTION CASE; Temporary Patrolman Cleared of Brooklyn Doctor's Charge | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/william-v-lawler-retired-newspaper-cartoonist-worked-on-telegram.html | WILLIAM V. LAWLER; Retired Newspaper Cartoonist --Worked on Telegram, Globe | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/brazil-anniversary-marked-by-truman.html | BRAZIL ANNIVERSARY MARKED BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/kaiser-engages-peer-nielsen.html | Kaiser Engages Peer Nielsen | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/elizabeth-j-reeve-a-prospective-bride.html | ELIZABETH J. REEVE A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/light-service-vote-is-forecast-here-political-observers-expect-the.html | LIGHT SERVICE VOTE IS FORECAST HERE; Political Observers Expect the Lack of Interest to Affect O'Dwyer Total Most | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/russia-buys-colombian-coffee.html | Russia Buys Colombian Coffee. | True | By Cable To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/george-forecasts-15-to-18-tax-cut-on-private-incomes-relief-for.html | GEORGE FORECASTS 15% TO 18% TAX CUT ON PRIVATE INCOMES; Relief for Individuals Is Set at 2 to 3 Billion and for Business Up to 2 Billion VOTE BY NOVEMBER IS AIM Reduction Method a Question for Committees--Levy on Furs to Stand at Least 6 Months | True | By C.p. Trussell Special To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/influence-of-art-noted-in-fashions-sally-milgrim-turns-to-the.html | INFLUENCE OF ART NOTED IN FASHIONS; Sally Milgrim Turns to the Abstract and Peasant Works for Silhouettes, Decorations | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/japanese-research-dropped-in-war-with-big-laboratory-making-wine.html | Japanese Research Dropped in War With Big Laboratory Making Wine; Atom Energy Studies Abandoned for Lack of Materials and Funds-- Only $20,000 Set Aside Yearly for Project | True | By George E. Jones By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/assumes-new-role.html | ASSUMES NEW ROLE | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/22-on-air-liner-die-in-crash-landing-in-carolina-swamp-four-of-the.html | 22 ON AIR LINER DIE IN CRASH LANDING IN CAROLINA SWAMP; FOUR OF THE VICTIMS IN PLANE CRASH | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/virginia-grey-set-for-horror-film-signed-with-robert-lowery-as.html | VIRGINIA GREY SET FOR HORROR FILM; Signed With Robert Lowery as Leads in 'Murder Mansion'-- Record for Cooper Comedy | True | Special to THE NEW YORK TIMES. | C1B 690432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bartlett-leads-comet-fleet.html | Bartlett Leads Comet Fleet | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/713-graduated-from-sorbonne.html | 713 Graduated From Sorbonne | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/named-chaplain-here-captain-workman-appointed-to-third-naval.html | NAMED CHAPLAIN HERE; Captain Workman Appointed to Third Naval District Post | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/bell-system-equipping-to-dial-distance-calls.html | Bell System Equipping To Dial Distance Calls | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/held-in-slaughtering-2-men-accused-of-illegally-kill-ing-cattle-at.html | HELD IN SLAUGHTERING; 2 Men Accused of Illegally Kill- ing Cattle at Goshen | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/municipal-loans-akron-ohio.html | MUNICIPAL LOANS; Akron, Ohio | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/march-of-dimes-set-record.html | March of Dimes Set Record | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/radio-today.html | RADIO TODAY | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/betrothed.html | BETROTHED | True | Gabor Eder | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/morris-in-nyu-camp-kuppersmith-also-reports-for-football-at-lake.html | MORRIS IN N.Y.U. CAMP; Kuppersmith Also Reports for Football at Lake Sebago | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/mexican-film-strike-settled.html | Mexican Film Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/nazi-plan-of-terror-control-of-public-revived-in-berlin-vicious.html | Nazi Plan of Terror Control Of Public Revived in Berlin; Vicious Block System of Tyranny Under 40,000 Quasi-Officials Being Eradicated in U.S. Zone--Ration Racketeering Told | | By Gladwin Hill By Wireless To the New York Times. | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/us-will-get-most-of-bolivia-tin-out-put.html | U.S. WILL GET MOST OF BOLIVIA TIN OUT PUT | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/shift-from-war-jobs-in-britain-is-praised.html | SHIFT FROM WAR JOBS IN BRITAIN IS PRAISED | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/civil-service-pay-rise-drive-set.html | Civil Service Pay Rise Drive Set | True | | C1B 690432 |
| 1945-09-08 | 1945-09-08 | https://www.nytimes.com/1945/09/08/archives/8-us-fliers-slain-by-germans-in-44-american-officials-obtain-data.html | 8 U.S. FLIERS SLAIN BY GERMANS IN '44; American Officials Obtain Data Collected by the French War Crimes Commission | True | | C1B 690432 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/generals-father-killed-emil-h-podeyn-82-of-garden-city-victim-of.html | GENERAL'S FATHER KILLED; Emil H. Podeyn, 82, of Garden City, Victim of Car | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bartlett-sailing-leader-wins-for-second-straight-day-in-comet-class.html | BARTLETT SAILING LEADER; Wins for Second Straight Day in Comet Class Title Series | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-morningstar-wins-takes-three-events-in-ox-ridge-horse-show-at.html | MISS MORNINGSTAR WINS; Takes Three Events in Ox Ridge Horse Show at Darien | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/all-opa-curbs-end-on-slaughtering-ration-halt-near-agency-drops-its.html | ALL OPA CURBS END ON SLAUGHTERING; RATION HALT NEAR; Agency Drops Its Distribution Plan as Public Is Assured of Bigger Meat Supplies RUNS OF CATTLE LARGER Period of Acute Scarcity Over, Bowles Asserts--Needs of Services Cut Sharply | True | By Samuel A. Tower Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/start-hockey-drills-sept-20.html | Start Hockey Drills Sept. 20 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/british-cabinet-faces-up-to-its-unexpected-burden-as-criticism.html | BRITISH CABINET FACES UP TO ITS UNEXPECTED BURDEN; As Criticism Becomes Sharper, Defenders of New Regime Become More Confident | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mrs-janet-mcune-wed-married-in-brooklyn-church-to-lieut-thomas.html | MRS. JANET M'CUNE WED; Married in Brooklyn Church to Lieut. Thomas Creamer, Navy | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/gins-and-rums-move-slowly.html | Gins and Rums Move Slowly | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-waters-bride-of-lj-fischer-jr-lawyer-here-daughter-of-lady.html | MISS WATERS BRIDE OF L.J. FISCHER JR.; Lawyer Here, Daughter of Lady Butterfield of London, Wed at Colony Club WEARS IVORY SATIN GOWN Mrs. William Nolan Jr. Honor Matron--Arthur A. Fischer Best Man for Brother | True | The New York Times Studio | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/osages-are-still-at-war-chief-lookout-will-proclaim-peace-at-feast.html | OSAGES ARE STILL AT WAR; Chief Lookout Will Proclaim Peace at Feast Oct. 6 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fifteen-news-questions.html | FIFTEEN NEWS QUESTIONS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/540000-in-england-see-league-soccer-games-played-under-protest.html | 540,000 IN ENGLAND SEE LEAGUE SOCCER; Games Played 'Under Protest' Against Salary Disputes-- Blackpool Triumphs | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/alien-return-task-is-given-to-byrnes-truman-empowers-secretary-to.html | ALIEN RETURN TASK IS GIVEN TO BYRNES; Truman Empowers Secretary to Send Enemy Nationals Back to Home Territories | True | Special to THE NEW YORK TIMES. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/margaret-r-stearns-engaged.html | Margaret R. Stearns Engaged | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/kathryn-hawkins-is-wed-bride-in-greenwich-of-ensign-charles-e.html | KATHRYN HAWKINS IS WED; Bride in Greenwich of Ensign Charles E. Reinhold, Navy | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/wlb-promotes-feinberg.html | WLB Promotes Feinberg | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tp-henry-67-dies-exhead-of-aaa-automobile-group-president-192344.html | T.P. HENRY, 67, DIES; EX-HEAD OF A.A.A.; Automobile Group President, 1923-44, Began Career in Newspaper Field | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/li-board-will-hear-nelson.html | L.I. Board Will Hear Nelson | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/stewartscott.html | Stewart--Scott | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sports-of-the-times-exit-tuffy-leemans.html | Sports of the Times; Exit Tuffy Leemans | True | By Arthur Daley | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nylon-fabric-prices-fixed.html | Nylon Fabric Prices Fixed | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/oise-base-takes-gi-world-series-50000-see-allstars-defeat-third.html | OISE BASE TAKES GI WORLD SERIES; 50,000 See All-Stars Defeat Third Army by 3-2 in Ninth Inning of Deciding Game | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-upper-south-many-in-area-think-state-jobless-pay-is-adequate.html | THE UPPER SOUTH; Many in Area Think State Jobless Pay Is Adequate | True | By Virginius Dabney | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/russia-in-the-kuriles.html | RUSSIA IN THE KURILES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/belgians-ask-ships-to-aid-ill-in-congo-seek-to-supplement-mercy.html | BELGIANS ASK SHIPS TO AID ILL IN CONGO; Seek to Supplement Mercy Runs for 36,000 Trapped in Africa Five Years | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/army-band-head-retiring-capt-tf-darcy-has-spent-33-years-in-the.html | ARMY BAND HEAD RETIRING; Capt. T.F. Darcy Has Spent 33 Years in the Service | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/barbara-gableman-is-married-to-major.html | BARBARA GABLEMAN IS MARRIED TO MAJOR | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/eileen-m-buckley-brideelect.html | Eileen M. Buckley Bride-Elect | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/committee-to-fix-policy-on-rubber-snyder-orders-interagency-group.html | COMMITTEE TO FIX POLICY ON RUBBER; Snyder Orders Inter-Agency Group to Guard Against Serious Surpluses | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/take-care-of-them.html | "TAKE CARE OF THEM" | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/laval-trial-deferred-hearing-delayed-to-permit-jurors-to-campaign.html | LAVAL TRIAL DEFERRED; Hearing Delayed to Permit Jurors to Campaign in Elections | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/cotton-irregular-on-crop-estimate-changing-of-positions-leads-to.html | COTTON IRREGULAR ON CROP ESTIMATE; Changing of Positions Leads to Both Gains and Losses --Spain Buys Staple | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dorita-kirby-exstudent-at-manhattanville-betrothed-to-lieut-kenneth.html | Dorita Kirby, Ex-Student at Manhattanville, Betrothed to Lieut. Kenneth F. Beh of Navy | True | Zuniga | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/science-in-review-organization-and-planning-held-necessary-to-close.html | SCIENCE IN REVIEW; Organization and Planning Held Necessary to Close Gaps in Our Knowledge | True | By Waldemar Kaempffert | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-garden-calendar.html | The Garden Calendar | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/independent-study-college-of-wooster-adopts-new-upperclass-program.html | Independent Study; College of Wooster Adopts New Upperclass Program | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/enemy-cruiser-beached-the-takao-found-at-singapore-after-being-hit.html | ENEMY CRUISER BEACHED; The Takao Found at Singapore After Being Hit Off Leyte | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/utility-industry-in-younger-hands-change-in-leadership-in-last-half.html | UTILITY INDUSTRY IN YOUNGER HANDS; Change in Leadership in Last Half Century Noted- -Public Gets More Attention TURNOVER GAINING SPEED New Ideas and Practices Seen as Necessary for Coming Era of Expansion | True | By John P. Callahan | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/eight-britons-slain-in-italy.html | Eight Britons Slain in Italy | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/for-younger-readers-cracker-portraits.html | For Younger Readers; Cracker Portraits | True | By Anne T. Eaton | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/supply-prospects-irk-hosiery-field-womens-lines-expected-to-be.html | SUPPLY PROSPECTS IRK HOSIERY FIELD; Women's Lines Expected to Be Scarce for Christmas Sales --Men's Socks Tight | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/reconversion-record-estimates-of-employment-and-production-by.html | RECONVERSION RECORD; Estimates of Employment and Production by Secretary of Commerce and CED | True | By Russell Porter | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/an-owi-lesson-in-civics-and-other-items-back-to-films.html | AN OWI LESSON IN CIVICS AND OTHER ITEMS; Back to Films | True | By A.h. Weiler | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/events-of-interest-in-shipping-world-motor-vessel-from-liverpool-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Motor Vessel From Liverpool on Maiden Voyage Is Due Here on Wednesday | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/engineers-to-resume-courses.html | Engineers to Resume Courses | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/jinnah-reiterates-free-india-demand.html | JINNAH REITERATES FREE INDIA DEMAND | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/japanese-assured-on-invasion-money.html | JAPANESE ASSURED ON INVASION MONEY | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/from-the-big-six.html | From the Big Six | True | By Virginia Pope | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/delinquency-on-increase-almost-200-more-children-in-court-than-in-8.html | DELINQUENCY ON INCREASE; Almost 200 More Children in Court Than in 8 Months of '44 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/makes-her-debut.html | MAKES HER DEBUT | True | Sarony | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/italy-honors-odwyer-makes-him-grand-officer-of-crown-for-his-aid-in.html | ITALY HONORS O'DWYER; Makes Him Grand Officer of Crown for His Aid in Rome | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/twohy-sees-boom-in-home-building-says-thrift-groups-in-federal.html | TWOHY SEES BOOM IN HOME BUILDING; Says Thrift Groups in Federal System Will Have 5 Billions for New Loans | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/football-schedules-of-college-and-professional-teams-listed-for-the.html | Football Schedules of College and Professional Teams Listed for the 1945 Season | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/british-rubber-study-is-started-in-malaya.html | BRITISH RUBBER STUDY IS STARTED IN MALAYA | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/from-falmouth-to-the-admiralty.html | From Falmouth to the Admiralty | True | By James MacBride | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/black-spot-on-roses-resistant-kinds.html | BLACK SPOT ON ROSES; Resistant Kinds | True | By Helen M. Sharpe | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mr-ivor-brown-an-amateur-of-words.html | Mr. Ivor Brown, an Amateur of Words | True | By Horace Reynolds | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/west-point-ending-shortened-course-fouryear-basis-restored-for.html | WEST POINT ENDING SHORTENED COURSE; Four-Year Basis Restored for Future Cadets and Some in the Present Classes | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/education-in-review-peace-a-challenge-to-educators-to-teach-truth.html | EDUCATION IN REVIEW; Peace a Challenge to Educators to Teach Truth Of Universal Brotherhood | True | By John E. Wade Superintendent of Schools, New York City. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/la-scala-opera-to-reopen-task-of-restoring-famous-old-house-falls.html | LA SCALA OPERA TO REOPEN; Task of Restoring Famous Old House Falls to Young American Lieutenant | True | By Meyer Berger | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/first-impressions-of-conquered-japan-worst-crime-of-all.html | First Impressions Of Conquered Japan; 'Worst Crime of All' | True | By Frank L. Kluckhohn | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/public-works-goal-of-2-billion-set-federal-projects-slated-for-next.html | PUBLIC WORKS GOAL OF 2 BILLION SET; Federal Projects Slated for Next 12 Months Include Delayed Harbor and Flood Jobs | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/18-hits-by-red-sox-crush-indians-94-lakes-11th-homer-launches-4run.html | 18 HITS BY RED SOX CRUSH INDIANS, 9-4; Lake's 11th Homer Launches 4-Run Eighth Inning That Puts Bagby to Rout LAZOR SLAMS 4 SAFETIES Johnson Hurls Sixth Triumph Despite Double and a Pair of Singles by Benjamin | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/atomic-bombing-of-nagasaki-told-by-flight-member-aftermath-of.html | ATOMIC BOMBING OF NAGASAKI TOLD BY FLIGHT MEMBER; Aftermath of Atomic Bomb: A City Laid Waste by World's Most Destructive Force | True | By William L. Laurence | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/pearl-harbor-toll-surprised-foe-too-success-of-the-sneak-blow.html | PEARL HARBOR TOLL SURPRISED FOE, TOO; 'Success' of the Sneak Blow Caught Japan's Fleet Unready for Invasion, Navy Aide Says | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-veteran-baruchs-suggestions-offer-a-guide-to-congress.html | The Veteran; Baruch's Suggestions Offer a Guide to Congress Considering Proposed Amendments to the GI Bill | True | By Charles Hurd Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tokyo-spells-eggs-to-gi-first-soldier-to-enter-capital-wins.html | TOKYO SPELLS EGGS TO GI; First Soldier to Enter Capital Wins Cash--Eyes Poultry Farm | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/deals-on-staten-island-several-small-homes-and-vacant-plot-acquired.html | DEALS ON STATEN ISLAND; Several Small Homes and Vacant Plot Acquired | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/charles-s-miller-exdirector-of-athletics-at-u-of-pittsburgh-dies-at.html | CHARLES S. MILLER; Ex-Director of Athletics at U. of Pittsburgh Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/big-merchant-fleet-is-needed-says-land.html | BIG MERCHANT FLEET IS NEEDED, SAYS LAND | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/detroit-to-buffalo.html | Detroit To Buffalo | True | By George R. Stewart | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ends-smallboat-control-in-west.html | Ends Small-Boat Control in West | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/in-memory-of-barry-philadelphia-will-honor-father-of-american-navy.html | IN MEMORY OF BARRY; Philadelphia Will Honor 'Father of American Navy' | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-message-may-spur-action-on-housing-bills-statement-by.html | TRUMAN MESSAGE MAY SPUR ACTION ON HOUSING BILLS; Statement by President Held to Support Many Features of Pending Measure FIELD FOR INVESTMENT Changes in Wagner-Ellender Program Hinge on Greater Private Participation | True | By Lee E. Cooper | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/draft-of-heavy-industry-in-austria-backed-by-cabinet-payment-by.html | Draft of Heavy Industry in Austria Backed By Cabinet; Payment by State Contemplated | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/freedom-of-news-in-americas-urged-us-bill-at-communications-parley.html | FREEDOM OF NEWS IN AMERICAS URGED; U.S. Bill at Communications Parley Stresses Need for End of All Barriers | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/robinsonwilson-advance-in-golf-top-mcnaughtongalletta-and.html | ROBINSON-WILSON ADVANCE IN GOLF; Top McNaughton-Galletta and Lake-Oleska in Reaching Plandome Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/coast-greets-hero-the-hero-of-corregidor-returns.html | COAST GREETS HERO; THE HERO OF CORREGIDOR RETURNS | True | By Lawrence E. Davies Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rea-aids-cooperative.html | REA Aids Cooperative | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/president-just-a-regular-fan-at-washington-baseball-game-president.html | President Just a Regular Fan At Washington Baseball Game; President Opening Game | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/decontrol-of-prices.html | DECONTROL OF PRICES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/soviet-danube-claims-arouse-central-europe-plan-for-international.html | SOVIET DANUBE CLAIMS AROUSE CENTRAL EUROPE; Plan for International Control of River Runs Into Russian Position-- Austrians Protest | True | By John MacCormac By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sidelights.html | SIDELIGHTS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/our-fighting-men-turn-tourists-in-tokyo.html | OUR FIGHTING MEN TURN TOURISTS IN TOKYO | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/midwest-states-reformschool-riot-stirs-youthdelinquency-debate.html | MIDWEST STATES; Reform-School Riot Stirs Youth-Delinquency Debate | True | By Roland M. Jones | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/caution-advised-in-realty-upturn-davenport-of-home-title-cites.html | CAUTION ADVISED IN REALTY UPTURN; Davenport of Home Title Cites Danger of Unrestrained Boom and Overbuilding | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/base-at-singapore-is-found-in-ruins-naval-docks-were-smashed-by-air.html | BASE AT SINGAPORE IS FOUND IN RUINS; Naval Docks Were Smashed by Air Raids-- Japanese Put to Work Clearing City | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mansion-blessed-as-hospital-unit-building-given-to-the-catholic.html | MANSION BLESSED AS HOSPITAL UNIT; Building Given to the Catholic Church by H.N. Straus Heirs Now Part of St. Clare's | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fast-freighter-launched.html | Fast Freighter Launched | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/peace-use-seen-for-army-radar-new-set-valuable-in-war-as-fire-guide.html | PEACE USE SEEN FOR ARMY RADAR; New Set, Valuable in War as Fire Guide, Will Be of Aid in Coastal Navigation | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sacred-heart-nine-wins-62.html | Sacred Heart Nine Wins, 6-2 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/camp-smith-total-now-at-2000-mark-command-post-exercises-alford.html | CAMP SMITH TOTAL NOW AT 2,000 MARK; Command Post Exercises Alford Added Training Activitiesto State Guardsmen | True | Special to THE NEW YORK TIMES. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-program-for-training-teachers-at-northwestern.html | New Program for Training Teachers at Northwestern | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/gis-own-university.html | GI's Own University | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/cadet-nurse-corps-acclaimed.html | Cadet Nurse Corps Acclaimed | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/abroad-council-for-the-peace.html | ABROAD; Council for the Peace | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/admiral-mcain.html | ADMIRAL M'CAIN | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/morrison-stresses-british-aid-in-east.html | MORRISON STRESSES BRITISH AID IN EAST | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ensign-daveys-nuptials-waves-officer-is-bride-of-lieut-robert-m.html | ENSIGN DAVEY'S NUPTIALS; Waves' Officer Is Bride of Lieut. Robert M. Stampley of Navy | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/service-lounge-opened-resting-place-at-station-is-provided-for.html | SERVICE LOUNGE OPENED; Resting Place at Station Is Provided for Disabled G.'s | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/commercial-piracy-assailed-in-new-book.html | COMMERCIAL PIRACY ASSAILED IN NEW BOOK | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/athens-without-bread-communists-attribute-strike-to-british.html | ATHENS WITHOUT BREAD; Communists Attribute Strike to British Intervention | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nuptials-of-barbara-l-durling.html | Nuptials of Barbara L. Durling | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rodzinskis-programs-scheduled-its-tuneup-time-for-this-orchestra.html | RODZINSKI'S PROGRAMS SCHEDULED; It's Tune-Up Time for This Orchestra | True | By Olin Downes | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-lawns-and-old-important-part-of-home-grounds.html | NEW LAWNS AND OLD; Important Part of Home Grounds | True | By John Hayes Melady | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/first-day-of-school.html | First Day of School | True | By Catherine MacKenzie | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/militarist-plot-in-japan-implied-impartial-observers-report-army-is.html | MILITARIST PLOT IN JAPAN IMPLIED; Impartial Observers Report Army Is Moving Equipment Into Country by Night | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sneads-208-leads-mspaden-by-shot-virginian-cards-69-in-dallas-open.html | SNEAD'S 208 LEADS M'SPADEN BY SHOT; Virginian Cards 69 in Dallas Open Golf--Hogan Has 211, Ghezzi 212, Nelson 213 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/about-pacifying-nippon.html | About--; --PACIFYING NIPPON | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/yank-printed-in-tokyo-week-before-occupation.html | Yank Printed in Tokyo Week Before Occupation | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/16-of-blue-division-arrested.html | 16 of Blue Division Arrested | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rev-lewis-r-anschutz-episcopal-clergyman-exrector-at-hyde-park-dies.html | REV. LEWIS R. ANSCHUTZ; Episcopal Clergyman, Ex-Rector at Hyde Park, Dies at 55 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/disappointment-ribbon-to-wacs.html | 'Disappointment' Ribbon to Wacs | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/airline-to-attu-ends-its-service-northwest-which-came-nearest-to-to.html | AIRLINE TO ATTU ENDS ITS SERVICE; Northwest, Which Came Nearest to Tokyo, Turns FlightsOver to the Army | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/following-the-furrow-of-the-plow-that-broke-the-plains.html | Following the Furrow of the Plow That Broke the Plains | True | By William E. Wilson | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/koreans-eye-might-of-landing-forces-populace-lines-the-beaches-as.html | KOREANS EYE MIGHT OF LANDING FORCES; Populace Lines the Beaches as First American Units Enter Port of Jinsen | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/wc-francis-66-dies-architect-designer.html | W.C. FRANCIS, 66, DIES; ARCHITECT, DESIGNER | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/constance-ernst-engaged-to-wed-prospective-bride.html | CONSTANCE ERNST ENGAGED TO WED; PROSPECTIVE BRIDE | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/last-quarter-rise-in-beef-supply-seen-marked-improvement-expected.html | LAST QUARTER RISE IN BEEF SUPPLY SEEN; Marked Improvement Expected by Christmas--Less Lamb and Pork in View | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/blakeen-eldorado-is-best-of-700-dogs-mrs-hoyts-miniature-poodle.html | BLAKEEN ELDORADO IS BEST OF 700 DOGS; Mrs. Hoyt's Miniature Poodle Wins in 27th Tuxedo Show at Westchester C.C. PUG VICTOR AMONG TOYS Ch. Udalia's Mei-Ling Heads Group for Miss Wagstaff-- Kettles Boxer Triumphs | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-destroyer-fiske-launched.html | New Destroyer Fiske Launched | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/price-drops-predicted-new-york-meat-retailers-head-sees-ration-need.html | PRICE DROPS PREDICTED; New York Meat Retailers' Head Sees Ration Need Ending | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bay-state-orders-rose-july-record-shows-good-gain-over-1944-month.html | BAY STATE ORDERS ROSE; July Record Shows Good Gain Over 1944 Month | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/senators-defeat-browns-again-41-appletons-fivehitter-beats.html | SENATORS DEFEAT BROWNS AGAIN, 4-1; Appleton's Five-Hitter Beats Ex-Mates--Travis Returns to Washington Line-Up | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/3d-wave-of-arrests-reported-in-madrid.html | 3D WAVE OF ARRESTS REPORTED IN MADRID | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/peace-status-is-task-of-foreign-ministers-meeting-to-open-in-london.html | PEACE STATUS IS TASK OF FOREIGN MINISTERS; Meeting to Open in London This Week Have Job of Writing Treaties For European Nations NEW METHOD OF PROCEDURE | True | By Edwin L. James | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/opens-subsidiary-in-canada.html | Opens Subsidiary in Canada | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/antius-campaign-seen-among-latins-stories-of-yankee-imperialism.html | ANTI-U.S. CAMPAIGN SEEN AMONG LATINS; Stories of 'Yankee Imperialism' Again Current--Our Concept of Publicity Criticized | True | By R. Hart Phillips Special Correspondence the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/lupien-rejoins-phils-today.html | Lupien Rejoins Phils Today | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bridge-unusual-play-question.html | BRIDGE: UNUSUAL PLAY; Question | True | By Albert H. Morehead | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/prof-leo-r-lewis-of-tufts-80-dead-composer-conductor-member-of.html | PROF. LEO R. LEWIS OF TUFTS, 80, DEAD; Composer, Conductor, Member of Faculty 53 Years, Was Active Until Last Month | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/some-perils-of-country-life-in-connecticut.html | Some Perils of Country Life in Connecticut | True | By William du Bois | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/berlin-opera-reopens-enthusiastic-audience-attends-production-of.html | BERLIN OPERA REOPENS; Enthusiastic Audience Attends Production of 'Orpheus' | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sixty-million-jobs-pro-and-con-mr-wallace.html | "SIXTY MILLION JOBS": PRO AND CON; Mr. Wallace | True | By Claude Pepper United States Senator From Florida | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mercury-goes-to-89-more-of-same-today.html | MERCURY GOES TO 89 ; MORE OF SAME TODAY | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ga-lough-ends-life.html | G.A. Lough Ends Life | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/place-for-a-grand-piano.html | Place for a Grand Piano | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/hortense-m-west-affianced.html | Hortense M. West Affianced | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/secret-thai-role-in-war-detailed-americans-sent-into-thailand-by.html | SECRET THAI ROLE IN WAR DETAILED; Americans Sent Into Thailand by Boat, Plane, Parachute to Combat Japanese | True | By Joseph A. Loftus Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/operator-buys-acreage-in-bedford-hills-ny.html | Operator Buys Acreage In Bedford Hills, N.Y. | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/eleanor-bissell-married-upstate-wed-in-buffalo-to-charles-b-wheeler.html | ELEANOR BISSELL MARRIED UP-STATE; Wed in Buffalo to Charles B. Wheeler 2d, Ex-Vice Consul in Bristol, England | True | Special to THE NEW YORK TIMES. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nella-carley-married-becomes-bride-here-of-lieut-george-p-mcnally.html | NELLA CARLEY MARRIED; Becomes Bride Here of Lieut. George P. McNally, Navy | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/2800000-loan-made-in-times-sq-at-3.html | $2,800,000 LOAN MADE IN TIMES SQ. AT 3% | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/social-work-attracts-servicemen-few-large-changes.html | Social Work Attracts Servicemen; Few Large Changes | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/4000000-redemption-call.html | $4,000,000 Redemption Call | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/to-meet-at-saranac-state-realty-group-will-study-postwar-problems.html | TO MEET AT SARANAC; State Realty Group Will Study Post-War Problems | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bernstein-to-aid-service-men.html | Bernstein to Aid Service Men | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/axis-schools-seized-by-argentine-decree.html | AXIS SCHOOLS SEIZED BY ARGENTINE DECREE | True | By Cable To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/barbara-stanton-becomes-engaged-student-at-westminster-will-be-wed.html | BARBARA STANTON BECOMES ENGAGED; Student at Westminster Will Be Wed to Lieut. David du B. Gaillard 2d of the Army | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/phyllis-crane-engaged-to-wed.html | Phyllis Crane Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mcain-bearers-named-navy-announces-officers-to-serve-at-fort-myer.html | M'CAIN BEARERS NAMED; Navy Announces Officers to Serve at Fort Myer Rites | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/pearl-harbor-inquiry-open-fearless-investigation-urged-to-glean.html | Pearl Harbor Inquiry; Open, Fearless Investigation Urged To Glean Data of Value for Future | True | By Hanson W. Baldwin | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-policy-shifts-price-control-aim-governments-objective-now-is.html | NEW POLICY SHIFTS PRICE CONTROL AIM; Government's Objective Now Is the Stimulation of the Civilian Production | True | By Will Lissner | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/letters-to-the-times-kilgore-bill-favored-federal-pay-for-displaced.html | Letters to The Times; Kilgore Bill Favored Federal Pay for Displaced War Workers Held Essential | True | WILBERT SNOW. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/union-labor-calls-truman-friendly-and-reasonable-but-split-in-the.html | UNION LABOR CALLS TRUMAN 'FRIENDLY AND REASONABLE'; But Split in the Ranks of Organized Workers May Make Trouble for Him Later | True | By Louis Stark | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-owners-get-riverfront-homes-in-red-bank-area-properties.html | NEW OWNERS GET RIVERFRONT HOMES IN RED BANK AREA; Properties Bordering Shrewsbury in Monmouth County Figure in ActivityBUYERS OCCUPY IN FALLVeteran Is Among Other Purchasers--Deals Reportedin Jersey City | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/in-the-field-of-travel-new-passenger-ships.html | IN THE FIELD OF TRAVEL; NEW PASSENGER SHIPS | True | By Diana Rice | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/grains-unsettled-but-rye-advances-corn-declines-and-others-are.html | GRAINS UNSETTLED BUT RYE ADVANCES; Corn Declines and Others Are Mixed--Federal Report on Crops Awaited | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/warns-on-price-controls-hardwood-lumber-group-feels-they-will-hold.html | WARNS ON PRICE CONTROLS; Hardwood Lumber Group Feels They Will Hold for 1946 | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/margaret-dunn-wed-to-albert-n-condit.html | MARGARET DUNN WED TO ALBERT N. CONDIT | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/giants-3-in-ninth-give-feldman-edge-over-the-cubs-30-ott-opens.html | GIANTS' 3 IN NINTH GIVE FELDMAN EDGE OVER THE CUBS, 3-0; Ott Opens Rally With Single and Loop Leaders' Lapses Aid in Their Downfall HARRY SELDOM IN TROUBLE Derringer Pitches Well Until Infield Falters--Chicago's Margin Cut to 3 Games | True | By John Drebinger Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/what-is-condition-of-your-car.html | WHAT IS CONDITION OF YOUR CAR? | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/suicide-raids-foiled-nazis-atomic-quest.html | 'SUICIDE' RAIDS FOILED NAZIS ATOMIC QUEST. | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-england-housing-boom-expected-to-ease-unemployment.html | NEW ENGLAND; Housing Boom Expected to Ease Unemployment | True | By William M. Blair | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ama-starts-jobletter.html | AMA Starts Jobletter | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/second-reading-paper-closed.html | Second Reading Paper Closed | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/stoker-volume-gains.html | Stoker Volume Gains | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/atlanta-hails-heroes-maj-gen-king-brig-gen-b-brougher-receive.html | ATLANTA HAILS HEROES; Maj. Gen. King, Brig. Gen. B. Brougher Receive Welcome | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-woodward-baltimore-bride-married-to-cpl-david-rawle-who-served.html | MISS WOODWARD BALTIMORE BRIDE; Married to Cpl. David Rawle, Who Served for 20 Months in Europe with OSS | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/australia-seeks-chilean-deal.html | Australia Seeks Chilean Deal | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-asks-gifts-to-war-fund-drive-calls-its-tasks-indispensable.html | TRUMAN ASKS GIFTS TO WAR FUND DRIVE; Calls Its Tasks 'Indispensable and Unique' in Letters to U.S. Officials and Aldrich | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/britain-expected-to-bar-2-38-loan-annual-cost-of-100000000-held.html | BRITAIN EXPECTED TO BAR 2 3/8% LOAN; Annual Cost of $100,000,000 Held Prohibitive--Halifax Is Off for Washington Talks | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nazis-conviction-by-own-data-seen-german-records-detailing-the.html | NAZIS CONVICTION BY OWN DATA SEEN; German Records Detailing the Murder of Captives Likely to Incriminate 300,000 | True | By James B. Reston Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/road-safeguards-urged-by-drivers-motor-survey-made-by-the-new-york.html | ROAD SAFEGUARDS URGED BY DRIVERS; Motor Survey Made by The New York Times Also Brings Suggestions on Speed Curbs | True | By Bert Pierce | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/walsh-opposed-by-firemen.html | Walsh Opposed by Firemen | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/queen-mary-is-due-in-port-tomorrow-she-is-one-of-6-ships-bringing.html | QUEEN MARY IS DUE IN PORT TOMORROW; She Is One of 6 Ships Bringing 21,000, Mostly Troops--British Officials Aboard | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/wood-field-and-stream-lily-pad-for-camouflage.html | WOOD, FIELD AND STREAM; Lily Pad for Camouflage | True | By John Rendel | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/general-motors-and-democracy-business-in-america.html | General Motors and Democracy; Business in America | True | By R.l Duffus | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/maritime-service-officer-leaving-sheepshead-bay.html | Maritime Service Officer Leaving Sheepshead Bay | True | The New York Times (U.S. Maritime Service) | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/holiday-sermons-attack-prejudice-rabbis-call-for-thought-and-action.html | HOLIDAY SERMONS ATTACK PREJUDICE; Rabbis Call for Thought and Action to Support Words on Good-Will and Peace | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/science-in-progress-no-4.html | "Science in Progress," No. 4 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/milwaukee-wins-pennant.html | Milwaukee Wins Pennant | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/knox-gets-holeinone.html | Knox Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/port-washington-home-sold.html | Port Washington Home Sold | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/hare-beaten-in-nice-tennis.html | Hare Beaten in Nice Tennis | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/belgians-to-watch-reich-51000-will-join-the-allied-occupation-force.html | BELGIANS TO WATCH REICH; 51,000 Will Join the Allied Occupation Force Next Year | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/an-alpine-sextette.html | An Alpine Sextette | True | By Robert Gorham Davis | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/swindemans-boat-first-lightning-series-skipper-then-loses-sailing.html | SWINDEMAN'S BOAT FIRST; Lightning Series Skipper Then Loses, Sailing Wrong Course | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/presidents-ideas-on-taxes-studied-proposed-transitional-bill-to-cut.html | PRESIDENT'S IDEAS ON TAXES STUDIED; Proposed Transitional Bill to Cut Rates for 1946 Viewed as Needed by Corporations PERCENTAGE DROP ADVISED Too Much Time Required for General Overhauling of Present System | True | By Godfrey N. Nelson | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/national-football-league.html | National Football League | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/max-j-lindner-founder-of-two-department-stores-in-cleveland-dies.html | MAX J. LINDNER; Founder of Two Department Stores in Cleveland Dies | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/pennsylvania-doctor.html | Pennsylvania Doctor | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/orioles-halt-bears-92-win-4th-game-from-newark-in-20-contests-this.html | ORIOLES HALT BEARS, 9-2; Win 4th Game From Newark in 20 Contests This Season | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-marjorie-seidel-is-wed-in-larchmont.html | MISS MARJORIE SEIDEL IS WED IN LARCHMONT | True | Bachrach | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bus-lines-ready-with-new-plans-crosscountry-bus.html | BUS LINES READY WITH NEW PLANS; Cross-Country Bus | True | By Lucy Greenbaum | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/pacific-states-kaiser-striving-to-offset-loss-of-his-war-contracts.html | PACIFIC STATES; Kaiser Striving to Offset Loss of His War Contracts | True | By Louis Burgess | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mammoth-air-show-over-denmark-today.html | MAMMOTH AIR SHOW OVER DENMARK TODAY | True | By Cable To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/out-of-the-screen-mailbag-the-true-gloryan-official-film-history-of.html | OUT OF THE SCREEN MAILBAG; 'The True Glory'--An Official Film History of the European War | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/taca-airways-arranges-credit.html | Taca Airways Arranges Credit | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/2000-captives-quit-singapore-in-3-days-transfer-of-americans-many.html | 2,000 CAPTIVES QUIT SINGAPORE IN 3 DAYS; Transfer of Americans, Many Emaciated, Is Completed-- Britons Leave Today | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/see-6month-delay-for-china-trade-group-spokesmen-say-many-obstacles.html | SEE 6-MONTH DELAY FOR CHINA TRADE; Group Spokesman Say Many Obstacles Must Be Hurdled by Private Interests | True | By Charles A. Donnelly | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/metal-toy-scarcity-looms-for-christmas.html | Metal Toy Scarcity Looms for Christmas | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bougainville-surrenders-japanese-general-tears-trousers-then-mends.html | BOUGAINVILLE SURRENDERS; Japanese General Tears Trousers, Then Mends Them | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-jane-terhune-connecticut-bride-has-sister-as-honor-maid-at.html | MISS JANE TERHUNE CONNECTICUT BRIDE; Has Sister as Honor Maid at Marriage to Capt. Eben Hall in New Canaan Church | True | David Berns | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/navy-opposes-disclosure-of-full-pearl-harbor-data-forrestal-says.html | Navy Opposes Disclosure Of Full Pearl Harbor Data; Forrestal Says This Would 'Compromise' Secret Sources of Information Needed for Security--Trial Offered to Kimmel | True | By William S. White Special to the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/gm-plans-new-cars-by-dec-1.html | GM Plans New Cars by Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/equitable-nine-triumphs.html | Equitable Nine Triumphs | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/still-seeks-police-head.html | Still Seeks Police Head | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/maryemily-jones-married.html | Mary-Emily Jones Married | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/athletics-defeat-white-sox-by-90-flores-hurls-his-3d-straight.html | ATHLETICS DEFEAT WHITE SOX BY 9-0; Flores Hurls His 3d Straight Shut-Out Against Chicago --Peck Stars at Bat | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/john-w-chapman-of-grace-line-dies-vice-president-since-1931-active.html | JOHN W. CHAPMAN OF GRACE LINE DIES; Vice President Since 1931, Active in Shipping Field for 35 Years, Stricken at 60 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/europe-railways-need-more-cars-1000000-shortage-is-not-expected-to.html | EUROPE RAILWAYS NEED MORE CARS; 1,000,000 Shortage Is Not Expected to Be Eased for Years--Waterways to Carry Coal | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-true-glory-this-is-it.html | 'THE TRUE GLORY'; This Is It | True | By Bosley Crowther | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bahamas-ends-passport-rule.html | Bahamas Ends Passport Rule | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/us-gets-key-base-ominato-taken-rule-is-assumed-in-northern-honshu.html | U.S. GETS KEY BASE; Ominato Taken, Rule Is Assumed in Northern Honshu, Hokkaido MORE TROOPS IN TOKYO Japan Says That Occupation of Northernmost Hokkaido Is Scheduled for Oct. 4 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sullivan-is-active-goldstein-worker-tammany-rebel-accepts-the.html | SULLIVAN IS ACTIVE GOLDSTEIN WORKER; Tammany Rebel Accepts the Leadership of Democrats Who Are Backing Judge | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/big-welcome-planned-wainwright-fete-on-thursday-to-include-parade.html | BIG WELCOME PLANNED; Wainwright Fete on Thursday to Include Parade to City Hall | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/hollywood-on-the-wire-more-coming-up.html | HOLLYWOOD ON THE WIRE; More Coming Up | True | HOLLYWOOD. By Fred Stanley | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/penandink.html | Pen-and-Ink | True | By C.v. Terry | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-theatre-guild-on-the-air-has-its-premiere-this-evening-the-new.html | "The Theatre Guild on the Air' Has Its Premiere This Evening, THE NEW RECEIVERS | True | By Jack Gould | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dodgers-lose-65-to-pirates-in-12th-coscararts-single-following.html | DODGERS LOSE, 6-5, TO PIRATES IN 12TH; Coscarart's Single, Following 50-Minute Delay by Rain, Settles Exciting Clash | True | By Roscoe McGowen Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/miss-mary-squires-married-to-ensign-becomes-bride-of-david-allen.html | MISS MARY SQUIRES MARRIED TO ENSIGN; Becomes Bride of David Allen Day, Son of Cornell President, at St. Bartholomew's | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dr-grace-forbes-is-dean-will-assume-new-post-at-bard-when-4546-term.html | DR. GRACE FORBES IS DEAN; Will Assume New Post at Bard When '45-'46 Term Begins | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ge-steps-up-its-schools-as-war-veterans-return.html | G.E. Steps Up Its Schools As War Veterans Return | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/site-of-atomic-bomb-test-to-be-national-monument.html | Site of Atomic Bomb Test To Be National Monument | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nurse-recruiting-ended-by-truman-order-also-stops-enrolling-of.html | NURSE RECRUITING ENDED BY TRUMAN; Order Also Stops Enrolling of Students in Courses Which Begin After Oct. 15 | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/jane-morse-cushman-is-wed.html | Jane Morse Cushman Is Wed | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/weeks-programs.html | WEEK'S PROGRAMS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/named-bolivias-acting-chief.html | Named Bolivia's Acting Chief | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/lieut-kw-mcully-of-waves-married.html | LIEUT. K.W. M'CULLY OF WAVES MARRIED | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/jean-m-burke-a-bride-wed-to-lieut-william-m-fay-jr-navy-in.html | JEAN M. BURKE A BRIDE; Wed to Lieut. William M. Fay Jr., Navy, in Plainfield Church | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/pastor-to-actors-homesick-in-rome-msgr-oreilly-of-st-malachys-has.html | PASTOR TO ACTORS HOMESICK IN ROME; Msgr. O'Reilly of St. Malachy's Has Been Away 4 Months on Special Mission for Pope | True | By Virginia Lee Warren By Wireless to the New York Times. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/boy-sent-back-to-albania-stowaway-who-followed-soldier-here-is-put.html | BOY SENT BACK TO ALBANIA; Stowaway Who Followed Soldier Here Is Put on Ship | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-flushing-homes-planned.html | New Flushing Homes Planned | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/airport-dispute-aired-mcgoldrick-criticizes-cohen-for-threat-to.html | AIRPORT DISPUTE AIRED; McGoldrick Criticizes Cohen for Threat to Hold Up Budget | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/confesses-killing-pennsylvania-girl.html | CONFESSES KILLING PENNSYLVANIA GIRL | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/study-points-way-to-cut-stillbirths-babies-should-come-neither-too.html | STUDY POINTS WAY TO CUT STILLBIRTHS; Babies Should Come Neither Too Close Together Nor Too Far Apart, Doctor Finds | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/major-league-leaders.html | Major League Leaders | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/10-or-11-die-in-crash-of-b29-in-alabama.html | 10 OR 11 DIE IN CRASH OF B-29 IN ALABAMA | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rhoadscross.html | Rhoads--Cross | True | Photo Reflex | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/use-of-cover-crops-they-increase-the-organic-content-and-improve.html | USE OF COVER CROPS; They Increase the Organic Content and Improve the Texture of the Soil | True | By Donald F. Jones Connecticut Agricultural Experiment Station | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/wallace-declares-survey-backs-ced-commerce-department-findings.html | WALLACE DECLARES SURVEY BACKS CED; Commerce Department Findings Indicate 'Substantially Full Employment' in YearRIGHT 'CLIMATE STRESSEDHe Urges Cooperation by AllConcerned to Bring AboutWell-Paid Jobs for All | True | By Russell Porter | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/world-war-ii-lifts-russia-to-a-new-pinnacle-of-power-she-gains-a.html | WORLD WAR II LIFTS RUSSIA TO A NEW PINNACLE OF POWER; She Gains a Strong Voice in the Affairs of the Far East as Well as in Europe | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/record-133-craft-sail-at-manhasset-corny-and-aileen-shields-win.html | RECORD 133 CRAFT SAIL AT MANHASSET; Corny and Aileen Shields Win International and Atlantic Class Races in Regatta | True | By James Robbins Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/women-of-three-armies-american-russian-english-they-bring-to-their.html | Women of Three Armies; American, Russian, English, they bring to their work in Berlin different viewpoints but the same spirit. | True | By Tania Long | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/they-are-through-with-war-work.html | THEY ARE THROUGH WITH WAR WORK | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/todd-yards-felicitated-secretary-forrestal-in-letter-says-war-aid.html | TODD YARDS FELICITATED; Secretary Forrestal in Letter Says War Aid Was Pre-Eminent | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/wainwright-won-8-of-8642-solitaire-games.html | Wainwright Won 8% Of 8,642 Solitaire Games | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/city-and-suburban-realty-figuring-in-late-summer-trading.html | City and Suburban Realty Figuring in Late Summer Trading | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in The Classroom | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/investor-acquires-long-beach-suites-buys-tudor-towers-on-east.html | INVESTOR ACQUIRES LONG BEACH SUITES; Buys Tudor Towers on East Broadway--Queens Houses in Good Demand | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/stephanie-81-widow-of-mayerling-figure.html | STEPHANIE, 81, WIDOW OF MAYERLING FIGURE | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/heres-how-beats-lady-gunner-by-head-in-jeanne-darc-stakes-at.html | Heres How Beats Lady Gunner by Head In Jeanne d'Arc Stakes at Narragansett; HERES HOW VICTOR OVER LADY GUNNER | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/forward-on-the-air-helen-hayes-believes-excessive-caution-hampers.html | FORWARD ON THE AIR; Helen Hayes Believes Excessive Caution Hampers Writers and Programs | True | By Diana Gibbings | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/vandenberg-joins-drive-for-tax-cut-relief-in-personal-levies-both.html | VANDENBERG JOINS DRIVE FOR TAX CUT; Relief in Personal Levies Both at Top and Bottom of List Is Favored by Senator | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-deep-south-demand-for-workers-heavy-with-5560-jobs-unfilled.html | THE DEEP SOUTH; Demand for Workers Heavy, With 5,560 Jobs Unfilled | True | By George W. Healy Jr. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fha-loan-assets-100000000-years-income-put-at-30308229-mortgage.html | FHA Loan Assets $100,000,000; Year's Income Put at $30,308,229; Mortgage Financing Program, Initiated in 1934, Is Proceeding Without Expense to the Government, Foley Report Shows | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/265000-loan-placed-in-jersey.html | $265,000 Loan Placed in Jersey | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/calls-mills-in-south-to-plan-prosperity.html | CALLS MILLS IN SOUTH TO PLAN PROSPERITY | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/3-new-polio-cases-in-philadelphia.html | 3 New Polio Cases in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/notes-on-science-chemicals-used-in-v2-rockets-antianemia-vitamin.html | NOTES ON SCIENCE; Chemicals Used in V-2 Rockets --Anti-Anemia Vitamin Isolated | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/our-fliers-hailed-as-best-in-world-mayor-pays-tribute-to-airlines.html | OUR FLIERS HAILED AS BEST IN WORLD; Mayor Pays Tribute to Airlines That Produced Them as Air Mail Marks Anniversary | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/postwar-dilemma-is-facing-industry-des-challenge-to-raise-pay-hold.html | POST-WAR DILEMMA IS FACING INDUSTRY; DES Challenge to Raise Pay Hold Prices Calls for Labor Aid, Spokesmen Say | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/gets-us-gasoline-plant.html | Gets U.S. Gasoline Plant | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/paper-output-rate-off.html | Paper Output Rate Off | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/japanese-prepare-list-of-criminals-antimilitarists-say-konoye-tojo.html | JAPANESE PREPARE LIST OF CRIMINALS; Anti-Militarists Say Konoye, Tojo, Shigemitsu, Umezu and Others Should Be Tried | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/shaef-plaque-unveiled-permanent-marker-is-placed-at-arc-de-triomphe.html | SHAEF PLAQUE UNVEILED; Permanent Marker Is Placed at Arc de Triomphe in Paris | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/around-the-garden-a-blanching-campaign.html | AROUND THE GARDEN; A Blanching Campaign | | By Dorothy H. Jenkins | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/business-index-rises-slightly.html | BUSINESS INDEX RISES SLIGHTLY | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bronx-girl-21-wins-miss-america-title.html | BRONX GIRL, 21, WINS 'MISS AMERICA' TITLE | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/william-m-shorts-have-son.html | William M. Shorts Have Son | | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rulers-of-japan-we-take-over.html | Rulers of Japan; We Take Over | | Photos by International, the New York Times (U.S. SIGNAL CORPS) | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/amg-withdrawal-in-italy-is-studied.html | AMG WITHDRAWAL IN ITALY IS STUDIED | | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/price-controls-to-remain-long-after-others-are-gone-bowles-believes.html | PRICE CONTROLS TO REMAIN LONG AFTER OTHERS ARE GONE; Bowles Believes Consumer Must Be Protected Until Shortages of Goods End | True | By Walter H. Waggoner | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/minor-leagues.html | Minor Leagues | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nova-getting-fainter-but-studies-show-luminosity-80000-times-that.html | NOVA GETTING FAINTER; But Studies Show Luminosity 80,000 Times That of Sun | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dr-paul-cret-dies-a-noted-architect-designer-of-war-memorials-in.html | DR. PAUL CRET DIES; A NOTED ARCHITECT; Designer of War Memorials in France Was Responsible for Many Structures Here | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/columbia-varsity-victor-on-harlem-defeats-princeton-jv-eight-on.html | COLUMBIA VARSITY VICTOR ON HARLEM; Defeats Princeton J.V. Eight on Closing Sprint-- Tiger Regulars Finish Third | True | By Allison Danzig | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/letters-sunday-painters.html | Letters; SUNDAY PAINTERS | True | MAY SALZ | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rochester-eleven-triumphs-13-to-7-academys-new-chief-sees-navys.html | ROCHESTER ELEVEN TRIUMPHS, 13 TO 7; ACADEMY'S NEW CHIEF SEES NAVY'S ELEVEN START TRAINING | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/comdr-olsen-killed-in-pacific.html | Comdr. Olsen Killed in Pacific | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marion-andrews-is-wed-bride-in-capital-of-major-elmer-carlton.html | MARION ANDREWS IS WED; Bride in Capital of Major Elmer Carlton Harrison of Army | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mohegan-lake-home-sold-lodge-of-late-floyd-gibbons-near-peekskill.html | MOHEGAN LAKE HOME SOLD; Lodge of Late Floyd Gibbons Near Peekskill Purchased | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/whitcombe-and-anderson-win-london-golf-tourney.html | Whitcombe and Anderson Win London Golf Tourney | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/american-elm.html | AMERICAN ELM | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/army-to-leave-miami-beach.html | Army to Leave Miami Beach | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/zamperini-olympic-miler-is-safe-after-epic-survival-outraces-death.html | Zamperini, Olympic Miler, Is Safe After Epic Survival; OUTRACES DEATH | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bulgar-factions-refuse-to-yield-government-declines-to-name-new.html | BULGAR FACTIONS REFUSE TO YIELD; Government Declines to Name New Minister of the Interior as Opposition Demands | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/greece-held-issue-testing-big-five-german-war-prisoners-fence-in.html | GREECE HELD ISSUE TESTING BIG FIVE; GERMAN WAR PRISONERS FENCE IN NAZI LEADERS | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mary-fisher-wed-to-wh-coleman-jr-new-york-girl-is-escorted-by-her.html | MARY FISHER WED TO W.H. COLEMAN JR.; New York Girl Is Escorted by Her Father at Marriage in New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/people-who-read-and-write.html | People Who Read and Write | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/japans-troops-in-china-surrender-nanking-signing-covers-1000000.html | Japan's Troops in China Surrender; Nanking Signing Covers 1,000,000; JAPANESE IN CHINA SIGN A SURRENDER | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/their-voices-soft-and-low-here-is-a-group-of-women-whose-way-of.html | Their Voices 'Soft and Low'; Here is a group of women whose way of speaking might raise our speech standards. | True | By Dr. James F. Bender Consultant, the National Institute For Human Relations | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/elizabeth-loomis-wed-to-army-man-wears-white-satin-gown-at-marriage.html | ELIZABETH LOOMIS WED TO ARMY MAN; Wears White Satin Gown at Marriage in Greenwich to Lieut. Robert B. Oakleaf | True | Special to THE NEW YORK TIMES. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/a-roundup-of-recent-art-books-at-the-museum-of-modern-art.html | A ROUNDUP OF RECENT ART BOOKS; At the Museum of Modern Art | True | By Edward Alden Jewell | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/capt-curtis-l-clay-dies-succumbs-in-halloran-hospital-of-infantile.html | CAPT. CURTIS L. CLAY DIES; Succumbs in Halloran Hospital of Infantile Paralysis | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/congress-leaders-promise-to-end-daylight-saving-time-by-sept-30.html | Congress Leaders Promise to End Daylight Saving Time by Sept. 30; PROMISE WAR TIME WILL END SEPT. 30 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/french-are-slain-in-indochina-riot-japanese-accused-of-arming.html | FRENCH ARE SLAIN IN INDO-CHINA RIOT; Japanese Accused of Arming Annamites and Urging Them to Fight for Independence. | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/brig-gen-hc-allen-decorated.html | Brig. Gen. H.C. Allen Decorated | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/112-die-on-underhill-sank-two-submarines.html | 112 DIE ON UNDERHILL; SANK TWO SUBMARINES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sports-today.html | Sports Today | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/51-hurt-in-wreck-of-2-crack-trains-union-pacific-fliers-using-rio.html | 51 HURT IN WRECK OF 2 CRACK TRAINS; Union Pacific Fliers, Using Rio Grande Tracks to Skirt Fire on Bridge, Crash on Siding | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-takes-a-stand-on-the-leading-issues-critics-of-the-message.html | TRUMAN TAKES A STAND ON THE LEADING ISSUES; Critics of the Message See a Trend To Left of Center in Many of the President's Recommendations MEASURES WILL BE RESISTED | True | By Arthur Krock | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/us-units-in-china-get-big-new-jobs-shanghai-army-navy-bases-centers.html | U.S. UNITS IN CHINA GET BIG NEW JOBS; Shanghai Army, Navy Bases Centers of Activities Aiding and Speeding Liberation | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tumulty-suspended-by-tax-commission.html | TUMULTY SUSPENDED BY TAX COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/war-jeep-victor-as-bobanet-491-is-disqualified-taking-one-of-the.html | WAR JEEP VICTOR AS BOBANET, 49-1, IS DISQUALIFIED; TAKING ONE OF THE JUMPS IN THE THIRD RACE AT AQUEDUCT YESTERDAY | True | By William D. Richardson | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/us-envoy-urges-aid-for-the-yugoslavs.html | U.S. ENVOY URGES AID FOR THE YUGOSLAVS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/thirtyhour-week-ruinous-says-byrd.html | THIRTY-HOUR WEEK RUINOUS, SAYS BYRD | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-dance-open-season-ballet-season-at-the-city-center.html | THE DANCE: OPEN SEASON; Ballet Season at the City Center | True | By John Martin | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tulip-bulbs-on-way-8000-cases-first-in-six-years-due-from-holland.html | TULIP BULBS ON WAY; 8,000 Cases, First in Six Years, Due From Holland Tomorrow | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/col-renshaw-heads-army-engineers-here.html | COL. RENSHAW HEADS ARMY ENGINEERS HERE | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/emigre-in-russia-hotly-defends-us-engineer-upset-over-soviet.html | EMIGRE IN RUSSIA HOTLY DEFENDS U.S.; Engineer Upset Over Soviet Methods Finds Everything About America Is Best | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-lauds-masons-hails-war-services-of-members-in-new-york-state.html | TRUMAN LAUDS MASONS; Hails War Services of Members in New York State | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/retail-stores-hampered-as-price-impasse-continues-on-washing.html | Retail Stores Hampered as Price Impasse Continues on Washing Machine Production | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/a-hypnotized-submarine.html | A Hypnotized Submarine | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/features-of-1946-cars-wait-and-see-attitude.html | FEATURES OF 1946 CARS; "Wait and See" Attitude | True | By Bert Pierce | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/british-cotton-wages-up.html | British Cotton Wages Up | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/short-snorter-racket-confessions-of-a-member-of-the-club-anyone-who.html | Short Snorter Racket; Confessions of a member of the 'club' anyone who flies the ocean can join. | True | By Dee Bredin | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tokyo-rose-speaks-for-our-press.html | 'TOKYO ROSE' SPEAKS FOR OUR PRESS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/east-and-west-now-face-to-face-in-japan-american-forces-are-moving.html | EAST AND WEST NOW FACE TO FACE IN JAPAN; American Forces Are Moving Swiftly To Complete the Occupation | True | By Frank L. Kluckhohn By Wireless to the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/french-labor-unrest-causes-two-strikes.html | FRENCH LABOR UNREST CAUSES TWO STRIKES | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/short-blond-and-back-to-bataan.html | SHORT, BLOND AND--; "Back to Bataan" | True | By Barbara Berch | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/connally-wants-us-to-keep-bomb-would-provide-special-force-for.html | CONNALLY WANTS U.S. TO KEEP BOMB; Would Provide Special Force for Security Council--Mead Proposes Outlawing It | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/resume-engineering-courses.html | Resume Engineering Courses | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/will-discuss-distribution.html | Will Discuss Distribution | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-eastwest-air-mark-8-hours-and-39-minutes.html | New East-West Air Mark 8 Hours and 39 Minutes | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mount-vernon-flier-killed-in-plane-crash.html | Mount Vernon Flier Killed in Plane Crash | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/jersey-city-beaten-124-syracuse-scores-12-runs-for-3d-straight-time.html | JERSEY CITY BEATEN, 12-4; Syracuse Scores 12 Runs for 3d Straight Time in Winning | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-lauds-navy-men-for-news-sent-to-his-ship.html | Truman Lauds Navy Men For News Sent to His Ship | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/how-bayonne-hero-won-medal-of-honor-all-hell-breaks-looseyou-do.html | How Bayonne Hero Won Medal of Honor: 'All Hell Breaks Loose--You Do Something' | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/treasure-chest-the-role-of-woman.html | Treasure Chest; The Role of Woman | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/for-vinegar-joe-this-is-sweet-revenge.html | FOR "VINEGAR JOE' THIS IS SWEET REVENGE | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-latest-books-received.html | The Latest Books Received | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/challenges-davis-on-pay-rise-plan-weisenburger-of-nam-asserts-50.html | CHALLENGES DAVIS ON PAY RISE PLAN; Weisenburger of NAM Asserts 50% Increase Would Absorb Profits | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/veteran-returns-to-realty.html | Veteran Returns to Realty | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/44-nurses-receive-caps-here.html | 44 Nurses Receive Caps Here | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/rpi-in-front-by-60-strikes-quickly-to-top-scranton-eleven-kiessling.html | R.P.I. IN FRONT BY 6-0; Strikes Quickly to Top Scranton Eleven, Kiessling Scoring | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sickness-after-visit-to-hiroshima-denied.html | SICKNESS AFTER VISIT TO HIROSHIMA DENIED | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/little-bulbs-too-tiny-blooms-in-large-masses.html | LITTLE BULBS, TOO; Tiny Blooms in Large Masses | True | By Ethel Mary Baker | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bill-asks-salary-rises-vinson-of-house-urges-congress-rate-be-set.html | BILL ASKS SALARY RISES; Vinson of House Urges Congress Rate Be Set at $15,000 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/postwar-spurt-seen-in-this-area-regional-plan-group-declares-pentup.html | POST-WAR SPURT SEEN IN THIS AREA; Regional Plan Group Declares Pent-Up Demands Point to Fast Reconversion | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/lee-flies-to-city-to-thank-harbord-lunches-with-general-who-advised.html | LEE FLIES TO CITY TO THANK HARBORD; Lunches With General Who Advised Him on Keeping Invasion Forces Supplied | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/winged-footwith-an-achilles-heel-winged-footachilles-heel.html | Winged Foot--with an Achilles' Heel; Winged Foot--Achilles' Heel | True | By Carl Binger | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/izvestia-accuses-allies-in-rumania-charges-us-britain-sought-to.html | IZVESTIA ACCUSES ALLIES IN RUMANIA; Charges U.S., Britain Sought to Force Groza Out Without Consulting Soviet Envoy | True | By Wireless To the New York Times. | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-financing-put-at-billion-dollars-investment-bankers-plan-for.html | NEW FINANCING PUT AT BILLION DOLLARS; Investment Bankers Plan for Handling Before the Victory Loan on Oct. 29 BONDS AND STOCKS ON LIST Most Issues to Be Sold Under Competitive Bidding-- Large Offerings This Week | True | By Howard W. Calkins | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/treasury-seeking-help-wants-900-agents-at-once-in-this-area-at-2980.html | TREASURY SEEKING HELP; Wants 900 Agents at Once in This Area at $2,980 Up a Year | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-statesmen-speak-statesmens-pointofview.html | The Statesmen Speak; Statesmen's Point-of-View | True | By Aaron Bell | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/aid-to-britain-sought-to-replace-lendlease-congress-will-be-asked.html | AID TO BRITAIN SOUGHT TO REPLACE LEND-LEASE; Congress Will Be Asked to Approve Some Plan to Avert a Crisis | True | By Felix Belair Jr. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ives-is-boomed-for-us-senate-dewey-lauds-assembly-leader-at-norwich.html | IVES IS BOOMED FOR U.S. SENATE; Dewey Lauds Assembly Leader at Norwich as He Ends 2d Up-State Tour | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/argentina-names-envoy-in-us.html | Argentina Names Envoy in U.S. | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-openings.html | THE OPENINGS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/unrra-speeds-aid-needs-more-funds-truman-says-1350000000-request-is.html | UNRRA SPEEDS AID, NEEDS MORE FUNDS; Truman Says $1,350,000,000 Request Is 'Fully Justified'-- Wide Praise for Agency | True | By Bess Furman Special To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/mcgee-returns-to-bench.html | McGee Returns to Bench | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/carolyn-hayden-wed-to-naval-lieutenant.html | CAROLYN HAYDEN WED TO NAVAL LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-new-balance-of-power.html | THE NEW BALANCE OF POWER | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/26000volt-shock-fatal.html | 26,000-Volt Shock Fatal | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/financial-markets-stock-market-responds-favorably-to-president.html | FINANCIAL MARKETS; Stock Market Responds Favorably to President Truman's Message--Tax Reduction Muddled | True | By John G. Forrest Financial Editor | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nominated-to-head-accountants-institute.html | Nominated to Head Accountants' Institute | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/lutherans-end-session-they-reallocate-10000000-fund-for-foreign.html | LUTHERANS END SESSION; They Reallocate $10,000,000 Fund for Foreign Rehabilitation | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/central-states-pearl-harbor-investigation-is-topic-of-discussion.html | CENTRAL STATES; Pearl Harbor Investigation Is Topic of Discussion | True | By Louther S. Horne | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/conversion-gains-shown-in-survey-nic-says-many-lines-have-completed.html | CONVERSION GAINS SHOWN IN SURVEY; NIC Says Many Lines Have Completed Switch-- Available Jobs Above Pre-War | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/tale-of-a-turnabout-theatre-dorothy-jarnac.html | TALE OF A TURNABOUT THEATRE; Dorothy Jarnac | True | By Robert O. Foote | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marjorie-blackmore-a-bride.html | Marjorie Blackmore a Bride | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/iranians-fete-prince-abdorreza.html | Iranians Fete Prince Abdorreza | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/hiroshima-toll-126000-domei-reports-figures-given-by-prefectural.html | HIROSHIMA TOLL 126,000; Domei Reports Figures Given by Prefectural Government | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/want-name-lines-for-px-outlets-army-stores-to-be-big-market-for.html | WANT 'NAME' LINES FOR 'PX' OUTLETS; Army Stores to Be Big Market for Many Months, Declares Chief of Service MEN DEMAND THESE GOODS Current Over-All Sales Run Over $89 Million Monthly for 11,000 Units | True | By Thomas F. Conroy | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/american-soldiers-on-red-cross-tour.html | AMERICAN SOLDIERS ON RED CROSS TOUR | True | The New York Times (American Red Cross) | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/yankees-battered-by-tigers-11-to-4-under-16hit-drive-yankee-and.html | YANKEES BATTERED BY TIGERS, 11 TO 4, UNDER 16-HIT DRIVE; Yankee and Detroit Outs Advance Base Runners | True | By James P. Dawson | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/see-more-furniture-fabrics.html | See More Furniture Fabrics | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/nuptials-are-held-for-miss-maynard-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS MAYNARD; She Has Three Attendants at Wedding in Brooklyn to Lieut. Arthur B. Gnaedinger, Navy ESCORTED BY HER FATHER Miss Grace Ten Eyck Serves as Honor Maid--Laurence S. Maynard the Best Man | True | David Berns | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/congress-shifts-back-to-a-peacetime-basis-home-front-problems-and.html | CONGRESS SHIFTS BACK TO A PEACETIME BASIS; Home Front Problems and Politics Will Hold Attention From Now On | True | By C.p. Trussell | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ymca-secretaries-confer.html | Y.M.C.A. Secretaries Confer | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/detroit-reconversion-laboratory-in-the-motor-city-are-tested-the.html | Detroit: Reconversion Laboratory; In the Motor City are tested the social and industrial problems of a nation returning to the ways of peace. | True | By Russell Porter | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/china-demands-puppet-chief.html | China Demands Puppet Chief | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/to-direct-realty.html | TO DIRECT REALTY | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sugar-quotas-restrict-civilian-chewing-gum.html | Sugar Quotas Restrict Civilian Chewing Gum | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ask-veteran-preference-state-legionnaires-back-plan-for-civil.html | ASK VETERAN PREFERENCE; State Legionnaires Back Plan for Civil Service | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dr-friesner-dead-ear-specialist-71-exhead-of-medical-board-at-mr.html | DR. FRIESNER DEAD; EAR SPECIALIST, 71; Ex-Head of Medical Board at Mt. Sinai-- Research Aided Mastoiditis Treatment | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/britain-lifts-ban-on-red-press.html | Britain Lifts Ban on Red Press | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/worldwide-search-for-hitler-goes-on.html | WORLD-WIDE SEARCH FOR HITLER GOES ON | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/bethlehem-expanding-operations.html | Bethlehem Expanding Operations | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/department-store-sales-are-spotty-for-week-new-york.html | Department Store Sales Are Spotty for Week; New York | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/how-to-treat-the-japanese-a-complex-issue-if-we-remove-the.html | How to Treat the Japanese: A Complex Issue; If we remove the obstacles to democracy, says an observer, we can in time overcome feudalism. | True | By John F. Embree | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/narcotic-addicts-and-their-nemesis.html | Narcotic Addicts and Their Nemesis | True | By Lewis Funke. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/antisemitism-rife-in-central-europe-fascist-fellowtravelers-balk-at.html | ANTI-SEMITISM RIFE IN CENTRAL EUROPE; Fascist Fellow-Travelers Balk at Restoring Properties and Jobs to Surviving Jews | True | By John MacCormac By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/call-to-include-91-in-dividends.html | Call to Include $91 in Dividends | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/will-germany-go-communist-in-the-face-of-many-predictions-that-she.html | Will Germany Go Communist?; In the face of many predictions that she will, as observer within the Reich tells why the trend is now the other way. | True | By Curt Riess | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/atomic-power-for-gas-turbines-other-views.html | Atomic Power for Gas Turbines; Other Views | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/quotations.html | QUOTATIONS | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/buyers-still-wait-for-larger-supplies.html | BUYERS STILL WAIT FOR LARGER SUPPLIES | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/brother-and-sister.html | Brother and Sister | True | By Ellen Lewis Buell | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/harms-chorus-plans-announced.html | Harms Chorus Plans Announced | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/anemones-for-fall-many-sturdy-varieties-will-display-their-blooms.html | ANEMONES FOR FALL; Many Sturdy Varieties Will Display Their Blooms Until Frost Comes | True | By Martha Pratt Haislip | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/best-promotions-in-week-junior-threequarter-wool-coat-heads-meyer.html | BEST PROMOTIONS IN WEEK; Junior Three-Quarter Wool Coat Heads Meyer Both Reports | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/heads-welfare-council-dinner.html | Heads Welfare Council Dinner | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/five-foreign-ministers-begin-long-peace-task-james-f-bymes.html | FIVE FOREIGN MINISTERS BEGIN LONG PEACE TASK; JAMES F. BYRNES | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/the-world-of-stamps-argentine-issue-honors-unknown-soldiers.html | THE WORLD OF STAMPS; Argentine Issue Honors Unknown Soldiers --Hannegan's Views on Philately | True | By Kent B. Stiles | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/remaking-of-germany-is-proving-slow-work-americans-begin-to-see.html | REMAKING OF GERMANY IS PROVING SLOW WORK; Americans Begin to See Advantages Of the Russians' Direct Action | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/dimaggio-out-for-season.html | DiMaggio Out for Season | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/cotton-estimate-shrinks.html | Cotton Estimate Shrinks | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/united-nations-charter-is-ratified-by-argentina.html | United Nations Charter Is Ratified by Argentina | True | By Cable To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/this-week.html | THIS WEEK | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/conservatives-back-regime-in-colombia.html | CONSERVATIVES BACK REGIME IN COLOMBIA | True | By Cable to the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/vasilevsky-visits-port-arthur.html | Vasilevsky Visits Port Arthur | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/abbey-theatre-begins-its-season.html | ABBEY THEATRE BEGINS ITS SEASON | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/large-apartment-on-72d-st-is-sold-investing-group-acquires-house-at.html | LARGE APARTMENT ON 72D ST. IS SOLD; Investing Group Acquires House at Lexington Ave. Corner-- Change on York Avenue | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/another-junior-takes-the-stage.html | Another 'Junior' Takes the Stage | True | By Cabell Phillips | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fashion-notes.html | Fashion notes | True | By Grace Herrick | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/anne-c-farrelly-makes-debut.html | Anne C. Farrelly Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/ryter-and-gordon-end-study.html | Ryter and Gordon End Study | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fontana-to-fight-progno.html | Fontana to Fight Progno | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/to-study-housing-need-town-hall-lecture-series-will-use-better.html | TO STUDY HOUSING NEED; Town Hall Lecture Series Will Use 'Better Homes' Theme | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/foe-slaughtered-singapore-chinese-number-killed-put-at-150000.html | FOE SLAUGHTERED SINGAPORE CHINESE; Number Killed Put at 150,000 --Japanese Slew Thousands With Saber Strokes | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/drama-in-print-being-a-note-on-the-glass-menagerie-and-the-more.html | DRAMA IN PRINT; Being a Note on 'The Glass Menagerie' and the More Recent 'Twilight Bar' | True | By Lewis Nichols | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/fire-record.html | Fire Record | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/sugar-saving-cakes.html | Sugar Saving Cakes | True | By Jane Holt | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/17-netherlands-nazis-escape.html | 17 Netherlands Nazis Escape | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/121000-made-idle-by-work-stoppages-michigan-total-is-countrys.html | 121,000 MADE IDLE BY WORK STOPPAGES; Michigan Total Is Country's Highest--Westinghouse Strike Threat May Affect 80,000 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/veteran-of-okinawa-weds-joan-m-martin.html | VETERAN OF OKINAWA WEDS JOAN M. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/food-dropped-into-kitchen.html | Food Dropped Into Kitchen | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/truman-to-congress-a-program-laid-down.html | Truman to Congress; A Program Laid Down | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/albert-thuras-dead-engineer-for-navy-57.html | ALBERT THURAS DEAD; ENGINEER FOR NAVY, 57 | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-plumage-for-the-male-animal-the-radicals-would-like-to-clothe.html | New Plumage for the Male Animal; The radicals would like to clothe mere man in gay raiment, but the conservatives will have none of it. | True | By Edith Efron | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/a-humorous-look-at-reconversion.html | A Humorous Look at Reconversion | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/new-york-no-1-cop.html | NEW YORK; 'No. 1 Cop' | True | | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/left-wing-protests-to-de-gaulle-on-vote.html | LEFT WING PROTESTS TO DE GAULLE ON VOTE | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/united-nations-group-asks-for-nominations-to-court.html | United Nations Group Asks For Nominations to Court | True | By Wireless To the New York Times. | C1B 690302 |
| 1945-09-09 | 1945-09-09 | https://www.nytimes.com/1945/09/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690302 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/st-augustine-marks-380-years.html | St. Augustine Marks 380 Years | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/newark-rutgers-planning-merger-proposal-has-been-approved-in.html | NEWARK, RUTGERS PLANNING MERGER; Proposal Has Been Approved in Principle to Consolidate the Two Universities | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/road-orders-50-cars-for-cement.html | Road Orders 50 Cars for Cement | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/lard-output-drops-as-hogs-are-lighter-trading-slim-as-developments.html | Lard Output Drops as Hogs Are Lighter; Trading Slim as Developments Are Awaited | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/gay-90s-figure-featured-in-paris-to-carry-in-style.html | 'GAY 90'S' FIGURE FEATURED IN PARIS; TO CARRY IN STYLE | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/survey-predicts-job-total-24-higher-than-40-level-figure-after.html | Survey Predicts Job Total 24% Higher Than '40 Level; Figure After Reconversion Expected to Be Only 12 % Below War Peak--Worst Unemployment Due in October Job Level 24% Higher Than 1940 Forecast in Study in 100 Centers Reports from 3 Groups Coverage Is Thorough | True | By Russell Porter | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sir-walter-braithwaite-general-of-the-chief-of-staff-in.html | SIR WALTER BRAITHWAITE; General of the Chief of Staff in Mediterranean in 1915 | True | By Cable To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sixty-flying-to-eire.html | Sixty Flying to Eire | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cards-buy-charlie-root.html | Cards Buy Charlie Root | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/nyu-plans-work-for-service-doctors.html | N.Y.U. PLANS WORK FOR SERVICE DOCTORS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/vote-on-strike-delay-westinghouse-workers-called-by-union-after-wlb.html | VOTE ON STRIKE DELAY; Westinghouse Workers Called by Union After WLB Meeting | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/tigers-victors-63-then-tie-at-boston-darkness-halts-33-nightcap-in.html | TIGERS VICTORS, 6-3, THEN TIE AT BOSTON; Darkness Halts 3-3 Nightcap in 11th After York Homer Deadlocks Red Sox | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/eagles-rout-lions-on-grid-iron-35-to-7-van-buren-dents-goal-thrice.html | EAGLES ROUT LIONS ON GRID IRON, 35 TO 7; Van Buren Dents Goal Thrice in Exhibition at Buffalo-- Zimmerman Passes Click | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sneads-68-for-276-wins-dallas-open-mcspaden-next-4-shots-back.html | SNEAD'S 68 FOR 276 WINS DALLAS OPEN; McSpaden Next, 4 Shots Back --Nelson Finishes With 68 for Third-Place 281 $1,000 Prize for Nelson Good Start on Second Nine | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/radio-today.html | RADIO TODAY | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/ford-recalls-22000-detroit-left-with-equal-number-of-idle-by.html | FORD RECALLS 22,000; Detroit Left With Equal Number of Idle by Strikes | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/aluminum-now-being-brought-to-homes-in-attractive-awnings-and-yard.html | Aluminum Now Being Brought to Homes In Attractive awnings and Yard Umbrellas; ALUMINUM EXTENDS IT'S SERVICE TO CIVILIANS | True | By Mary Roche | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/guatemala-has-big-budget.html | Guatemala Has Big Budget | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/houston-and-perth-sunk-in-java-trap-officer-reveals-craft-lacked.html | HOUSTON AND PERTH SUNK IN JAVA TRAP; Officer Reveals Craft Lacked Ammunition in '42 Debacle --Only 600 Men Survived HOUSTON AND PERTH SUNK IN JAVA TRAP | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/congress-moving-to-regain-powers-house-judiciary-group-to-review.html | CONGRESS MOVING TO REGAIN POWERS; House Judiciary Group to Review President's War Authority in Wednesday Session To Review President's Powers Draft Compromise Measure | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/asleep-in-the-deep-woman-almost-drowns-as-the-tide-awakens-her.html | ASLEEP IN THE DEEP; Woman Almost Drowns as the Tide Awakens Her Rudely | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/nanking-acclaims-japans-surrender-these-are-the-emperors-men.html | NANKING ACCLAIMS JAPAN'S SURRENDER; THESE ARE THE EMPEROR'S MEN | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/eckener-zeppelin-expert-now-is-publisher-in-reich.html | Eckener, Zeppelin Expert, Now Is Publisher in Reich | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/64-educators-ask-atom-data-sharing-homeward-bound-from-the-wars-in.html | 64 EDUCATORS ASK ATOM DATA SHARING; HOMEWARD BOUND FROM THE WARS IN THE PACIFIC | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sports-of-the-times-a-sunday-afternoon-at-the-stadium-education.html | Sports of the Times; A Sunday Afternoon at the Stadium Education Tour The Mixed-Up Season | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/miami-eleven-signs-olenski.html | Miami Eleven Signs Olenski | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/guerrilla-war-still-rages-in-china-train-ride-bares-ravage-of.html | Guerrilla War Still Rages in China; Train Ride Bares Ravage of Battle; Nanking-Shanghai Rail Route Bristles With Japanese and Puppet Arms--Evidence of Foe's Need for Big Force There Is Seen Clinging Room Only Communists Hold Lungtan Mines | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/brown-dodgers-beaten-112.html | Brown Dodgers Beaten, 11-2 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/city-art-galleries-begin-new-season-three-group-events-and-a-oneman.html | CITY ART GALLERIES BEGIN NEW SEASON; Three Group Events and a One-Man Show Offered-- Work of Service Men Seen By Service Men New Exhibitions | True | By Howard Devree | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/situation-tightens-on-rayon-exports-traders-encounter-difficulties.html | SITUATION TIGHTENS ON RAYON EXPORTS; Traders Encounter Difficulties in Securing Needs Since End of Set-Asides | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/newark-splits-twin-bill-bears-lose-first-contest-21-but-take-second.html | NEWARK SPLITS TWIN BILL; Bears Lose First Contest, 2-1, but Take Second, 4-0 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cubs-overcome-braves-9l-40-and-keep-lead-of-3-games-jump-on-javery.html | Cubs Overcome Braves, 9-l, 4-0, And Keep Lead of 3 Games; Jump on Javery for Five Runs in First of Opener as Prim Allows Only Five Blows-- Passeau Pitches Three-Hit Shutout | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/books-published-today.html | Books Published Today | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/ronnie-ii-takes-title-bartletts-yacht-2d-in-final-race-wins-comet.html | RONNIE II TAKES TITLE; Bartlett's Yacht, 2d in Final Race, Wins Comet Honors | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/surrender-terms-in-china.html | Surrender Terms in China | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/equitable-nine-victor-31.html | Equitable Nine Victor, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/resigns-from-i-miller-to-form-his-own-agency.html | Resigns From I. Miller To Form His Own Agency | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/norman-named-on-fund-drive.html | Norman Named on Fund Drive | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/far-eastern-liens-move-up-in-london-japanese-and-chinese-bonds-have.html | FAR EASTERN LIENS MOVE UP IN LONDON; Japanese and Chinese Bonds Have Rapid Rise Accentuated by Scarcity of Holdings LEND-LEASE IN PARLEYS Rehabilitation of Europe Held to Be as Much a Problem of U.S. as of Great Britain Government Bonds Conference on Lend-Lease | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/princeton-nuptials-for-nancy-whittier.html | PRINCETON NUPTIALS FOR NANCY WHITTIER | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/woman-golfer-shot-dead-coroner-asserts-jane-madison-killed-herself.html | WOMAN GOLFER SHOT DEAD; Coroner Asserts Jane Madison Killed Herself at Phoenix | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/union-urges-state-to-raise-pay-400-1600-yearly-minimum-for-public.html | UNION URGES STATE TO RAISE PAY $400; $1,600 Yearly Minimum for Public Servants Also Asked in Program Sent to Dewey END OF INEQUITIES SOUGHT Return to 4-Week Vacations and More Liberal Pension Policy Also Requested | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/seek-god-first-warns-dr-mkay.html | 'SEEK GOD FIRST,' WARNS DR. M'KAY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/go-back-to-school-la-guardia-pleads-with-classes-resuming-today-he.html | GO BACK TO SCHOOL, LA GUARDIA PLEADS; With Classes Resuming Today, He Says Education Is Worth More to Youth Than a Job WOULD CUT WORK PAPERS Asks Boys and Girls Who Have Them to Turn Them Back-- Science Studies Widened Wants Fewer Working Papers | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/impending-savings-drive-curbs-britains-markets.html | Impending Savings Drive Curbs Britain's Markets | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/black-barons-win-twice-check-homestead-grays-by-94-and-new-york.html | BLACK BARONS WIN TWICE; Check Homestead Grays by 9-4 and New York Cubans, 6-4 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/food-companies-get-star-awards.html | Food Companies Get Star Awards | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/review-at-camp-smith-manhattan-guardsmen-drill-for-guests-of.html | REVIEW AT CAMP SMITH; Manhattan Guardsmen Drill for Guests of General Drum | True | Special to THE NEW YORK TIMES. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/bulgars-legalize-opposition-blocs-fatherland-party-cabinet-also.html | BULGARS LEGALIZE OPPOSITION BLOCS; Fatherland Party Cabinet Also Liberalizes Election Policy --302 Pardons Granted 5-Point Program Offered Change in Militia Demanded | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/texts-of-statements-by-macarthur.html | Texts of Statements by MacArthur | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/macarthur-considers-visit-to-u-s-during-present-lull-in-his-duties.html | MacArthur Considers Visit to U. S. During Present Lull in His Duties; M'ARTHUR PONDERS VISIT TO U.S. SOON General Assures Troops | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/booksauthors.html | Books--Authors | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cripps-forecasts-more-hardships-says-britain-must-continue-skimping.html | CRIPPS FORECASTS MORE HARDSHIPS; Says Britain Must Continue Skimping at Home to Build Import-Export Trade Would Welcome Aid Accord Is Foreseen | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/atom-bomb-killed-nagasaki-captives-8-allied-prisoners-victims.html | ATOM BOMB KILLED NAGASAKI CAPTIVES; 8 Allied Prisoners Victims-- Survivor Doubts After-Effect --2d Blow More Powerful ATOM BOMB KILLED NAGASAKI CAPTIVES Foe Seeks to Win Sympathy Survivor Discounts Effects Its Effect Debated | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/honor-commodore-barry-services-and-quaker-city-salute-father-of.html | HONOR COMMODORE BARRY; Services and Quaker City Salute 'Father of American Navy' | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/britain-lifts-trade-curb-frees-commercial-transactions-with-italian.html | BRITAIN LIFTS TRADE CURB; Frees Commercial Transactions With Italian Government | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cotton-prices-up-by-18-to-45-points-president-trumans-message-to.html | COTTON PRICES UP BY 18 TO 45 POINTS; President Truman's Message to Congress Influenced the Domestic Market Trend | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/eileen-k-lott-fiancee-wave-to-be-bride-of-louis-s-davidson-jr-of.html | EILEEN K. LOTT FIANCEE; Wave to Be Bride of Louis S. Davidson Jr. of the Navy | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/new-navy-system-to-speed-releases-grant-of-quarter-point-for-each.html | NEW NAVY SYSTEM TO SPEED RELEASES; Grant of Quarter Point for Each Month of Service Outside U.S. Will Free 423,000 More Separate Score on Nurses NEW NAVY SYSTEM TO SPEED RELEASES 1,100 Doctors Made Eligible | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/japans-war-held-surprise-to-nazis.html | JAPAN'S WAR HELD SURPRISE TO NAZIS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/nationwide-strikes-threatening-greece.html | NATION-WIDE STRIKES THREATENING GREECE | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/spanish-expremier-is-ill.html | Spanish Ex-Premier Is Ill | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/gas-sales-show-rise.html | Gas Sales Show Rise | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/new-year-prayers-for-peace-are-said-rosh-hashanah-observance-ends.html | NEW YEAR PRAYERS FOR PEACE ARE SAID; Rosh ha-Shanah Observance Ends in Conservative and Orthodox Synagogues Need for Godliness Stressed Hopes for Palestine | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/great-peace-navy-of-1079-ships-asked-by-walsh-vinson-resolutions.html | GREAT PEACE NAVY OF 1,079 SHIPS ASKED BY WALSH, VINSON; Resolutions Going to Congress Would Cut Present Combat Fleet by Only 229 Craft THIRD TO BE KEPT MANNED Final Decisions, Leaders Say, Will Await Study of Atomic and Robot Weapons Aim to Meet Any Possible Need NAVY OF 1,079 SHIPS IS ASKED FOR PEACE Agree to Navy Proposals | True | By William S. White Special the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/comparison-of-vessels-in-the-proposed-navy.html | Comparison of Vessels In the Proposed Navy | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sports-today.html | Sports Today | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/italy-hopes-big-5-will-show-mercy-nation-on-best-behavior-as.html | ITALY HOPES BIG 5 WILL SHOW MERCY; Nation on Best Behavior as Foreign Ministers Start to Frame Peace No Such Intention Border Changes Held Certain | True | By Milton Bracher By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/plans-movie-theatre-walter-reade-to-alter-o1d-anderson-art.html | PLANS MOVIE THEATRE; Walter Reade to Alter O1d Anderson Art Galleries | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/atom-flier-to-quit-air-lieut-levy-discharge-due-today-will-be.html | ATOM FLIER TO QUIT AIR; Lieut. Levy, Discharge Due Today, Will Be 'Landlubber' Again | True | Special to THE NEW YORK TIMES. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/disabled-sloop-with-two-aboard-rescued-off-new-hampshire-coast.html | Disabled Sloop With Two Aboard Rescued Off New Hampshire Coast; Owner, R.L. Jacobs of Hempstead, L.I., Sets Distress Signal as Craft Drifts Toward Dangerous Waters--Saved by Navy Tug On Way to Maine | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/underground-shop-found-aircraft-plant-west-of-tokyo-built-100.html | UNDERGROUND SHOP FOUND; Aircraft Plant West of Tokyo Built 100 Engines a Month | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/navy-promotes-mcguire.html | Navy Promotes McGuire | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/musicians-extend-help-to-veterans-emergency-fund-will-increase.html | MUSICIANS EXTEND HELP TO VETERANS; Emergency Fund Will Increase Rehabilitation and Instruction Work in Near-By Hospitals | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/news-of-food-christmas-boxes-for-the-service-men-available-in-most.html | News of Food; Christmas Boxes for the Service Men Available in Most of the City's Stores Food Boxes at Altman's Stumpp & Watler Offering Martha Ann Fruit Cake Fifteen Different Boxes at Macy's Fine Flgs at Bloomingdale's | True | By Jane Holt | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jersey-state-fair-opens-before-throng-polio-incidence-bars-children.html | Jersey State Fair Opens Before Throng; Polio Incidence Bars Children Under 16; THE SOIL PRODUCES A MASTERPIECE | True | The New York Times | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/mrs-hope-c-brown-married-in-london-daughter-of-sterling-t-footes.html | MRS. HOPE C. BROWN MARRIED IN LONDON; Daughter of Sterling T. Footes Bride of James Gibbons, a Navigator in the RAF | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/fire-rages-ten-hours.html | Fire Rages Ten Hours | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/more-jobs-for-veterans-revenue-bureau-has-openings-pay-up-to-5180-a.html | MORE JOBS FOR VETERANS; Revenue Bureau Has Openings, Pay Up to $5,180 a Year | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/official-lying-assailed-by-bell-providence-minister-warns-of-perils.html | OFFICIAL 'LYING' ASSAILED BY BELL; Providence Minister Warns of Perils in Loss of Public Faith in Government | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/economics-and-finance-wages-and-prices-in-wonderland.html | ECONOMICS AND FINANCE; Wages and Prices in Wonderland | True | By Henry Hazlitt | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/reds-halt-dodgers-65-and-64-on-timely-long-hits-by-lakeman-catchers.html | Reds Halt Dodgers, 6-5 and 6-4, On Timely Long Hits by Lakeman; Catcher's Double Bats In Libke to Decide First Came in Tenth, While His Homer Provides Winning Run in Nightcap Carries in Final Tally Gregg Fails as Rescuer Stanley Gets $50 Fine | True | By Roscoe McGowen Special To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/to-decide-wmc-fate-truman-to-confer-with-mcnutt-liquidation-is.html | TO DECIDE WMC FATE; Truman to Confer With McNutt -- Liquidation Is Expected | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/1500000-of-bonds-in-offering-today.html | $1,500,000 OF BONDS IN OFFERING TODAY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/rabaul-captives-rushed-to-haven-systematic-extermination-by.html | RABAUL CAPTIVES RUSHED TO HAVEN; Systematic Extermination by Japanese Detailed--RAF Officer Finds Town a Ruin Only One Australian Found Formosa Captives Reach Manila 500 Internees Roam Kyushu Japanese Liberties Resented No Arrests in Singapore | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/job-creation-aim-of-surplus-board-spb-issues-rule-10-stressing.html | JOB CREATION AIM OF SURPLUS BOARD; SPB Issues Rule 10 Stressing Speed in Returning Plants to Civilian Production HIGH RETURN SECONDARY Veterans and Small Concerns to Get Preference--Other War Agency Announcements No Priority for Occupants Guards Against Speculators Other Agency Announcements JOB CREATION AIM OF SURPLUS BOARD Gets Apparel Price Post | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/chiang-beats-reds-to-big-cities-rule-puppets-switch-to-chungking.html | CHIANG BEATS REDS TO BIG CITIES' RULE; Puppets' Switch to Chungking and U.S. Backing Help Win Shanghai and Nanking Preparations Long Made Shanghai's New Mayor Arrives | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jane-martin-engaged-troth-of-mount-vernon-girl-to-albert-l-perks.html | JANE MARTIN ENGAGED; Troth of Mount Vernon Girl to Albert L. Perks Announced | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/stability-is-seen-for-guilder-rate-link-with-pound-sterling-held.html | STABILITY IS SEEN FOR GUILDER RATE; Link With Pound Sterling Held Not Necessarily a Sign of Parallel Devaluation Monetary Flushness Shown Netherlands Indies | True | By Paul Catz By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/colors-of-new-post-blessed.html | Colors of New Post Blessed | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/miss-ruth-brown-is-wed-in-jersey-mahwah-girl-alumna-of-mt-holyoke.html | MISS RUTH BROWN IS WED IN JERSEY; Mahwah Girl, Alumna of Mt Holyoke, Becomes Bride of John Lee Bogdanoff Hartman--Emerson Hunter--Clark | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/2-novelties-given-by-ballet-russe-concerto-barocco-and-faune-on.html | 2 NOVELTIES GIVEN BY BALLET RUSSE; 'Concerto Barocco' and 'FaunE' on First Fall Program as the Group Shows Good Form Enthusiastic Reception Other Works on Program | True | By John Martin | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/plane-fares-cut-below-rail-rate-air-travel-cost-is-generally-less.html | PLANE FARES CUT BELOW RAIL RATE; Air Travel Cost Is Generally Less Than First-Class Ticket and Lower Berth on Train Priorities Travel Declines PLANE FARES CUT BELOW RAIL RATE | True | By John Stuart | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/crew-stole-uboat-to-escape-russians.html | CREW STOLE U-BOAT TO ESCAPE RUSSIANS | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jl-otoole-dies-utilities-official-vice-president-of-public-service.html | J.L. O'TOOLE DIES; UTILITIES OFFICIAL; Vice President of Public Service Corp. of N.J., Formerly Newark News City Editor | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/australian-brides-on-way-here.html | Australian Brides on Way Here | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/library-in-pars-seeks-90000-in-us.html | LIBRARY IN PAR'S SEEKS $90,000 IN U.S. | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/introduction-of-baseball-in-russia-is-suggested.html | Introduction of Baseball In Russia Is Suggested | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/braden-rules-out-coddling-of-peron-envoy-to-argentina-insists-us.html | BRADEN RULES OUT CODDLING OF PERON; Envoy to Argentina Insists U.S. Will Not Revert to Policy of Appeasing Militarists | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/light-over-asia.html | LIGHT OVER ASIA | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/ethiopia-france-in-pact-settle-differences-on-the-exact-border-of.html | ETHIOPIA, FRANCE IN PACT; Settle Differences on the Exact Border of Somaliland | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/mt-holyoke-freshman-awards.html | Mt. Holyoke Freshman Awards | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jersey-pro-golfers-win-defeat-amateurs-and-women-in-annual.html | JERSEY PRO GOLFERS WIN; Defeat Amateurs and Women in Annual Triangular Match | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/resumes-engagement.html | RESUMES ENGAGEMENT | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/urges-industrial-amity-archbishop-gushing-says-laborcapital-peace.html | URGES INDUSTRIAL AMITY; Archbishop Gushing Says LaborCapital Peace Will End 'Isms' | True | Special to THE NEW YORK TIMES. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/duvetyn-of-stone-croft-is-best-as-1120-dogs-are-shown-at-rye.html | Duvetyn of Stone Croft Is Best As 1,120 Dogs Are Shown at Rye; Fleitmann Doberman Pinscher Triumphs in Record Westchester Kennel Club Field--Blakeen Eldorado Group Winner Poodle Gains Prize Olga of Ruthland Named | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/raf-soccer-team-plays-22-tie-here-canadians-rally-to-draw-with.html | RAF SOCCER TEAM PLAYS 2-2 TIE HERE; Canadians Rally to Draw With Combined Brookhattan and Americans Eleven | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/strabolgi-asks-atom-use-bids-foreign-ministers-agree-fears-du-pont.html | STRABOLGI ASKS ATOM USE; Bids Foreign Ministers Agree Fears du Pont Monopoly. | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/2429000-saved-by-idea-for-whick-us-pays-250.html | $2,429,000 Saved by Idea For Whick U.S. Pays $250 | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/seek-home-for-blind-hero.html | Seek Home for Blind Hero | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/newsmen-protest-on-domeis-scoops.html | NEWSMEN PROTEST ON DOMEI'S 'SCOOPS' | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/troth-announced-of-anner-holbein-former-bennington-student-to-be.html | TROTH ANNOUNCED OF ANNE-R. HOLBEIN; Former Bennington Student to Be Wed to T/Sgt. Raymond M. Hellmann of Army Douglas--Rowan Gander--Rutter | True | Special to THE NEW YORK TIMES.Underwood & Underwood | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/always-losing-islands-post-chaplain-sums-up-life-in-those-three.html | 'ALWAYS LOSING ISLANDS', Post Chaplain Sums Up Life in Those Three Words | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/shorter-air-route-to-japan.html | Shorter Air Route to Japan | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cannibalism-laid-to-japanese-army-australian-report-charges-foe-ate.html | CANNIBALISM LAID TO JAPANESE ARMY; Australian Report Charges Foe Ate Flesh Carved From Living Allied Troops NUNS' BODIES MUTILATED Soldiers Forced to Look On at Mass Bayonetings While Awaiting Their Own Death Said Flesh Tasted Good | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/elected-to-taca-board.html | Elected to Taca Board | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/the-uss-new-york-back-for-new-guns.html | THE USS NEW YORK BACK FOR NEW GUNS | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/unfairness-to-retailers.html | UNFAIRNESS TO RETAILERS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/car-looted-at-club-new-york-woman-loses-600-jewels-clothes-at.html | CAR LOOTED AT CLUB; New York Woman Loses $600 Jewels, Clothes at Rochester | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/thailand-officially-siam-for-foreigners-again.html | Thailand Officially Siam For Foreigners Again | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/manhasset-series-to-shields-sloop-international-aileen-heads-bumble.html | MANHASSET SERIES TO SHIELDS SLOOP; International Aileen Heads Bumble Bee Though Fifth in Race Week Final ATLANTIC HERA IS FIRST Fidget and Black Jack Among Class Winners--Regatta Draws Fleet of 137 Sail Off Parsonage Point Picaroon Home First | True | By James Robbins Special To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/right-leadership-urged-shoemaker-asks-united-states-become-a.html | RIGHT LEADERSHIP URGED; Shoemaker Asks United States Become a Serving Nation | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/arabs-publish-demands-want-sales-of-land-to-jews-in-palestine.html | ARABS PUBLISH DEMANDS; Want Sales of Land to Jews in Palestine Barred | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/proposes-new-agency-for-vet-retraining.html | PROPOSES NEW AGENCY FOR 'VET' RETRAINING | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/put-curbs-on-job-bill-republican-senators-urge-president-get.html | PUT CURBS ON JOB BILL; Republican Senators Urge President Get Industry-Labor Advice | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/federal-support-aids-wheat-prices-offsets-bearish-sentiment-caused.html | FEDERAL SUPPORT AIDS WHEAT PRICES; Offsets Bearish Sentiment Caused by Harvesting of a Record Crop This Season STEADY MARKET IS SEEN Well-Posted Brokers Believe There Will Be No Change Until New Move by Government Big Shipments Abroad Rains Facilitate Plowing PRICE OF CATS UP IN WEEK FEDERAL SUPPORT AIDS WHEAT PRICES GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/1600000-lost-jobs-in-vj-cutbacks-department-of-labor-says-data-show.html | 1,600,000 LOST JOBS IN V-J CUTBACKS; Department of Labor Says Data Show Net Change in Industry During August Munitions Most Severely Hit Many Fail to Get New Jobs Pennsylvania Prospect Brighter | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/alice-kauser-73-agent-for-authors-represented-many-play-wrights-of.html | ALICE KAUSER, 73, AGENT FOR AUTHORS; Represented Many Play wrights of Note During Last Half Century--Dies in This City | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/colombia-to-offer-bonds-15000000peso-installment-of-6-loan-set-for.html | COLOMBIA TO OFFER BONDS; 15,000,000-Peso Installment of 6% Loan Set for Sept. 15 | True | By Cable to the New York Times. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/zamperinis-mother-not-notified-by-army.html | ZAMPERINI'S MOTHER NOT NOTIFIED BY ARMY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/japanese-branded-as-ungallant-foe-australian-general-upbraids-enemy.html | JAPANESE BRANDED AS UNGALLANT FOE; Australian General Upbraids Enemy Surrendering His East Indies Garrison Surrenders Continuing Japanese Bring Gifts | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/letters-to-the-times-national-service-proposed-commission-suggested.html | Letters to The Times; National Service Proposed Commission Suggested to Provide and Maintain Employment Mr. Moses' Plan Not Favored His Ideas for War Memorials Held to Have No Parallel in Civil Life Proper Inscriptions Urged Taking the Long view Russia Up to Date Disagreement on Italians waugh Statements Do Not Coincide With Observations of Another 35-Mile Limit Favored Compensation for Atrocities | True | HAROLD G. ARON.ADOLPH MERTIN.ALBERT ULMANN.EARL W. COUNT.NICOLAS SLONIM.SKY.JANE McLEAN.DAVIS QUINN.MEIGS B. RUSSELL. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/argentine-wreck-kills-36.html | Argentine Wreck Kills 36 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/wpb-and-opa-clash-over-fashion-curb-board-wants-to-end-it-now-but.html | WPB AND OPA CLASH OVER FASHION CURB; Board Wants to End It Now but OPA Says This Would Loose Style Changes, Lift Prices | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/fiducia-and-schott-will-meet-tonight-jersey-heavyweights-to-clash.html | FIDUCIA AND SCHOTT WILL MEET TONIGHT; Jersey Heavyweights to Clash in 10-Rounder at Garden--Cestac Fights Moroz | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/more-big-estates-seized-in-germany.html | MORE BIG ESTATES SEIZED IN GERMANY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/balkan-democracy-is-found-by-pravda-moscow-newspaper-assails-the.html | BALKAN DEMOCRACY IS FOUND BY PRAVDA; Moscow Newspaper Assails The Times for Views, Denies Regimes Are Totalitarian Atomic Bomb's Role View on Journalists | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/chaplains-are-praised-rosh-hashanah-tributes-paid-by-high-army-and.html | CHAPLAINS ARE PRAISED; Rosh ha-Shanah Tributes Paid by High Army and Navy Officers | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/sleeping-pill-curb-drawn-for-albany-senator-desmond-will-press.html | SLEEPING PILL CURB DRAWN FOR ALBANY; Senator Desmond Will Press Measure to Discourage Misuse of Drugs | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/weather-is-good-for-crowing-corn-maturing-howevsr-is-still-late-so.html | WEATHER IS GOOD FOR CROWING CORN; Maturing, Howevsr, Is Still Late, So That Early Frosts Would Imperil Yield | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/700-service-men-here-from-italy-largest-number-of-troops-from-one.html | 700 SERVICE MEN HERE FROM ITALY; Largest Number of Troops From One Unit Aboard Were of Eighty-eighth Division Csrrier Bringing 3,800 Home | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/advertising-news-ethyl-campaign-to-start-accounts-personnel-notes.html | Advertising News; Ethy1 Campaign to Start Accounts Personnel Notes | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/mercury-goes-to-81-but-relief-is-on-way.html | MERCURY GOES TO 81 BUT RELIEF IS ON WAY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/stavangerfjord-coming-vessel-is-making-first-liner-trip-from-norway.html | STAVANGERFJORD COMING; Vessel Is Making First Liner Trip From Norway Since War | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/castilloux-stops-walton.html | Castilloux Stops Walton | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/dowling-and-singer-buy-rights-to-opera.html | DOWLING AND SINGER BUY RIGHTS TO OPERA | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/newport-herald-stops-publication-is-suspended-in-a-dispute-with.html | NEWPORT HERALD STOPS; Publication Is Suspended in a Dispute With Printers | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/a-little-boy-in-good-heath-gives-tricycle-as-birthday-present-for-a.html | A Little Boy in Good Heath Gives Tricycle As Birthday present for a Lad Incurably Ill | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/mrs-wainwright-flies-to-capital-wife-of-general-says-shes-happy-and.html | MRS. WAINWRIGHT FLIES TO CAPITAL; Wife of General Says She's Happy and Adds: 'But I Will Be Happier Tomorrow' | True | By Lucy Greenbaum Special To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/nonscheduled-flying.html | NON-SCHEDULED FLYING | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/phils-trip-pirates-after-43-setback-foxxs-second-homer-of-day-paces.html | PHILS TRIP PIRATES AFTER 4-3 SETBACK; Foxx's Second Homer of Day Paces 24-Hit attack That Wins Afterpiece, 14-3 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/navy-goat-bumped-marks-time.html | Navy Goat, Bumped, Marks Time | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/rebel-democrats-set-for-1st-rally-goldstein-backers-will-air-their.html | REBEL DEMOCRATS SET FOR 1ST RALLY; Goldstein Backers Will Air Their Type of Campaign at Meeting Wednesday Treasurer Also Will Speak Depends on Man in Street | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/cigarette-fire-fatal-wife-of-plant-watchman-dies-as-fumes-in-gas.html | CIGARETTE FIRE FATAL; Wife of Plant Watchman Dies as Fumes in 'Gas' Drum ignite | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/to-aid-norway-schools-dr-kershner-seeks-funds-to-repair.html | TO AID NORWAY SCHOOLS; Dr. Kershner Seeks Funds to Repair War-Destroyed Institutions | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/paris-butcher-shops-raided.html | Paris Butcher Shops Raided | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/tribute-in-berlin-for-nazis-victims.html | TRIBUTE IN BERLIN FOR NAZIS' VICTIMS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/truly-a-very-serious-type-is-miss-america-of-1945.html | Truly 'a Very Serious Type' Is Miss America of 1945 | True | Special to THE NEW YORK TIMES | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/international-hosiery-names-him-president.html | International Hosiery Names Him President | True | D'Arlene Studios | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/new-version-of-boses-death.html | New Version of Bose's Death | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/endorses-army-aid-to-foreign-traders.html | ENDORSES ARMY AID TO FOREIGN TRADERS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/strong-quake-7900-miles-away.html | 'Strong' Quake, 7,900 Miles Away | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/army-fails-to-convince-troops-on-need-for-occupying-germany-survey.html | Army Fails to Convince Troops On Need for Occupying Germany; Survey Shows Lack of Coordinated Effort to Educate Men, Who Assert: 'We Wanna Go Home'--Morale at Vanishing Point Esprit Has Vanished No Coordinated Effort | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/picks-colombian-cabinet-lleras-camargo-names-three-from-opposition.html | PICKS COLOMBIAN CABINET; Lleras Camargo Names Three From Opposition Party | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/anne-muriel-chase-engaged-to-marry.html | ANNE MURIEL CHASE ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/novelprize-film-to-star-hepburn-she-will-play-lead-in-metros-green.html | NOVEL-PRIZE FILM TO STAR HEPBURN; She Will Play Lead in Metro's 'Green Dolphin Street'-- One Opening This Week Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/3640000-bond-issue-placed.html | $3,640,000 Bond Issue Placed | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/rail-radios-ordered.html | Rail Radios Ordered | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/magic-luck-annexes-darien-hunter-title.html | MAGIC LUCK ANNEXES DARIEN HUNTER TITLE | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/army-is-releasing-6000-hotel-rooms-restoration-of-80-buildings-to.html | ARMY IS RELEASING 6,000 HOTEL ROOMS; Restoration of 80 Buildings to Owners in Miami Area Will Aid in Tourist Trade SWITCH WILL BEGIN OCT.11 Operators, Planning to Rush Repairs, Hope to Reopen 'as Soon as Possible' Army's Plans Explained | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/war-casualties.html | War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/prizes-are-awarded-at-youth-festival.html | PRIZES ARE AWARDED AT YOUTH FESTIVAL | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/bankers-back-from-service.html | Bankers Back From Service | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/captive-free-learns-wife-wed-his-uncle.html | CAPTIVE, FREE, LEARNS WIFE WED HIS UNCLE | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/rains-imperil-britains-wheat.html | Rains Imperil Britain's Wheat | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/byrnes-aide-urges-changes-in-spain-letter-to-boston-bishop-says.html | BYRNES AIDE URGES CHANGES IN SPAIN; Letter to Boston Bishop Says State Department Wishes New Regime There State Department Letter Break in Relations Favored | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/profit-increased-by-boston-store-kennedys-clears-211544-in-6-months.html | PROFIT INCREASED BY BOSTON STORE; Kennedy's Clears $211,544 in 6 Months to July 31 Against $156,555 in '44 Period E.L. BRUCE CO. PROFIT FOR NATIONAL TOOL OTHER CORPORATE REPORTS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/fowler-athletics-wins-nohitter-10-hurler-just-back-from-army-tops.html | FOWLER, ATHLETICS, WINS NO-HITTER, 1-0; Hurler Just Back From Army Tops Browns After Newsom Defeats Them by 6-2 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/ladislaws-team-scores-on-links-pete-and-lamberti-win-from.html | LADISLAWS TEAM SCORES ON LINKS; Pete and Lamberti Win From Luchs-Stuhr on 19th Hole in Final at Plandome | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/enemy-called-dilatory-mountbattens-press-aide-says-foe-pretends-he.html | ENEMY CALLED DILATORY; Mountbatten's Press Aide Says Foe Pretends He is Not Beaten | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/yacht-honors-to-barnes-he-triumphs-in-lightning-class-sailing-off.html | YACHT HONORS TO BARNES; He Triumphs in Lightning Class Sailing Off Riverside Y.C. | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/foreign-ministers-face-much-debate-big-five-views-on-many-topics.html | FOREIGN MINISTERS FACE MUCH DEBATE; Big Five Views on Many Topics Conflict--London Meeting Lacks Formal Agenda ITALY TO BE DISCUSSED Americans Favor Quick, Lenient Peace--Germany Certainto Come Under Study No Formal Agenda Great Element of Uncertainty | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jews-in-shanghai-joyous-15000-whom-japanese-put-in-ghetto-mark-rosh.html | JEWS IN SHANGHAI JOYOUS; 15,000 Whom Japanese Put in Ghetto Mark Rosh ha-Shanah | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/81-brazilian-writers-protest.html | 81 Brazilian Writers Protest | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/moscow-accused-of-ruling-rumania-vishinsky-forced-premier-and.html | MOSCOW ACCUSED OF RULING RUMANIA; Vishinsky Forced Premier and Entire Cabinet on King, Diplomats Declare | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/living-costs-survey-26-cities-show-drop-23-a-rise-and-14-are.html | LIVING COSTS SURVEY; 26 Cities Show Drop, 23 a Rise and 14 Are Unchanged | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/books-of-the-times-flavorsome-words-now-unused-on-defining.html | Books of the Times; Flavorsome Words Now Unused On Defining Scobberlotchers | True | By Orville Prescott | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/elizabeth-martin-a-psychiatrist-74-exhead-of-mental-hygiene-at.html | ELIZABETH MARTIN, A PSYCHIATRIST, 74; Ex-Head of Mental Hygiene at Wellesley and Pembroke Dies --Student of Dr. Jung | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/christian-virtues-needed-if-goodwill-is-to-stay-in-world-dr-ae.html | Christian Virtues Needed if Good-Will Is to Stay in World, Dr. A.E. Claxton Says | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/gersh-to-coach-nyu-line.html | Gersh to Coach N.Y.U. Line | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/yamamoto-death-in-air-ambush-result-of-breaking-foea-code-japanese.html | Yamamoto Death in Air Ambush Result of Breaking Foe'a Code; Japanese Navy Chief's Plane and Escorts Were Met Over Splomons in 1943 in Precise Rendezvous by U.S. Fighters | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/middle-east-attache-here.html | Middle East Attache Here | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/austrians-explain-demand-for-tyrol.html | AUSTRIANS EXPLAIN DEMAND FOR TYROL | True | By Wireless To the New York Times. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/jersey-parcels-to-new-owners-business-properties-houses-attract.html | JERSEY PARCELS TO NEW OWNERS; Business Properties, Houses Attract Purchasers Over a Wide Area | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/giants-drop-pair-to-cards-54-32-barrett-pitches-21st-triumph-in.html | GIANTS DROP PAIR TO CARDS, 5-4, 3-2; Barrett Pitches 21st Triumph in Second Game, Defeating New York a Fifth Time 2-RUN 7TH WINS OPENER Redbirds Pummel Adams After Ottmen's 3 scores in Their Half Chase Burkhardt Relief Hurling at Fault Cards' Star Is Routed | True | By John Drebinger Special To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/notes.html | Notes | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/first-peace-conference.html | FIRST PEACE CONFERENCE | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/resident-offices-report-on-trade-moderate-improvement-seen-in.html | RESIDENT OFFICES REPORT ON TRADE; Moderate Improvement Seen in Supply Situation--Spring Delivery Outlook Gains | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/many-youth-groups-can-food-for-relief.html | MANY YOUTH GROUPS CAN FOOD FOR RELIEF | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/a-fully-free-press-lacking-in-europe-russia-leads-in-retention-of.html | A FULLY FREE PRESS LACKING IN EUROPE; Russia Leads in Retention of Strict Controls Four Months After German Surrender Army Rules in Middle East Southeast Asia Curb Eased U.S. Keeps Bans in India | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/tops-stolenbase-mark-cazen-sets-record-as-syracuse-splits-with.html | TOPS STOLEN-BASE MARK; Cazen Sets Record as Syracuse Splits With Jersey City | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/spiritual-laxity-held-nations-foe-catholic-schools-vital-for-the.html | SPIRITUAL LAXITY HELD NATION'S FOE; Catholic Schools Vital for the Children, Worshipers at St. Patrick's Hear | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/tojo-reported-plotting-politician-says-he-will-accuse-roosevelt-and.html | TOJO REPORTED PLOTTING; Politician Says He Will Accuse Roosevelt and Then Take Life | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/bronx-parcel-sold-buyer-to-improve-vacant-land-on-pugsley-avenue.html | BRONX PARCEL SOLD; Buyer to Improve Vacant Land on Pugsley Avenue | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/seized-in-card-fraud-prisoner-used-marked-deck-says-man-who-lost.html | SEIZED IN CARD FRAUD; Prisoner Used Marked Deck, Says Man Who Lost $2,300 | True | | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/de-gaulle-urges-accord-on-britain-says-unity-of-aims-would-solve.html | DE GAULLE URGES ACCORD ON BRITAIN; Says Unity of Aims Would Solve Many Problems of Near East and Germany Sees Easier Solution Calls Ruhr Key to Future | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/unemployment-pay.html | UNEMPLOYMENT PAY | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/officer-gave-life-to-guard-secrets.html | OFFICER GAVE LIFE TO GUARD SECRETS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/canada-resumes-meat-rationing-to-help-britain-and-freed-lands.html | Canada Resumes Meat Rationing To Help Britain and Freed Lands; CANADA RESUMES MEAT RATIONING | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/expect-small-deficit-in-soft-coal-output.html | EXPECT SMALL DEFICIT IN SOFT COAL OUTPUT | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/albert-ernest-wier-exmusic-editor-for-publishers-invented.html | ALBERT ERNEST WIER; Ex-Music Editor for Publishers Invented 'Opera-Master' | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/us-keeps-japanese-rulers-in-korea-to-enforce-orders-hodge-reassures.html | U.S. Keeps Japanese Rulers In Korea to Enforce Orders; Hodge Reassures Koreans U.S. WILL RETAIN KOREA JAPANESE Abe Signs for Japanese By RICHARD J. H. JOHNSTON Says Japanese Warned Koreans | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/lebanese-oil-accord-delayed.html | Lebanese Oil Accord Delayed | True | BY Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/comdr-john-lord-72-rebuilt-old-ironsides.html | COMDR. JOHN LORD, 72, REBUILT OLD IRONSIDES | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/lucasta-company-to-play-in-chicago-new-york-cast-opens-there-on.html | 'LUCASTA' COMPANY TO PLAY IN CHICAGO; New York Cast Opens There on Sept. 24--Replacements to Appear in Play Here Anent "Her Lord and Master" To Audition for 'Show Boat' | True | By Sam Zolotow | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/andersson-first-in-4038-swedish-miler-beats-wooderson-in.html | ANDERSSON FIRST IN 4:03.8; Swedish Miler Beats Wooderson in International Meet | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/2-new-yorkers-killed-in-bomber.html | 2 New Yorkers Killed in Bomber | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/new-yorker-drowns-in-palestine.html | New Yorker Drowns in Palestine | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/highliving-nazis-mock-us-in-spain-interned-spies-diplomats.html | HIGH-LIVING NAZIS MOCK US IN SPAIN; 'Interned' Spies, Diplomats, Terrorists Entertain Freely and Move About at Will Internment at Resorts Ex-Press Attach at Liberty Others Scattered in Industry | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/72152-see-indians-top-yanks103-43-stretches-at-third-base-and-on.html | 72,152 SEE INDIANS TOP YANKS,10-3, 4-3; STRETCHES AT THIRD BASE AND ON THE MOUND AT THE YANKEE STADIUM | True | By James P. Dawsonthe New York Times | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/thinning-carrots.html | THINNING CARROTS | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/hospitals-to-open-fund-drive-sept-24-actual-needs-of-86-member.html | HOSPITALS TO OPEN FUND DRIVE SEPT. 24; Actual Needs of 86 Member Institutions in City Are Put at $1,661,255 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/to-scrap-4-damaged-freighters.html | To Scrap 4 Damaged Freighters | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/steel-output-off-slightly-to-76-despite-holiday-drop-from-preceding.html | STEEL OUTPUT OFF SLIGHTLY TO 76%; Despite Holiday, Drop From Preceding Period Was Only One Point Last Week CANCELLATIONS A FACTOR Industry Thinks Reconversion of Customers' Plants Will Go Faster Than Expected Improvement Expected Oct. 1 OPA Studying Cost Data | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/lt-col-morse-gets-nlrb-post.html | Lt. Col. Morse Gets NLRB Post | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/will-continue-committees.html | Will Continue Committees | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/bartered-bride-in-english.html | 'Bartered Bride' in English | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/2-stories-in-times-acclaimed-by-mayor.html | 2 STORIES IN TIMES ACCLAIMED BY MAYOR | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/oneyear-maturities-of-us-66753172981.html | ONE-YEAR MATURITIES OF U.S. $66,753,172,981 | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/postwar-service-in-towing-planned-moran-concern-opens-program-of.html | POST-WAR SERVICE IN TOWING PLANNED; Moran Concern Opens Program of Modernization toBenefit Its Harbor Fleet | True | By Arthur H. Richter | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/building-is-bought-in-east-side-sector.html | BUILDING IS BOUGHT IN EAST SIDE SECTOR | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/dick-mansion-sold-hudson-river-showplace-to-be-converted-into.html | DICK MANSION SOLD; Hudson River Showplace to Be Converted Into Laboratories | True | Special to THE NEW YORK TIMES. | C1B 690347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/senators-beat-white-sox-twie-slicing-tiger-lead-to-one-game-triumph.html | Senators Beat White Sox Twie, Slicing Tiger Lead to One Game; Triumph by 4-2 and 5-4, Kreevich's Infield Hit Scoring Deciding Run in Ninth of Nightcap--Haefner Victor in Opener | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/quick-reconversion-seen-in-philadelphia.html | QUICK RECONVERSION SEEN IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/concentration-camp-near-paris-is-closed.html | CONCENTRATION CAMP NEAR PARIS IS CLOSED | True | By Wireless To the New York Times | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/gi-radio-rated-best-american-setup-superior-to-all-others-says.html | GI RADIO RATED BEST; American Set-Up Superior to All Others, Says Novik | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/army-surpluses-sought-by-unrra-mission-in-europe-to-buy-40000.html | ARMY SURPLUSES SOUGHT BY UNRRA; Mission in Europe to Buy 40,000 Trucks, Medicines, Shoes, Blankets and Food Shipments Planned This Month World Scoured for Supplies | True | By Bees Furman Special To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/swiss-plan-more-envoys-will-create-new-legations-to-bid-for-wider.html | SWISS PLAN MORE ENVOYS; Will Create New Legations to Bid for Wider Trade | True | By Wireless To the New York Times. | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/bushwicks-take-double-bill.html | Bushwicks Take Double Bill | True | | C1B 690347 |
| 1945-09-10 | 1945-09-10 | https://www.nytimes.com/1945/09/10/archives/usbritish-trade-at-stake-in-talks-opening-at-capital-halifax-and.html | U.S.-BRITISH TRADE AT STAKE IN TALKS OPENING AT CAPITAL; Halifax and Keynes to Discuss Credits to London Involving Employment Plans of U.S. BRITAIN'S REVIVAL SOUGHT But American Negotiators Lack Authority, Without Congress Action, to Meet Her Needs Britain in Dangerous Position Loans Sought by Others British Position Explained U.S.-British Trade at Stake in Talks British War Losses Heavy Accuracy of Figures Conceded Halifax Reaches Baltimore | True | By James B. Reston Special To the New York Times. | C1B 690347 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/procedure-on-wards-protested-by-avery.html | PROCEDURE ON WARD'S PROTESTED BY AVERY | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/leftwing-bulgars-elect-truman-go-honor-post.html | Left-Wing Bulgars Elect Truman go Honor Post | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/booksauthors.html | Books--Authors | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/a-dequate-protection-to-investors-is-seep-in-ontario-securities-law.html | 'A dequate Protection to Investors' Is Seep in Ontario Securities Law; Premier Drew Says No Province Official Has Received 'Representations' From U.S. About Sale of Canadian Stocks | True | By Warren R. Williams Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/mrs-kohler-is-bride-of-col-j-noel-macy.html | MRS. KOHLER IS BRIDE OF COL. J. NOEL MACY | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/air-force-suicide-planned-by-japan-japanese-surrender-a-million.html | AIR FORCE SUICIDE PLANNED BY JAPAN; JAPANESE SURRENDER A MILLION SOLDIERS TO THE CHINESE | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/to-act-in-brooklyn.html | TO ACT IN BROOKLYN | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/will-soon-decide-on-auto-rationing-wpb-and-opa-are-expected-to-make.html | WILL SOON DECIDE ON AUTO RATIONING; WPB and OPA Are Expected to Make Joint Statement on the Problem | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/new-group-will-handle-dutch-east-indies-trade.html | New Group Will Handle Dutch East Indies Trade | True | By Cable To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/standard-sizes-listed-for-infant.html | STANDARD SIZES LISTED FOR INFANT | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/strike-called-off-at-westinghouse-union-heeds-wlb-order-after-one.html | STRIKE CALLED OFF AT WESTINGHOUSE; Union Heeds WLB Order After One Day of Walkout by 'White-Collar' Workers | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/schmeling-cleared-of-doubtful-charge.html | SCHMELING CLEARED OF DOUBTFUL CHARGE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/retail-group-assails-opa-pricing-program.html | RETAIL GROUP ASSAILS OPA PRICING PROGRAM | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/luckman-of-bears-ready-plays-against-redskins-tonight-in-exhibition.html | LUCKMAN OF BEARS READY; Plays Against Redskins Tonight in Exhibition at Chicago | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/ile-de-france-off-on-peacetime-trip-liner-carries-1500.html | ILE DE FRANCE OFF ON PEACETIME TRIP; Liner Carries 1,500 Passengers--Many Young Women toJoin Husbands in England | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/quicker-releases-demanded-in-house-army-and-navy-have-bungled.html | QUICKER RELEASES DEMANDED IN HOUSE; Army and Navy Have Bungled Demobilization Job, Says Cox of Georgia | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/art-show-marks-11th-anniversary-associated-american-artists-open.html | ART SHOW MARKS 11TH ANNIVERSARY; Associated American Artists Open Exhibition to Run Through Sept. 29 | True | By Edward Alden Jewell | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/japan-maps-force-to-guard-emperor-to-form-special-organization.html | JAPAN MAPS FORCE TO GUARD EMPEROR; To Form Special Organization, Tokyo Press Says--Plea for Heavy Industry Made | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/naval-cadets-on-inactive-status.html | Naval Cadets on Inactive Status | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/develops-new-radio-set-design-bendix-co-is-set-for-washer-sales.html | Develops New Radio Set Design; BENDIX CO. IS SET FOR WASHER SALES | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/railway-report.html | RAILWAY REPORT | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/this-time-they-are-not-planning-the-battle-of-the-bulge.html | THIS TIME THEY ARE NOT PLANNING THE BATTLE OF THE BULGE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/sheeketski-notre-dame-coach.html | Sheeketski Notre Dame Coach | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/gail-lamb-engaged-to-army-lieutenant.html | GAIL LAMB ENGAGED TO ARMY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/senators-divide-with-white-sox-staying-one-game-behind-tigers.html | Senators Divide With White Sox, Staying One Game Behind Tigers; Leonard Hurls 16th Triumph, 10-4, in Opener Marred by 6 Rival Errors--Chicago Gets Six Runs in 4th to Win Nightcap, 9-4 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/sports-of-the-times-a-tribute-to-stout-steve.html | Sports of the Times; A Tribute to Stout Steve | True | Reg. U.S. Pat Off. By Arthur Daley | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/tigers-top-red-sox-after-92-setback-ferriss-hits-help-him-score.html | TIGERS TOP RED SOX AFTER 9-2 SETBACK; Ferriss' Hits Help Him Score 21st Victory Before Detroit Wins With Overmire, 2-1 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/annonmarx-get-62-in-bestball-golf-innis-arden-pro-and-sunningdale.html | ANNON-MARX GET 62 IN BEST-BALL GOLF; Innis Arden Pro and Sunningdale Amateur Win One-Day Tournament at Elmwood | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/new-honor-for-dulles-lawyer-chosen-honorary-chairman-of-laymens.html | NEW HONOR FOR DULLES; Lawyer Chosen Honorary Chairman of Laymen's Group | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/money.html | MONEY | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/child-to-john-pulvermanns-jr.html | Child to John Pulvermanns Jr. | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/soaring-crowns-mark-collection-of-new-hats.html | Soaring Crowns Mark Collection of New Hats | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/theft-of-112-laid-to-son-bronx-youth-caught-in-park-by-father-held.html | THEFT OF $112 LAID TO SON; Bronx Youth Caught in Park by Father Held for Court | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/pirates-down-phils-95-rain-ends-contest-in-seventh-second-game.html | PIRATES DOWN PHILS, 9-5; Rain Ends Contest in Seventh-- Second Game Postponed | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/allied-policy-in-japan.html | ALLIED POLICY IN JAPAN | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/mgoldrick-urges-go-ahead-on-jobs-asks-immediate-start-without-us.html | M'GOLDRICK URGES 'GO AHEAD' ON JOBS; Asks Immediate Start Without U.S. Aid on 33 Projects Costing $33,789,532 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dr-wa-groat-68-physician-teacher-exhead-of-the-state-medical.html | DR. W.A. GROAT, 68, PHYSICIAN, TEACHER; Ex-Head of the State Medical Society Dies--Served 40 Years at Syracuse U. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fashion-course-offered-tenweek-series-of-sessions-will-begin-on-oct.html | FASHION COURSE OFFERED; Ten-Week Series of Sessions Will Begin on Oct. 3 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/news-of-food-eggplant-now-plentiful-a-savory-dish-ways-to-capture.html | News of Food; Eggplant, Now Plentiful, a Savory Dish; Ways to Capture Goodness Told in Recipes | True | By Jane Holt | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/wright-of-braves-shuts-out-cubs-20-fivehit-onslaught-in-first-routs.html | WRIGHT OF BRAVES SHUTS OUT CUBS, 2-0; Five-Hit Onslaught in First Routs Chipman, but Erickson Holds Boston in Check | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/opa-puts-ceiling-on-hula-girls.html | OPA Puts Ceiling on Hula Girls | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/letters-to-the-times-women-as-heads-of-colleges.html | Letters to The Times; Women as Heads of Colleges | True | STEPHEN DUGGAN. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/stocks-negotiate-moderate-advance-market-again-matches-8year-highs.html | STOCKS NEGOTIATE MODERATE ADVANCE; Market Again Matches 8-Year Highs but Late Pressure Brings a Recession | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/pipeline-is-sold-by-chicago-corp-interest-in-tennessee-gas-and.html | PIPELINE IS SOLD BY CHICAGO CORP.; Interest in Tennessee Gas and Transmission Acquired by Stone & Webster Group | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/nicaragua-honduras-under-fire.html | Nicaragua, Honduras Under Fire | True | By Cable To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/they-were-in-a-fog-75-guests-of-employer-spend-night-marooned-on.html | THEY WERE IN A FOG; 75 Guests of Employer Spend Night Marooned on Schooner | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/auto-kills-navy-veteran-hitandrun-motorist-strikes-3-car-painters.html | AUTO KILLS NAVY VETERAN; Hit-and-Run Motorist Strikes 3 Car Painters in Jersey | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/heads-export-division-of-bristolmyers-company.html | Heads Export Division Of Bristol-Myers Company | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bourbon-hopes-rise-big-corn-crop-expected-to-see-restrictions.html | BOURBON HOPES RISE; Big Corn Crop Expected to See Restrictions Lifted | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/elliott-and-salica-held-other-army-base-workers-also-must-face.html | ELLIOTT AND SALICA HELD; Other Army Base Workers Also Must Face Trial Oct. 16 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/weeks-steel-operations-set-at-803-of-capacity.html | Week's Steel Operations Set at 80.3% of Capacity | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/raf-man-partly-cleared-freeman-acquitted-of-aiding-nazissecond.html | RAF MAN PARTLY CLEARED; Freeman Acquitted of Aiding Nazis--Second Charge Pending | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/miss-nancy-taylor-married-in-jersey-daughter-of-publisher-of-the.html | MISS NANCY TAYLOR MARRIED IN JERSEY; Daughter of Publisher of The Montclair Times Is Wed to Cpl. Richard Craw, AAF | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/west-chester-acts-on-reconversion-highway-construction-and-a.html | WEST CHESTER ACTS ON RECONVERSION; Highway Construction and a Long-Range Plan for Transportation IncludedLIGHTING PLANT ASSAILEDAction by State Is Urged inBuilding of Pelham-PortChester Parkway | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/plan-to-aid-veterans.html | Plan to Aid Veterans | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/kay-kyser-quitting-band-leader-of-radio-screen-wants-to-rest-ahtml | KAY KYSER QUITTING; Band Leader of Radio, Screen Wants to 'Rest a While' | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/blast-kills-overseas-veteran.html | Blast Kills Overseas Veteran | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/noise-rocks-boston-as-45th-gets-home.html | NOISE ROCKS BOSTON AS 45TH GETS HOME | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/shelton-thriller-arriving-tonight-boy-who-lived-twice-opens-at.html | SHELTON THRILLER ARRIVING TONIGHT; Boy Who Lived Twice' Opens at Biltmore-- Glaser and Claire Windsor in Cast | True | By Sam Zolotow | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/four-bids-offered-for-president-lines.html | FOUR BIDS OFFERED FOR PRESIDENT LINES | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/laurel-returning-to-philippines.html | Laurel Returning to Philippines | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/schott-knocks-out-fiducia-in-ninth-dominates-garden-bout-after.html | SCHOTT KNOCKS OUT FIDUCIA IN NINTH; Dominates Garden Bout After First, Dropping Foe 6 Times -- Purses Are Held Up | True | By Joseph C. Nichols | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/books-of-the-times-milk-business-and-some-of-its-people.html | Books of the Times; Milk Business and Some of Its People | True | By Orville Prescott | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/florida-polo-is-planned-gulfstream-field-winter-revival-of.html | FLORIDA POLO IS PLANNED; Gulfstream Field Winter Revival of Competition Announced | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/heads-executive-board-of-emerson-drug-co.html | Heads Executive Board Of Emerson Drug Co. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/censorship-in-india-eased-us-army-there-lifts-curbs-as-british-had.html | CENSORSHIP IN INDIA EASED; U.S. Army There Lifts Curbs, as British Had Already Done | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fire-record.html | Fire Record | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/the-postwar-navy.html | THE POST-WAR NAVY | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/gis-begin-survey-of-tokyos-stores-silk-and-artsouvenir-buying-due.html | GI'S BEGIN SURVEY OF TOKYO'S STORES; Silk and Art-Souvenir Buying Due to Open Up--Japanese Shoppers Ready to Spend | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/teacherbrothers-aided-atom-bomb-atomic-bomb-siteat-the-proving.html | TEACHER-BROTHERS AIDED ATOM BOMB; ATOMIC BOMB SITE:AT THE PROVING GROUND FOR THE POWERFUL EXPLOSIVE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/yanks-triumph-51-on-kellers-homer-fast-yankee-fielding-thwarts.html | YANKS TRIUMPH, 5-1, ON KELLER'S HOMER; FAST YANKEE FIELDING THWARTS INDIAN SCORING THREAT | True | By James P. Dawson | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/herlands-attacks-appeals-to-bias-denies-rivals-charges-and-says.html | HERLANDS ATTACKS APPEALS TO BIAS; Denies Rivals' Charges and Says Practice Must Stop-- Epstein Ridicules Him'JONAH'S WAILS,' HE SAYS Goldstein Plans Major Talk on Housing, Pledging to Do All He Can to End Slums | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/argentinas-supreme-court-is-powerless-to-withdraw-recognition-from.html | Argentina's Supreme Court Is Powerless To Withdraw Recognition From Regime | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/milk-plant-strike-looms-engine-room-and-maintenance-men-want-40hour.html | MILK PLANT STRIKE LOOMS; Engine Room and Maintenance Men Want 40-Hour Week | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/liberation-in-korea.html | "LIBERATION" IN KOREA | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/kirkpatrick-honored-society-of-chemical-industry-awards-him-1945.html | KIRKPATRICK HONORED; Society of Chemical Industry Awards Him 1945 Medal | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fox-to-base-film-on-life-of-kantor-autobiography-of-novelist-will.html | FOX TO BASE FILM ON LIFE OF KANTOR; Autobiography of Novelist Will Be Made Next Year--RKO Books 'The True Glory' | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/budge-patty-beats-wade-for-allied-tennis-title.html | Budge Patty Beats Wade For Allied Tennis Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/personnel.html | Personnel | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/aided-wastepaper-drive-city-children-collected-803102-pounds-during.html | AIDED WASTE-PAPER DRIVE; City Children Collected 803,102 Pounds During Summer | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/monarchist-reports-to-franco.html | Monarchist Reports to Franco | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/buyers-press-here-for-merchandise-high-retail-volume-prompts-urgent.html | BUYERS PRESS HERE FOR MERCHANDISE; High Retail Volume Prompts Urgent Request for Deliveries and New Goods | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/the-text-of-general-wainwrights-speeches-capital-at-washington.html | The Text of General Wainwright's Speeches Capital; At Washington Monument | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/study-changes-in-constitution.html | Study Changes in Constitution | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dodgers-vanquish-reds-3-to-2-in-game-stopped-by-rain-in-8th.html | Dodgers Vanquish Reds, 3 to 2, In Game Stopped by Rain in 8th; Sandlock Doubles and Rosen Singles in 7th to Win for Webber--Nightcap Postponed, Providing a Double-Header Today | True | By Roscoe McGowen Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/victory-ship-warwick-launched.html | Victory Ship Warwick Launched | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/nicaragua-short-of-sugar.html | Nicaragua Short of Sugar | True | By Cable To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/american-experts-arrive-in-britain-spent-entire-voyage-conferring.html | AMERICAN EXPERTS ARRIVE IN BRITAIN; Spent Entire Voyage Conferring in Liner's Nursery onProblems of PeaceFORMULA FOR ITALY READYNation Made First Subject ofDiscussion Because of ItsAnomalous Position | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/text-of-order-on-news.html | Text of Order on News | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/experts-discuss-british-loan-need-they-prepare-for-joint-session.html | EXPERTS DISCUSS BRITISH LOAN NEED; They Prepare for Joint Session Thursday to Survey Trade Programs After War | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/receive-card-mailed-from-tokyo.html | Receive Card Mailed From Tokyo | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/football-giants-sign-pair.html | Football Giants Sign Pair | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/new-swing-seen-in-french-policy-nation-believed-to-seek-fresh.html | NEW SWING SEEN IN FRENCH POLICY; Nation Believed to Seek Fresh Orientation to West and Away From Russia | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/belgians-reprove-gis-lax-conduct-us-observers-in-west-europe.html | BELGIANS REPROVE GI'S LAX CONDUCT; U.S. Observers in West Europe Believe Some Men Indulge Notion of Superiority | True | By David Anderson By Wireless To the New York Times. | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fast-action-cited-on-war-contracts-settlement-act-working.html | FAST ACTION CITED ON WAR CONTRACTS; Settlement Act Working 'Expeditiously,' Says an Industry Spokesman-- Few Protests | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/plans-stock-offer-baker-simonds-co-to-market-fabricon-products.html | PLANS STOCK OFFER; Baker, Simonds & Co. to Market Fabricon Products Shares | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/advertising-news.html | Advertising News | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/briton-killed-by-train-lord-cecil-manners-77-falls-under-itinquest.html | BRITON KILLED BY TRAIN; Lord Cecil Manners, 77, Falls Under It--Inquest to Be Held | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/ad-evans-leader-in-norristown-59.html | A.D. EVANS, LEADER IN NORRISTOWN, 59 | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/civilian-candies-to-continue-short-army-cuts-not-expected-to-aid.html | CIVILIAN CANDIES TO CONTINUE SHORT; Army Cuts Not Expected to Aid Supply Situation for Several Months | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/eastman-awards-22-fellowships.html | Eastman Awards 22 Fellowships | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/radio-today.html | RADIO TODAY | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/the-censor-still-at-work.html | THE CENSOR STILL AT WORK | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/steel-index-declined.html | Steel Index Declined | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/world-news-summarized.html | World News Summarized | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/autumn-fashions-rule-style-show-informal-evening-elegance.html | AUTUMN FASHIONS RULE STYLE SHOW; INFORMAL EVENING ELEGANCE | True | By Virginia Pope | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/poultney-bigelow-honored-at-90-years.html | POULTNEY BIGELOW HONORED AT 90 YEARS | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/5th-avenue-space-is-leased-by-twa-airlines-in-expansion-move-to.html | 5TH AVENUE SPACE IS LEASED BY TWA; Airlines, in Expansion Move, to Occupy Three Floors at Corner of 43d Street | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dr-arthur-m-gates-retired-professor-of-latin-at-duke-university.html | DR. ARTHUR M. GATES; Retired Professor of Latin at Duke University Dies at 77 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/links-honors-won-by-kempfscheiber-with-bestball-66-they-take-event.html | LINKS HONORS WON BY KEMPF-SCHEIBER; With Best-Ball 66, They Take Event at Wheatley Hills-- Three Teams Post 67s | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/skin-deep-annexes-aqueduct-feature-defeats-gallant-bull-by-head.html | SKIN DEEP ANNEXES AQUEDUCT FEATURE; Defeats Gallant Bull by Head, With Harvard Square Next --Returns $9.20 for $2 IENU, 4-5, ALSO TRIUMPHS Chrysler Racer Shows Way to Landlord--Fieldfare Home First in Hurdles Event | True | By Louis Effrat | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/named-candidate-for-congress.html | Named Candidate for Congress | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dr-r-bartlett-49-of-gunnery-school-headmaster-three-years-is.html | DR. R. BARTLETT, 49, OF GUNNERY SCHOOL; Headmaster Three Years Is --Dead-- Had Taught at Yale and Phillips Exeter | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bronx-dock-strike-ends-dispute-over-pay-for-vj-day-is-reported.html | BRONX DOCK STRIKE ENDS; Dispute Over Pay for V.J Day is Reported Settled | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/lieut-mary-pierson-affianced.html | Lieut. Mary Pierson Affianced | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/beldock-appoints-real-veteran-to-job.html | BELDOCK APPOINTS 'REAL VETERAN' TO JOB | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/enrollment-rises-as-schools-reopen-many-students-who-left-for-war.html | ENROLLMENT RISES AS SCHOOLS REOPEN; Many Students Who Left for War Jobs Are Back, Eager to Earn Their Diplomas PUPIL MORALE FOUND GOOD Registration in City's Catholic Institutions Sets Record-- New Buildings Planned | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/strike-closes-jersey-plant.html | Strike Closes Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/annamites-curb-french-banners-in-hanoi-call-for-independence-or.html | ANNAMITES CURB FRENCH; Banners in Hanoi Call for 'Independence or Death' | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/traffic-accidents-rise-increase-of-six-last-week-over-similar.html | TRAFFIC ACCIDENTS RISE; Increase of Six Last Week Over Similar Period in 1944 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/to-reorganize-school-stevens-to-use-war-industries-training-for.html | TO REORGANIZE SCHOOL.; Stevens to Use War Industries Training for Peace Jobs | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/milan-incidents-denied-italians-dispute-the-reports-of-clashes.html | MILAN INCIDENTS DENIED; Italians Dispute the Reports of Clashes Fatal to British Soldiers | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/esquire-issues-go-to-supreme-court.html | ESQUIRE ISSUES GO TO SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/holmes-credited-with-hit-on-cavarretta-testimony.html | Holmes Credited With Hit On Cavarretta Testimony | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/new-items-for-postwar.html | New Items for Post-War | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/plans-textile-plants-australian-says-he-will-build-factories-in.html | PLANS TEXTILE PLANTS; Australian Says He Will Build Factories in South Africa | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/two-boys-driven-from-home-by-heat-found-asleep-and-rainsoaked-in.html | Two Boys, Driven From Home by Heat, Found Asleep and Rain-Soaked in Park | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bonds-and-shares-on-london-market-talks-in-washington-act-as-a.html | BONDS AND SHARES ON LONDON MARKET; Talks in Washington Act as a Brake on Trading, Prices Showing Easier Trend | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/1590412-cleared-by-rohr-aircraft-net-profit-for-nine-months-ended.html | $1,590,412 CLEARED BY ROHR AIRCRAFT; Net Profit for Nine Months Ended With April Is Equal to $3.66 a Share | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/ten-opa-rent-stations-are-opened-in-the-bronx.html | Ten OPA Rent Stations Are Opened in the Bronx | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/airlines-officer-buys-on-east-side-franklin-gledhill-takes-house-on.html | AIRLINES OFFICER BUYS ON EAST SIDE; Franklin Gledhill Takes House on 71st Street-- Estate Sells Dwelling at 29 W. 27th St. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/11000volt-jolt-boy-12-critically-injured-in-electric-accident.html | 11,000-VOLT JOLT; Boy, 12, Critically Injured in Electric Accident | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/sets-steingut-hearing-appellate-division-agrees-to-listen-to.html | SETS STEINGUT HEARING; Appellate Division Agrees to Listen to Arguments on Sept. 18 | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/wainwright-wins-capital-in-day-of-mounting-honors-gen-wainwright.html | Wainwright Wins Capital In Day of Mounting Honors; GEN. WAINWRIGHT RECEIVES NATION'S HIGHEST HONOR | True | By Sidney Shalett Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/coops-urged-for-foreign-trade-to-avoid-governments-intrusion.html | 'Co-ops' Urged for Foreign Trade To Avoid Governments' Intrusion | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/repatriation-speeded-us-british-and-french-zones-in-reich-return-5.html | REPATRIATION SPEEDED; U.S., British and French Zones in Reich Return 5 Million | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/4-groups-bidding-for-ship-company-maritime-board-gets-offers-of.html | 4 GROUPS BIDDING FOR SHIP COMPANY; Maritime Board Gets Offers of $5,000,000 to $8,611,266 for American President Lines | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/in-the-nation-angloamerican-trade-and-credits-problems.html | In The Nation; Anglo-American Trade and Credits Problems | True | By Arthur Krock | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/hitler-rumors-circulated.html | Hitler Rumors Circulated | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/allies-to-recall-germans-abroad-allied-leaders-at-vj-day.html | ALLIES TO RECALL GERMANS ABROAD; ALLIED LEADERS AT V-J DAY CELEBRATION IN BERLIN | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/arrest-of-expremier-tojo-is-ordered-by-marthur-asks-end-of-imperial.html | ARREST OF EX-PREMIER TOJO IS ORDERED BY M'ARTHUR; ASKS END OF IMPERIAL STAFF; ACT ON EX-PREMIER U.S. Troops at Tokyo to Seize Director of Pearl Harbor Blow WAR LORDS TO BE OUSTED Allied Commander Restricts Japanese Press and Radio in Edicts to Emperor | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/russian-casualties-against-japan-30483.html | RUSSIAN CASUALTIES AGAINST JAPAN 30,483 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/utility-strike-proposed-consolidated-edison-group-to-seek-vote-by.html | UTILITY STRIKE PROPOSED; Consolidated Edison Group to Seek Vote by Union | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fishing-tieup-is-ended-boston-trawlers-begin-going-to-sea-under-wlb.html | FISHING TIE-UP IS ENDED; Boston Trawlers Begin Going to Sea Under WLB Order | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/senators-start-work-to-redraft-jobless-pay-bill-finance-group-is.html | SENATORS START WORK TO REDRAFT JOBLESS PAY BILL; Finance Group Is Expected to Eliminate Proposal for a $25 Weekly Maximum LONGER PERIOD IS STUDIED Ways and Means Committee Delays Action on Its Measure -- Strong Opposition Reported | True | By C.p. Trussell Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dance-of-officers-club-stars-and-bars-group-resumes-entertainments.html | DANCE OF OFFICERS CLUB; Stars and Bars Group Resumes Entertainments on Friday | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/competition-in-action.html | COMPETITION IN ACTION | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fcc-sets-hearing-on-wins-sale.html | FCC Sets Hearing on WINS Sale | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/business-world-store-sales-here-up-6.html | Business World; Store Sales Here Up 6% | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/10092-charters-issued-8month-activity-well-above-that-in-1944-in.html | 10,092 CHARTERS ISSUED; 8-Month Activity Well Above That in 1944 in State | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/waldorf-redecorates-restaurant.html | Waldorf Redecorates Restaurant | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/richard-a-barry-former-postal-employs-long-a-boys-welfare-leader.html | RICHARD A. BARRY; Former Postal Employs Long a Boys' Welfare Leader | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/wpb-drops-last-of-the-aa-ratings-textile-priorities-make-exit-sept.html | WPB DROPS LAST OF THE AA RATINGS; Textile Priorities Make Exit Sept. 30--CC Listing to Be Used if Needed KNITWEAR RULING ISSUED Producers on Canceled Special Program to Use MAP-- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/fire-delays-train-runs-long-island-station-in-brooklyn-only.html | FIRE DELAYS TRAIN RUNS; Long Island Station in Brooklyn Only Slightly Damaged | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/port-arthur-is-cleansed-of-enemy-russian-says.html | Port Arthur Is 'Cleansed' Of Enemy, Russian Says | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/james-a-dargan-manager-of-a-department-of-the-hearst-magazines-for.html | JAMES A. DARGAN; Manager of a Department of the Hearst Magazines for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/painters-vote-strike-in-contract-dispute.html | PAINTERS VOTE STRIKE IN CONTRACT DISPUTE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/foe-near-manila-yields-defenders-of-shimbu-line-lay-down-arms-in.html | FOE NEAR MANILA YIELDS; Defenders of 'Shimbu Line' Lay, Down Arms in Sierra Madre | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/uno-opening-date-is-left-undecided-split-blocks-stettinius-plan-for.html | UNO OPENING DATE IS LEFT UNDECIDED; Split Blocks Stettinius' Plan for Mid-November Session-- Preparatory Work Speeded | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/prices-are-steady-in-cotton-futures-close-2-points-higher-to-5.html | PRICES ARE STEADY IN COTTON FUTURES; Close 2 Points Higher to 5 Lower--Spain Reported as Buying 31,000 Bales | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/twins-celebrate-92d-birthday.html | Twins Celebrate 92d Birthday | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/playoff-opener-set-in-newark-tonight.html | PLAY-OFF OPENER SET IN NEWARK TONIGHT | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/forms-distributing-company.html | Forms Distributing Company | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/quisling-guilty-gets-death-oslo-archtraitor-to-appeal-quisling.html | Quisling Guilty, Gets Death; Oslo Arch-Traitor to Appeal; QUISLING GUILTY; DEATH IS ORDERED | True | By George Axelsson By Cable To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bolivia-tin-is-bought-new-contract-covers-deliveries-from-july-45.html | BOLIVIA TIN IS BOUGHT; New Contract Covers Deliveries From July, '45, Through June, '46 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/appointed-ge-manager-of-employe-relations.html | Appointed GE Manager Of Employe Relations | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/june-issues-set-record-a-total-of-17089253000-new-securities-in.html | JUNE ISSUES SET RECORD; A Total of $17,089,253,000 New Securities in Month, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/grain-prices-rise-in-steady-market-wheat-futures-close-38-to-78.html | GRAIN PRICES RISE IN STEADY MARKET; Wheat Futures Close 3/8 to 7/8 Higher, Corn 1/8 to , Oats 3/8 to and Rye 1/8 to | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/imperial-headquarters-ban-japanese-epic-ends.html | Imperial Headquarters Ban; Japanese Epic Ends | True | By Frank L. Kluckhohn By Wireless to the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/louis-green-violinist-and-teacher-founded-white-plains-symphony.html | LOUIS GREEN; Violinist and Teacher Founded White Plains Symphony Group | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/serbian-church-head-reported-arrested.html | SERBIAN CHURCH HEAD REPORTED ARRESTED | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/topics-of-the-day-in-wall-street-union-pacific.html | TOPICS OF THE DAY IN WALL STREET; Union Pacific | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/nisei-gis-give-4300-fund-is-turned-over-to-truman-for-roosevelt.html | NISEI GI's GIVE $4,300; Fund Is Turned Over to Truman for Roosevelt Memorial | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/to-head-hospital-drive-william-c-langley-will-assist.html | TO HEAD HOSPITAL DRIVE; William C. Langley Will Assist Beekman-Downtown Unit | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/protest-regulations-li-home-builders-will-take-complaint-to-capital.html | PROTEST REGULATIONS; L.I. Home Builders Will Take Complaint to Capital Today | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/rubber-union-for-30hour-week-opposes-a-cut-in-wartime-pay.html | Rubber Union for 30-Hour Week, Opposes a Cut in Wartime Pay; Organization of Foremen Is Also Supported in Akron--Both Issues Viewed as Having Important Bearing on Reconversion | True | By James B. Reston Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/appeals-for-farm-help-state-food-chief-says-20000-more-workers-are.html | APPEALS FOR FARM HELP; State Food Chief Says 20,000 More Workers Are Needed | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/war-casualties-dead-new-york.html | War Casualties; DEAD New York | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/lerroux-denies-appeal-says-he-did-not-ask-madrid-to-let-him-return.html | LERROUX DENIES APPEAL; Says He Did Not Ask Madrid to Let Him Return | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/espil-accepts-post-in-us-argentinas-envoy-to-madrid-to-return-to.html | ESPIL ACCEPTS POST IN U.S.; Argentina's Envoy to Madrid to Return to Washington | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/3-boxing-shows-tonight-davis-jones-top-broadway-card-graham-pellone.html | 3 BOXING SHOWS TONIGHT; Davis, Jones Top Broadway Card -- Graham, Pellone Listed | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/red-cross-gives-insignia-pins-and-buttons-to-recognize-service-here.html | RED CROSS GIVES INSIGNIA; Pins and Buttons to Recognize Service Here and Overseas | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/heres-how-will-meet-lady-gunner-in-match.html | Heres How Will Meet Lady Gunner in Match | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/truman-acclaims-old-division-here-our-onemillionth-fighting-man.html | TRUMAN ACCLAIMS OLD DIVISION HERE; OUR ONE-MILLIONTH FIGHTING MAN RETURNS FROM EUROPE | True | The New York Times | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/new-trial-denied-to-newspaper.html | New Trial Denied to Newspaper | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/film-courses-at-city-college.html | Film Courses at City College | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/five-great-powers-begin-talks-today-on-peace-problems-framing.html | FIVE GREAT POWERS BEGIN TALKS TODAY ON PEACE PROBLEMS; Framing Treaty With Italy Heads Ministers' Tasks in London Conference FRENCH EMPHASIZE REICH Meeting Is First of Series Seen Lasting at Least a Year-- Borders in Question | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/would-experiment-with-liquor-prices-gentner-would-like-to-end.html | WOULD EXPERIMENT WITH LIQUOR PRICES; Gentner Would Like to End Controls 'to See What Would Happen,' He Tells Trade | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/secret-societies-in-japan-unmasked-allies-seize-records-showing.html | SECRET SOCIETIES IN JAPAN UNMASKED; Allies Seize Records Showing That Neighborhood Spies Even Controlled Thought | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/memorial-for-parachutists.html | Memorial for Parachutists | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/jersey-banker-in-new-post.html | Jersey Banker in New Post | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/chicagoan-elected-head-of-mortgage-bankers.html | Chicagoan Elected Head Of Mortgage Bankers | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/mexico-to-produce-electrical-goods-15000000-concern-planned-by-kuhn.html | MEXICO TO PRODUCE ELECTRICAL GOODS; $15,000,000 Concern Planned by Kuhn, Loeb, Banco Nacional and Westinghouse $5,000,000 BONDS PLACED Government Unit to Take Lien --Company to Be Largest Type Privately Owned | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/strike-in-athens-feeds-on-hunger-food-plentiful-only-for-rich.html | STRIKE IN ATHENS FEEDS ON HUNGER; Food Plentiful Only for Rich --Stoppage Regarded as a Protest Against Regime | True | By Dana Adams Schmidt By Wireless to the New York Times. | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/horse-racing-is-not-always-the-sport-of-kings.html | HORSE RACING IS NOT ALWAYS THE SPORT OF KINGS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/pacific-veteran-enters-8th-grade-to-complete-deferred-education.html | Pacific Veteran Enters 8th Grade To Complete Deferred Education; SCHOOL OPENS;THEIR THOUGHTS NOW TURN FROM VACATION AND THE WAR | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/war-claims-flood-board-in-britain-3281953-filed-for-damage-caused.html | WAR CLAIMS FLOOD BOARD IN BRITAIN; 3,281,953 Filed for Damage Caused by Planes, Flying Bombs and Rockets | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/tulip-bulbs-from-holland-here.html | Tulip Bulbs From Holland Here | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/13-lost-in-navy-air-crash-three-new-yorkers-listed-in-crew-of.html | 13 LOST IN NAVY AIR CRASH; Three New Yorkers Listed in Crew of Seaplane in Pacific | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/she-doesnt-scare-easily-woman-chases-thriceconvicted-man-from-home.html | SHE DOESN'T SCARE EASILY; Woman Chases Thrice-Convicted Man From Home, Aids Capture | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/browns-athletics-split-double-bill-st-louis-is-beaten-53-after.html | BROWNS, ATHLETICS SPLIT DOUBLE BILL; St. Louis Is Beaten, 5-3, After Winning, 3-2, on Stephens Homer With One Aboard | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/woman-hanged-for-treason.html | Woman Hanged for Treason | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/full-sleeves-small-waist-emphasized-in-showing-of-gimbels-fall.html | Full Sleeves, Small Waist Emphasized In Showing of Gimbel's Fall Collection; GRAY CAN BE YOUNG | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/quislings-sentence.html | QUISLING'S SENTENCE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/philadelphia-is-hopeful-trade-group-says-824400-workers-will-find.html | PHILADELPHIA IS HOPEFUL; Trade Group Says 824,400 Workers Will Find Post-War Jobs | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/singapore-officer-warns-japanese-are-still-peril.html | Singapore Officer Warns Japanese Are Still Peril | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/grossmanweiss.html | Grossman--Weiss | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/h-steinerprag-65-designer-of-books-widely-known-illustrator-is.html | H. STEINER-PRAG, 65, DESIGNER OF BOOKS; Widely Known Illustrator Is Dead--Was Graphic Arts Professor at N.Y.U. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/plant-layoffs-took-16-of-1000-workers-in-july.html | Plant Lay-Offs Took 16 Of 1,000 Workers in July | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/japanese-in-canton-get-surrender-terms.html | JAPANESE IN CANTON GET SURRENDER TERMS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/long-knocks-out-menichelli.html | Long Knocks Out Menichelli | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/eighth-army-frees-9306-held-in-japan-8324-already-en-route-home.html | EIGHTH ARMY FREES 9,306 HELD IN JAPAN; 8,324 Already En Route Home --Americans Give Mounting Details of Foe's Atrocities | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/foreign-ministers-to-study-austria-recognition-of-her-provisional.html | FOREIGN MINISTERS TO STUDY AUSTRIA; Recognition of Her Provisional Regime Up to Them Rather Than Control Council | True | By John MacCormac By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/tito-gets-soviet-victory-award.html | Tito Gets Soviet Victory Award | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/longer-skirts-mark-balenciagas-display.html | LONGER SKIRTS MARK BALENCIAGA'S DISPLAY | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/books-published-today.html | Books Published Today | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/trade-group-seeks-revision-of-taxes-permanent-clearing-house-is-set.html | TRADE GROUP SEEKS REVISION OF TAXES; Permanent Clearing House Is Set Up to Deal With the Revenue Problems | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/frankowski-joins-packers.html | Frankowski Joins Packers | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/madonna-original-is-found-at-vassar-original-at-vassar.html | MADONNA ORIGINAL IS FOUND AT VASSAR; ORIGINAL AT VASSAR | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/treasury-sells-more-bills.html | Treasury Sells More Bills | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bendix-co-is-set-for-washer-sales-initial-showings-for-the-public.html | BENDIX CO. IS SET FOR WASHER SALES; Initial Showings for the Public Next Monday by Its 8,000 Distributors MATERIALS ARE SPOTTY Company Believes 'Bottleneck Will End Jan. 1--Output of 600,000 Seen | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/singapore-drops-humbling-of-foe-the-wouldbe-conquerors-of-the.html | SINGAPORE DROPS HUMBLING OF FOE; THE WOULD-BE CONQUERORS OF THE PACIFIC ARE NOW PRISONERS OF WAR | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/meat-fowl-ruled-by-black-market-supply-heaviest-in-the-city-for.html | MEAT, FOWL RULED BY BLACK MARKET; Supply Heaviest in the City for Year, but Dealers Still Ask for Tribute Here | True | By Charles Grutzner Jr. | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/britains-economy-in-peril-laski-says-labor-party-chairman-affirms-a.html | BRITAIN'S ECONOMY IN PERIL, LASKI SAYS; Labor Party Chairman Affirms Also That 'Age of Capitalism Is Drawing to a Close' | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/france-to-increase-meat-ration.html | France to Increase Meat Ration | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/syndicate-bid-takes-113825000-of-bonds.html | SYNDICATE BID TAKES $113,825,000 OF BONDS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/quirinal-guarded-after-rallies-fire.html | QUIRINAL GUARDED AFTER RALLIES, FIRE | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/building-plans-filed-city-to-have-new-fire-house-at-14246-west-31st.html | BUILDING PLANS FILED; City to Have New Fire House at 142-46 West 31st St. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/puerto-rico-plans-3-housing-issues-6300000-of-oneyear-notes-by.html | PUERTO RICO PLANS 3 HOUSING ISSUES; $6,300,000 of One-Year Notes by Public Authorities to Go on Market Sept. 25 | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/driver-supervision-urged-jersey-patrolmen-ask-periodic-examination.html | DRIVER SUPERVISION URGED; Jersey Patrolmen Ask Periodic Examination of Motorists | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/truman-nominates-6-major-generals.html | TRUMAN NOMINATES 6 MAJOR GENERALS | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/rail-officer-gets-new-post.html | Rail Officer Gets New Post | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/missioners-await-return-to-china-commands-in-korea.html | MISSIONERS AWAIT RETURN TO CHINA; COMMANDS IN KOREA | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/snow-trains-to-run-again.html | Snow Trains to Run Again | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/seamen-go-on-trial-one-is-a-paroled-convict-who-volunteered-as.html | SEAMEN GO ON TRIAL; One Is a Paroled Convict Who Volunteered as 'Guinea Pig' | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/miss-boris-excels-in-the-classique.html | MISS BORIS EXCELS IN THE 'CLASSIQUE' | True | By John Martin | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/japans-economy-at-rock-bottom-industries-supplies-shipping-gone.html | JAPAN'S ECONOMY AT 'ROCK BOTTOM'; Industries, Supplies, Shipping Gone, With 10,000,000 Soon to Be Idle, Leaders Say RELIEF PROGRAM LACKING Business Man Laments 'Ruin' --Stocks of Staple Foods Seen Sufficient for This Year | True | By George E. Jones By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/wainwright-gets-medal-of-honor-truman-says-presentation-gives-me.html | WAINWRIGHT GETS MEDAL OF HONOR; Truman Says Presentation Gives 'Me More Pleasure Than Most Anything I've Ever Done' | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/seamens-fiestas-oct-4-street-parties-in-22-communities-to-aid.html | SEAMEN'S FIESTAS OCT. 4; Street Parties in 22 Communities to Aid National War Fund | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/reunion-at-last-for-wainwrights-as-wife-greets-him-at-washington.html | Reunion at Last for Wainwrights As Wife Greets Him at Washington; THE HERO OF CORREGIDOR AND HIS WIFE ARE REUNITED | True | By Lucy Greenbaum Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/bonds-to-be-sold-by-cincinnati-gas-45500000-issue-scheduled-in-sec.html | BONDS TO BE SOLD BY CINCINNATI GAS; $45,500,000 Issue Scheduled in SEC Registry--Stock Will Be Exchanged | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/aileen-alker-betrothed-exstudent-at-finch-fiancee-of-col-sherwood-e.html | AILEEN ALKER BETROTHED; Ex-Student at Finch Fiancee of Col. Sherwood E. Beeckland | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/us-patents-abroad-gaining.html | U.S. Patents Abroad Gaining | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/mcavoy-wins-swansea-bout.html | McAvoy Wins Swansea Bout | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/balkan-issue-tied-to-italian-treaty-us-and-russia-are-likely-to.html | BALKAN ISSUE TIED TO ITALIAN TREATY; U.S. and Russia Are Likely to Bargain Over What Is to Be Taken Up First | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/steinendexheimer.html | Steinen--Dexheimer | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/wainwright-urges-nation-stay-ready-speeches-in-the-house-and-senate.html | WAINWRIGHT URGES NATION STAY READY; Speeches in the House and Senate Call for Policy to Bar Another Corregidor WARNS OF FOE'S NATURE Says American Public Lacks Full Realization of It-- Ovations Warm, Grave | True | By William S. White Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/150-britons-found-in-korea-chinese-forgotten-chungking-says.html | 150 Britons Found in Korea; Chinese Forgotten, Chungking Says | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/communiques-united-nations.html | Communiques; United Nations | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/sponsors-revise-employment-bill-but-they-insist-that-there-has-been.html | SPONSORS REVISE EMPLOYMENT BILL; But They Insist That There Has Been No Retreat From the Basic Provisions | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/dewey-proclaims-constitution-day.html | DEWEY PROCLAIMS CONSTITUTION DAY | True | Special to THE NEW YORK TIMES. | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/cf-bryan-is-dead-advertising-man-expresident-and-a-founder-of.html | C.F. BRYAN IS DEAD; ADVERTISING MAN; Ex-President and a Founder of Cleveland Concern Helped to Form General Outdoor Co. | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/pearl-harbor-inquiry-up-in-house-today-an-hour-of-general-debate-is.html | Pearl Harbor Inquiry Up in House Today; An Hour of General Debate Is Arranged | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/harry-a-sattler-town-clerk-in-harrison-ny-was-banker-and.html | HARRY A. SATTLER; Town Clerk in Harrison, N.Y., Was Banker and Ex-Publisher | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/doolittles-8th-air-force-destroyed-9438-aircraft.html | Doolittle's 8th Air Force Destroyed 9,438 Aircraft | True | By Wireless To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/atomic-bomb-aid-wins-e-nine-companies-associated-with-oak-ridge.html | ATOMIC BOMB AID WINS 'E'; Nine Companies Associated With Oak Ridge Base Honored | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/oakite-campaign-starts.html | Oakite Campaign Starts | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/pupils-get-credits-for-war-work.html | Pupils Get Credits for War Work | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/price-arrives-in-berlin.html | Price Arrives in Berlin | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/addie-peyser-to-become-bride.html | Addie Peyser to Become Bride | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/stock-split-approved.html | Stock Split Approved | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/cards-victors-over-giants-21-and-close-gap-on-leading-cubs-verban.html | Cards Victors Over Giants, 2-1, And Close Gap on Leading Cubs; Verban Singles After Voiselle Walks Three Batters in 5th With Two Out--St. Louis Now 2 Games Out of 1st Place | True | By John Drebinger Special To the New York Times. | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/big-food-crop-gain-shown-in-report-grainsvegetables-fruits-milk-and.html | BIG FOOD CROP GAIN SHOWN IN REPORT; Grains,Vegetables, Fruits, Milk and Potatoes Among RecordBreaking Productions WEATHER STILL A FACTOR Agriculture Department Survey Discloses Boll Weevil Has Damaged Cotton Output | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/vargas-pardons-his-detractors.html | Vargas Pardons His Detractors | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/accounts.html | Accounts | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/heros-funeral-held-for-admiral-mcain.html | HERO'S FUNERAL HELD FOR ADMIRAL M'CAIN | True | | C1B 690348 |
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/nathan-straus-3d-to-wed-miss-smith-navy-lieutenant-who-served-in.html | NATHAN STRAUS 3D TO WED MISS SMITH; Navy Lieutenant, Who Served in Europe 30 Months, Fiance of Teachers College Alumna | True | Special to THE NEW YORK TIMES. | C1B 690348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-11 | 1945-09-11 | https://www.nytimes.com/1945/09/11/archives/end-of-all-rationing-for-meat-and-shoes-rumored-for-oct-1-pointfree.html | End of All Rationing for Meat And Shoes Rumored for Oct. 1; POINT-FREE MEAT RUMORED DUE OCT. 1 | True | Special to THE NEW YORK TIMES. | C1B 690348 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/heads-vote-fraud-bureau-benjamin-is-appointed-special-deputy.html | HEADS VOTE FRAUD BUREAU; Benjamin Is Appointed Special Deputy Attorney General | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bear-attack-is-fatal-to-boy-8.html | Bear Attack Is Fatal to Boy, 8 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/soviet-seeks-foes-ships-onethird-of-coastal-craft-re-ported-to-be.html | SOVIET SEEKS FOE'S SHIPS; One-third of Coastal Craft Re- ported to Be Demanded | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/davis-triumphs-in-sixth-referee-stops-bout-with-jones-at-the.html | DAVIS TRIUMPHS IN SIXTH; Referee Stops Bout With Jones at the Broadway Arena | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/parking-operators-fined-11-in-midtown-pay-10-to-25-for-opa.html | PARKING OPERATORS FINED; 11 in Midtown Pay $10 to $25 for OPA Violations on Fees | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/music-for-miss-america-pageant-winner-to-study-here-then-go-abroad.html | MUSIC FOR 'MISS AMERICA'; Pageant Winner to Study Here, Then Go Abroad | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/jewish-immigration-to-holy-land-ending.html | JEWISH IMMIGRATION TO HOLY LAND ENDING | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/us-educated-foe-aids-torture.html | U.S.- Educated Foe Aids Torture | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/hong-kong-ceremony-delayed.html | Hong Kong Ceremony Delayed | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/sports-of-the-times-bearing-down-at-bear-mountain.html | Sports of the Times; Bearing Down at Bear Mountain | True | By Arthur Daley | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/to-offer-utility-stock-kidder-peabody-group-will-sell-central.html | TO OFFER UTILITY STOCK; Kidder, Peabody Group Will Sell Central Hudson Common | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/paperboard-output-up-16-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 1.6% Rise Reported for Week Compared With Year Ago | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/truman-will-tour-south-plans-trip-in-fall-with-visits-to-north.html | TRUMAN WILL TOUR SOUTH; Plans Trip in Fall, With Visits to North Carolina and Georgia | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/green-coffee-group-protests-price-curb-heads-coffee-group.html | GREEN COFFEE GROUP PROTESTS PRICE CURB; HEADS COFFEE GROUP | True | Kaiden-Kazanjian | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/nicaragua-honors-educators.html | Nicaragua Honors Educators | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mary-west-is-fiancee-of-lieut-ws-barnes.html | MARY WEST IS FIANCEE OF LIEUT. W.S. BARNES | True | Special to THE NEW YORK TIMES. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/philadelphia-asks-truman-visit.html | Philadelphia Asks Truman Visit | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/browns-retain-sewell-with-2year-contract.html | Browns Retain Sewell With 2-Year Contract | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/us-atom-bomb-site-belies-tokyo-tales-tests-on-new-mexico-range.html | U.S. ATOM BOMB SITE BELIES TOKYO TALES; Tests on New Mexico Range Confirm That Blast, and Not Radiation, Took Toll | True | By William L. Laurence Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/kurowskis-single-checks-giants-65-whitey-hits-with-3-aboard-in.html | KUROWSKI'S SINGLE CHECKS GIANTS, 6-5; Whitey Hits With 3 Aboard in Ninth to Score Tying and Winning Runs for Cards OTTMEN ACQUIRE 5-1 LEAD Zimmerman and Gardella, With Two-Run Homers, Send Club Away to Early Advantage | True | By John Drebinger Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/helen-hayes-honored-for-nurse-recruiting.html | HELEN HAYES HONORED FOR NURSE RECRUITING | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/china-reds-offer-division-of-power-but-firmness-of-both-sides-at.html | CHINA REDS OFFER DIVISION OF POWER; But Firmness of Both Sides at Chungking Parley Causes Hope of Accord to Wane | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/70-generals-off-active-list-since-ve-day-with-100-others-due-for.html | 70 Generals Off Active List Since V-E Day, With 100 Others Due for Reduction in Rank | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/troops-lax-on-insurance-only-1-in-15-veterans-has-converted-to.html | TROOPS LAX ON INSURANCE; Only 1 in 15 Veterans Has Converted to Peacetime Forms | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/topics-of-the-day-in-wall-street-unusual-emblem.html | TOPICS OF THE DAY IN WALL STREET; Unusual Emblem | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/john-h-kilker-trainmaster-on-staff-of-the-municipal-transit-system.html | JOHN H. KILKER; Trainmaster on Staff of the Municipal Transit System | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/trains-delayed-by-fire-blaze-in-locomotive-motor-ties-up-grand.html | TRAINS DELAYED BY FIRE; Blaze in Locomotive Motor Ties Up Grand Central Traffic | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/money.html | MONEY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/col-william-c-rice-clevelands-exaide.html | COL. WILLIAM C. RICE, CLEVELAND'S EX-AIDE | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mine-detector-to-seek-white-house-lost-stone.html | Mine Detector to Seek White House 'Lost Stone' | True | Special to THE NEW YORK TIMES. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/home-owners-rush-to-oil-heat-brings-new-black-market-here-rush-on.html | Home Owners' Rush to Oil Heat Brings New Black Market Here; RUSH ON TO CHANGE FROM COAL TO OIL | True | BY Charles Grutzner Jr. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/senators-summon-marshall-king-chiefs-of-army-and-navy-will-be-asked.html | SENATORS SUMMON MARSHALL, KING; Chiefs of Army and Navy Will Be Asked to Explain Slow Pace of Demobilization | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/control-body-sets-ration-for-vienna-first-council-meeting-also.html | CONTROL BODY SETS RATION FOR VIENNA; First Council Meeting Also Lifts Pay and Travel Bans --Renner Issue Delayed | True | By John MacCormac By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/argentina-offers-antiaxis-record-30page-defense-says-regime-has.html | ARGENTINA OFFERS ANTI-AXIS RECORD; 30-Page Defense Says Regime Has Fulfilled Pledges It Made in Mexico City | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/russian-urges-world-union.html | Russian Urges World Union | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/subway-injuries-fatal-to-woman-police-report-she-fell-jumped-or-was.html | SUBWAY INJURIES FATAL TO WOMAN; Police Report She 'Fell, Jumped or Was Pushed by Her Husband' to Tracks | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/strike-is-resumed-at-westinghouse-white-collar-union-accuses-wlb-of.html | STRIKE IS RESUMED AT WESTINGHOUSE; 'White Collar' Union Accuses WLB of 'Double Talk' and Appeals to Truman | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/franco-says-masons-cause-his-troubles.html | FRANCO SAYS MASONS CAUSE HIS TROUBLES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/latest-casualties-reported-by-navy-dead.html | Latest Casualties Reported by Navy; DEAD | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/ban-on-conventions-will-end-october-1-action-by-odt-not-an.html | Ban on Conventions Will End October 1; Action by ODT 'Not an Invitation to Travel' | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/zavala-outpoints-leamus.html | zavala Outpoints Leamus | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/girdle-makers-gloomy-predict-twowaystretch-gar-ments-will-be-scarce.html | GIRDLE MAKERS GLOOMY; Predict Two-Way-Stretch Gar- ments Will Be Scarce for Months | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/4-bronx-apartments-vacated-by-the-navy.html | 4 BRONX APARTMENTS VACATED BY THE NAVY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/yamamotos-killer-identified-by-army-lieut-col-t-g-lanphier-jr-son.html | YAMAMOTO'S KILLER IDENTIFIED BY ARMY; Lieut. Col. T. G. Lanphier Jr., Son of Army Officer, Shot Down Admiral's Plane in Trap | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/sell-5-manhattan.html | SELL 5 MANHATTAN, | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/army-cargo-loss-heavy-737714-shiptons-sent-to-bottom-of-seas-during.html | ARMY CARGO LOSS HEAVY; 737,714 Ship-Tons Sent to Bottom of Seas During War | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/brundage-denies-surplus-of-meat-more-conversation-than-meat-he.html | BRUNDAGE DENIES SURPLUS OF MEAT; 'More Conversation Than Meat,' He Says--'Practically No Pork Available' STILL A BLACK MARKET State Food Merchants' Leader Urges Anderson and Bowles to End Rationing | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/boy-14-is-accidentally-shot-in-schoolroom-with-pistol-classmate-13.html | Boy, 14, Is Accidentally Shot in Schoolroom With Pistol Classmate, 13, Says He Found | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/queens-apartment-sold-54suite-corner-property-in-woodside-goes-to.html | QUEENS APARTMENT SOLD; 54-Suite Corner Property in Woodside Goes to Investor | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/house-group-backs-time-change.html | House Group Backs Time Change | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/federal-exjudge-indicted-in-frauds-johnson-of-lewisburg-pa-and-3.html | FEDERAL EX-JUDGE INDICTED IN FRAUDS; Johnson of Lewisburg, Pa., and 3 Sons Are Named by Jury Sitting in Scranton | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/business-world-buyers-total-jumps.html | Business World; Buyers' Total Jumps | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/revamping-is-proposed-national-supply-stockholders-will-vote-on.html | REVAMPING IS PROPOSED; National Supply Stockholders Will Vote on Plan Oct. 17 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/milk-study.html | MILK STUDY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/tedder-named-marshal-of-raf.html | Tedder Named Marshal of RAF | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/imports-of-big-us-bills-continue-to-be-banned.html | Imports of Big U.S. Bills Continue to Be Banned | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/lt-gen-tatekawa-exambassador-65-japanese-soldier-diplomat.html | LT. GEN. TATEKAWA, EX-AMBASSADOR, 65; Japanese Soldier, Diplomat Dies--Served in Moscow, London and Nanking | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/todays-probable-pitchers.html | Today's Probable ,Pitchers | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/camp-direction-scored-jewish-investigators-critical-of-centers-in.html | CAMP DIRECTION SCORED; Jewish Investigators Critical of Centers in Germany | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-british-problem.html | THE BRITISH PROBLEM | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/joins-colonial-airlines.html | Joins Colonial Airlines | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/accounts.html | Accounts | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/early-easing-seen-in-import-pricing-forecast-based-on-difficulties.html | EARLY EASING SEEN IN IMPORT PRICING; Forecast Based on Difficulties Faced by OPA Following War's End in Europe | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/miss-mary-b-smith-wed-bride-of-lieut-ea-kaufmann-of-army-in-west.html | MISS MARY B. SMITH WED; Bride of Lieut. E.A. Kaufmann of Army in West Englewood | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/joins-national-can-corp.html | Joins National Can Corp. | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/white-plains-budget-cut-proposal-would-make-tax-rate-3509-a.html | WHITE PLAINS BUDGET CUT; Proposal Would Make Tax Rate $35.09, a Decrease of 23c | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/house-votes-a-full-inquiry-on-the-pearl-harbor-disaster-house-for.html | House Votes a Full Inquiry On the Pearl Harbor Disaster; HOUSE FOR INQUIIRY INTO PEARL HARBOR | True | By Joseph A. Loftus Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/americans-arrive-in-moscow.html | Americans Arrive in Moscow | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/big-fives-communique.html | Big Five's Communique | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/stock-values-rise.html | Stock Values Rise | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/finance-concerns-consider-merger-directors-of-morris-plan-and.html | FINANCE CONCERNS CONSIDER MERGER; Directors of Morris Plan and Industrial Companies to Ask Stockholders' Vote | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/steel-shipments-increase.html | Steel Shipments Increase | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/rail-boards-to-talk-3line-merger-plan.html | RAIL BOARDS TO TALK 3-LINE MERGER PLAN | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/francf-gets-loan-of-us-newsprint.html | FRANCF GETS LOAN OF U.S. NEWSPRINT | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/vienna-scientist-accused-wrecks-microscope-to-keep-it-from-russians.html | VIENNA SCIENTIST ACCUSED; Wrecks Microscope to Keep It From Russians, Kills 2 Aides | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/film-man-gets-new-directorship.html | Film Man Gets New Directorship | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/b-dwight-holbrook-a-teacher-64-years.html | B. DWIGHT HOLBROOK, A TEACHER 64 YEARS | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/joan-nancy-frank-brideelect.html | Joan Nancy Frank Bride-Elect | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/japanese-savagery-infuriates-australia.html | JAPANESE SAVAGERY INFURIATES AUSTRALIA | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/senate-opens-debate-on-airport-aid-bill.html | SENATE OPENS DEBATE ON AIRPORT AID BILL | True | Special to THE NEW YORK TIMES. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/akron-forecasts-unrationed-tires-the-tires-are-rolling-again.html | AKRON FORECASTS UNRATIONED TIRES; THE TIRES ARE ROLLING AGAIN | True | By James B. Reston Special to The New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/rationing-ended-for-all-cheeses-freeing-of-meat-at-an-early-date-is.html | RATIONING ENDED FOR ALL CHEESES; Freeing of Meat at an Early Date Is Also Weighed by OPA at Washington CATTLE MARKETINGS UP But Livestock Supply Has Not Yet Advanced Sufficiently to Warrant Action | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mayor-sees-idlewild-airfield-work-halted-unless-jurisdictional.html | Mayor Sees Idlewild Airfield Work Halted Unless Jurisdictional Disputes Are Settled | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/47-exprisoners-of-japanese-here-men-flown-to-la-guardia-field-in.html | 47 EX-PRISONERS OF JAPANESE HERE; Men Flown to La Guardia Field in Two ATC Planes Tell of Sadistic Treatment | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/113825000-consumerspower-cos-liens-constitute-one-of-largest-blocks.html | $113,825,000 ConsumersPower Co.'s Liens Constitute One of Largest Blocks of Utility Securities Put Out in Year; UTILITY FLOTATION A BIG OPERATION | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/accused-of-tax-fraud-liquor-salesman-is-charged-with-935000-evasion.html | ACCUSED OF TAX FRAUD; Liquor Salesman Is Charged With $935,000 Evasion | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/cotton-market-range-continues-narrow-prices-off-early-but-recover.html | Cotton Market Range Continues Narrow; Prices off Early but Recover Near Close | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/c-harold-levy-57-newspaper-editor-trenton-evening-times-man-is.html | C. HAROLD LEVY, 57, NEWSPAPER EDITOR; Trenton Evening Times Man Is Dead—Was Correspondent of The New York Times | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/medal-for-admiral-draemel.html | Medal for Admiral Draemel | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/changes-in-dallas-bank-karl-hoblitzelle-elected-chair-man-of.html | CHANGES IN DALLAS BANK; Karl Hoblitzelle Elected Chair- man of Directors | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/gen-wainwright-here-tomorrow-6000-police-to-be-mobilized-for.html | GEN. WAINWRIGHT HERE TOMORROW; 6,000 Police to Be Mobilized for Welcoming Celebration-- Day's Schedule Announced | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/labor-and-capital-scan-british-trade-tuc-urges-demobilization.html | LABOR AND CAPITAL SCAN BRITISH TRADE; TUC Urges Demobilization Speed-- Employers Offer Cooperation on Exports | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/cutler-goes-to-boston-concern.html | Cutler Goes to Boston Concern | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/judge-michael-f-sando-42-years-in-orphans-court-of-lackawanna.html | JUDGE MICHAEL F. SANDO; 42 Years in Orphans Court of Lackawanna County, Pa. | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/haitian-newspapers-suspend.html | Haitian Newspapers Suspend | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/tables-turned-at-hong-kong.html | Tables Turned at Hong Kong | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/new-guinea-surrender.html | New Guinea Surrender | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/annapolis-to-get-okochi-sword.html | Annapolis to Get Okochi Sword | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/venezuela-envoy-iii-flying-here.html | Venezuela Envoy, III, Flying Here | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/speed-chess-to-kashdan.html | Speed Chess to Kashdan | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/asks-camden-racing-curb-mayor-favors-limiting-garden-state-to-30.html | ASKS CAMDEN RACING CURB; Mayor Favors Limiting Garden State to 30 Days a Year | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/pay-of-25-weekly-to-idle-is-rejected-by-senate-group-vote-against.html | PAY OF $25 WEEKLY TO IDLE IS REJECTED BY SENATE GROUP; Vote Against Truman Proposal is 'Tentative,' George Says, but Indicates Action Will Stand LONGER PERIOD APPROVED Committee Would Provide Benefits for Half a Year, Grant Travel Aid to War Workers | True | By C. P. Trussell Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/flying-wasp-takes-volta-purse-by-four-lengths-at-laurel-park-mcphee.html | Flying Wasp Takes Volta purse By Four Lengths at Laurel Park; McPhee Color-Bearer Overtakes Tagel and Draws Away in Mile and 70-Yard Race -- Theseus Third in Field of 12 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/books-published-today.html | Books Published Today | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/german-viper-plane-too-late-for-battle.html | GERMAN 'VIPER' PLANE TOO LATE FOR BATTLE | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mail-chain-sales-show-august-drop-2-decline-reported-for-month.html | MAIL, CHAIN SALES SHOW AUGUST DROP; 2% Decline Reported for Month Compares With Year Ago to $411,345,021 Total | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/wake-writer-turns-up.html | Wake Writer Turns Up | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/books-of-the-times-parallels-to-recent-events.html | Books of the Times; Parallels to Recent Events | True | By Orville Prescott | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/booksauthors.html | Books--Authors | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/atom-energy-test-in-engine-planned-noted-engineer-says-he-gets.html | ATOM ENERGY TEST IN ENGINE PLANNED; Noted Engineer Says He Gets Power From Mercury--To Try It in Locomotive | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/his-suicide-foiled-japanese-war-lord-attempts-suicide.html | HIS SUICIDE FOILED; JAPANESE WAR LORD ATTEMPTS SUICIDE | True | By George E. Jones By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/toronto-triumphs-over-newark-42-takes-international-league-playoff.html | TORONTO TRIUMPHS OVER NEWARK, 4-2; Takes International League Play-Off Opener-Orioles Down Montreal by 5-0 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/meader-reverses-prior-testimony-admits-he-asked-for-transfer-to.html | MEADER REVERSES PRIOR TESTIMONY; Admits He Asked for Transfer to Columbia and Would Not Need 'Arsenal' Shipped Home | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/uno-commission-to-sit-in-november-date-between-1-and-10-is-set-for.html | UNO COMMISSION TO SIT IN NOVEMBER; Date Between 1 and 10 Is Set for Preparatory Talks--No Decision on Assembly | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/frontier-claims-outlined-in-paris-newspaper-gives-italian-border.html | FRONTIER CLAIMS OUTLINED IN PARIS; Newspaper Gives Italian Border That Bidault Is Expectedto Press in London | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/dividend-participation-offered.html | Dividend Participation Offered | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/singapore-signing-to-be-held-today-hong-kong-ceremony-put-off-new.html | SINGAPORE SIGNING TO BE HELD TODAY; Hong Kong Ceremony Put Off -New Guinea Naval Forces Surrender to Australians | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/devereux-of-wake-is-reported-alive-inside-and-outside-of-japanese.html | DEVEREUX OF WAKE IS REPORTED ALIVE; INSIDE AND OUTSIDE OF JAPANESE PRISON CAMPS | True | The New York Times (American Red Cross) | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/crown-cork-stock-on-market-today-preferred-and-common-issues-to-be.html | CROWN CORK STOCK ON MARKET TODAY; Preferred and Common Issues to Be Offered by Syndicate Headed by Paine, Webber BECK SHARES TO BE SOLD Private Owners to Dispose of Shoe Concern's Issues-- Other Scheduled Sales | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/korea-awakening-by-richard-j-h-johnston-by-wireless-to-the-new-york.html | Korea Awakening, By RICHARD J. H. JOHNSTON By Wireless to THE NEW YORK TIMES. | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/abroad-foreign-ministers-hold-key-to-future-of-peace.html | Abroad; Foreign Ministers Hold Key to Future of Peace | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/federal-deposits-drop-751000000-holdings-of-certificates-of-in.html | FEDERAL DEPOSITS DROP $751,000,000; Holdings of Certificates of In- debtedness Are Up $306,- 000,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/air-reduction-co-to-expand.html | Air Reduction Co. to Expand | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/commonwealth-plan-upheld.html | Commonwealth Plan Upheld | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/lowpriced-goods.html | LOW-PRICED GOODS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/nazi-trials-post-may-go-to-parker-north-carolina-judge-confers-with.html | NAZI TRIALS POST MAY GO TO PARKER; North Carolina Judge Confers With Truman-- W.P. Stacy Suggested for High Court | | By Lewis Wood Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/europa-quits-home-port-leaves-bremerhaven-for-england-to-pick-up.html | EUROPA QUITS HOME PORT; Leaves Bremerhaven for England to Pick Up 4,500 Troops | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/sign-up-or-line-up-for-2-months-stores-tell-houseware-seekers.html | Sign Up or Line Up' for 2 Months, Stores Tell Houseware Seekers | True | By Edith Sonn | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/industry-to-halt-gift-film-program-presentation-of-16mm-movies-to.html | INDUSTRY TO HALT GIFT FILM PROGRAM; Presentation of 16mm Movies to Army and Navy to Be Discontinued Oct. 31 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mackay-to-resume-civilian-posts.html | Mackay to Resume Civilian Posts | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fall-styles-stress-note-of-glamour-sleeve-importance.html | FALL STYLES STRESS NOTE OF GLAMOUR; SLEEVE IMPORTANCE | True | BY Virginia Pope | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/ge-to-build-electronics-park.html | G.E. to Build "Electronics Park' | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/grains-in-rally-after-early-fall-buying-restores-prices-after.html | GRAINS IN RALLY AFTER EARLY FALL; Buying Restores Prices After Bearish View of Production Report Sends Them Down | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/finns-to-sift-war-guilt-parliament-passes-bill-creating-courts-to.html | FINNS TO SIFT WAR GUILT; Parliament Passes Bill Creating Courts to Try Anti- Russians | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mayors-of-9-cities-optimistic-on-jobs-the-largest-and-fastest.html | MAYORS OF 9 CITIES OPTIMISTIC ON JOBS; THE LARGEST AND FASTEST FLATTOP IN THE WORLD | True | By Russell Porter | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/liquid-wealth-put-at-160000000000-war-finance-head-calls-huge.html | LIQUID WEALTH PUT AT $160,000,000,000; War Finance Head Calls Huge Backlog Great Insurance Policy for Business | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/oct2-start-likely-for-world-series-interested-clubs-meet-today-with.html | OCT.2 START LIKELY FOR WORLD SERIES; Interested Clubs Meet Today With Chandler-Decision on Pacific Tour Expected | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mae-v-lynch-dies-probation-chief-union-county-nj-official-a-leader.html | MAE V. LYNCH DIES; PROBATION CHIEF; Union County, N.J., Official a Leader in Work to Curb Juvenile Delinquency | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/general-gets-tripled-medal.html | General Gets Tripled Medal | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/tanaka-tojo-aide-takes-life.html | Tanaka, Tojo Aide, Takes Life | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-new-studebaker-makes-its-debut.html | THE NEW STUDEBAKER MAKES ITS DEBUT | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/doomed-gi-wins-stay-slayers-death-sentence-deferred-pending-mercy.html | DOOMED GI WINS STAY; Slayer's Death Sentence Deferred Pending Mercy Appeals | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/lodge-at-lake-george-sold.html | Lodge at Lake George Sold | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/libyan-chiefs-ask-independence.html | Libyan Chiefs Ask Independence | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/yugoslavs-seek-byrnes-aid.html | Yugoslavs Seek Byrnes' Aid | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/topics-of-the-times-names-in-the-news.html | Topics of The Times; Names in the News | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/condition-of-reserve-member-banks-in-101-cities-sept-5.html | Condition of Reserve Member Banks in 101 Cities Sept. 5 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/baruch-on-way-to-lisbon.html | Baruch on Way to Lisbon | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bonds-and-shares-on-london-market-rally-in-giltedge-issues-is-only.html | BONDS AND SHARES ON LONDON MARKET; Rally in Gilt-Edge Issues is Only Bright Spot in Quiet Session of Trading | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/pellone-beats-graham-east-sider-loses-at-queensboro-after-58.html | PELLONE BEATS GRAHAM; East Sider Loses at Queensboro After 58 Victories in Row | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/miss-margaret-jeffrey-vassar-alumna-red-cross-worker-dies-while-in.html | MISS MARGARET JEFFREY; Vassar Alumna, Red Cross Worker, Dies While in Scotland | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/cancellations-increase-total-of-11004058672-now-reported-to-sec.html | CANCELLATIONS INCREASE; Total of $11,004,058,672 Now Reported to SEC | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/245000-workers-laid-off-in-state-32000-to-be-recalled-in-60-days.html | 245,000 Workers Laid Off in State; 32,000 to Be Recalled in 60 Days | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/reds-trip-dodgers-54-then-lose-116-buker-saves-nightcap-after.html | REDS TRIP DODGERS, 5-4, THEN LOSE, 11-6; Buker Saves Nightcap, After Bowing in Herring's Relief in Ten-Inning Opener | True | By Roscoe McGowen Special To the New York Times. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/out-look-held-dark-in-lowend-wear-special-m328b-said-to-have-failed.html | OUT LOOK HELD DARK IN LOW-END WEAR; Special M-328B Said to Have Failed With Little Relief Seen Rest of Year | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/its-no-longer-slang-auctioned-police-patrols-to-become-real.html | IT'S NO LONGER SLANG; Auctioned Police Patrols to Become Real Pie-Wagons | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/prison-for-assault-jury-finds-man-guilty-of-attacking-federal-agent.html | PRISON FOR ASSAULT; Jury Finds Man Guilty of Attacking Federal Agent | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/veterans-leaders-rally-to-odwyer-nine-officials-say-beldocks.html | VETERANS' LEADERS RALLY TO O'DWYER; Nine Officials Say Beldock's Allusion to 'Swivel-Chair Soldier' is Improper | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/big-fives-parley-opens-in-harmony-italian-pact-begun-foreign.html | BIG FIVE'S PARLEY OPENS IN HARMONY; ITALIAN PACT BEGUN; Foreign Ministers Dispose of Procedural Matters and Attack Initial Problem CONCORD HELD GOOD OMEN First Session Is BusinesslikeAgenda Open for Raisingof Future Questions | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/offface-models-favored-in-hats-costume-suggestions-for-fall-days.html | OFF-FACE MODELS FAVORED IN HATS; COSTUME SUGGESTIONS FOR FALL DAYS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/roster-of-40-ordered-arrested-as-war-criminals-by-macarthur.html | Roster of 40 Ordered Arrested As War Criminals by MacArthur | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/british-plan-flower-park-in-honor-of-roosevelt.html | British Plan Flower Park In Honor of Roosevelt | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/americans-oust-bavarian-officials-for-nazi-activities-falsehoods.html | Americans Oust Bavarian Officials For Nazi Activities, Falsehoods | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/juanita-wood-engaged-texas-girl-is-fiancee-of-ensign-gilbert-h.html | JUANITA WOOD ENGAGED; Texas Girl Is Fiancee of Ensign Gilbert H. Johnson 3d, Navy | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/880000-for-wildlife-ickes-announces-apportionment-for-development.html | $880,000 FOR WILDLIFE; Ickes Announces Apportionment for Development in 47 States | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/windsors-to-sail-friday-will-go-to-england-or-france-on-liner-still.html | WINDSORS TO SAIL FRIDAY; Will Go to England or France on Liner Still in Troop Service | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/patrick-f-dugan-retired-proofreader-served-the-times-51-years.html | PATRICK F. DUGAN; Retired Proofreader Served The Times 51 Years | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/rev-james-h-graham-methodist-pastor-in-middletown-and-portsmouth-ri.html | REV. JAMES H. GRAHAM; Methodist Pastor in Middletown and Portsmouth, R.I., 60 | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bove-changes-his-lawyers.html | Bove Changes His Lawyers | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/atomic-bomb-responsibilities-resolving-of-problem-in-relation-to.html | Atomic Bomb Responsibilities; Resolving of Problem in Relation to Peace Is Linked to Moral Leadership of America | True | By Hanson W. Baldwin | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/cubs-beat-braves-for-borowy-5-to-4-a-brave-attempt-to-steal-second.html | CUBS BEAT BRAVES FOR BOROWY, 5 TO 4; A BRAVE ATTEMPT TO STEAL SECOND MEETS WITH FAILURE | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/300-honor-valentine-reception-given-for-retiring-police.html | 300 HONOR VALENTINE; Reception Given for Retiring Police Commissioner | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/premiere-tonight-of-devils-galore-eugene-vale-comedy-will-be.html | PREMIERE TONIGHT OF 'DEVILS GALORE; Eugene Vale Comedy Will Be Presented at the Royale Theatre by William Cahn | True | By Sam Zolotow | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/marthur-sees-japan-long-kept-from-war.html | M'ARTHUR SEES JAPAN LONG KEPT FROM WAR | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/other-men-on-mission.html | Other Men on Mission | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/savings-bank-sells-apartment-in-bronx.html | SAVINGS BANK SELLS APARTMENT IN BRONX | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/pirates-overcome-phils-54-and-51.html | PIRATES OVERCOME PHILS, 5-4 AND 5-1 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/admits-setting-12-fires-veteran-18-under-medical-care-seized-in.html | ADMITS SETTING 12 FIRES; Veteran, 18, Under Medical Care, Seized in Rail Station Blazes | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/named-association-head.html | Named Association Head | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/858442-cleared-by-murray-corp-metal-stamping-concern-has-net-of-90.html | $858,442 CLEARED BY MURRAY CORP.; Metal Stamping Concern Has Net of 90 Cents a Share in 10 Months to June 30 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fastest-flight-over-canal-zone.html | Fastest Flight Over Canal Zone | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/modern-artists-to-open-annual-fifth-anniversary-display-of-painters.html | MODERN ARTISTS TO OPEN ANNUAL; Fifth Anniversary Display of Painters and Sculptors Begins at Wildenstein's Today | True | By Edward Alden Jewell | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/moral-dont-stick-your-neck-out.html | MORAL: DON'T STICK YOUR NECK OUT | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/output-of-steel-lower-in-august-5712770-tons-reported-to-be.html | OUTPUT OF STEEL LOWER IN AUGUST; 5,712,770 Tons Reported to Be Smallest for Any Month Since June, 1940 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/sports-today.html | SportS Today | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/navy-revises-figure-on-okinawa-losses-reducing-toll-of-ships-from.html | Navy Revises Figure on Okinawa Losses, Reducing Toll of Ships From 334 to 253 | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/church-aid-urged-in-chinas-reform-missionaries-should-insist-on.html | CHURCH AID URGED IN CHINA'S REFORM; Missionaries Should Insist on Needed Government Action, Says Dr. Decker | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/tojo.html | TOJO | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/equipment-bids-asked.html | Equipment Bids Asked | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/seized-in-burglary-parolee-leaving-geoghans-home-has-50-pieces-of.html | SEIZED IN BURGLARY; Parolee Leaving Geoghan's Home Has 50 Pieces of Jewelry | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/letters-to-the-times-koreans-seek-independence-placing-them-under.html | Letters to The Times; Koreans Seek Independence Placing Them Under Administration of Japanese Causes Amazement | True | JAMES S. SHINN, | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/more-arms-seized-by-units-in-japan-u-s-naval-forces-blow-up-34.html | MORE ARMS SEIZED BY UNITS IN JAPAN; U. S. Naval Forces Blow Up 34 Suicide Boats and Seven Midget Submarines | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/flier-who-shot-down-yamamoto-says-white-house-baited-the-trap.html | Flier Who Shot Down Yamamoto Says White House Baited the Trap; Secretary Knox Signed Orders for Admiral's Death--Fighter Planes Got to Exact Spot on the Dot for Fatal Rendezvous | True | By Thomas G. Lanphier Jr. Lieutenant Colonel, Usaaf | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/home-folks-acclaim-chennault.html | Home Folks Acclaim Chennault | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/publicker-industries-inc-preferred-stock-in-first-public-offering.html | PUBLICKER INDUSTRIES, INC,; Preferred Stock in First Public Offering by Company | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/nisei-hero-lauded-by-comrades-here-japaneseamerican-lieutenant.html | NISEI HERO LAUDED BY COMRADES HERE; Japanese-American Lieutenant Blushes and Won't Explain His Many Decorations | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/swims-17-miles-on-dare-bank-employe-travels-from-quincy-mass-to.html | SWIMS 17 MILES ON DARE; Bank Employe Travels From Quincy, Mass., to Marblehead | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/pay-problem-acute-in-state-department.html | PAY PROBLEM ACUTE IN STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/hawaiian-electric-in-financing-plan-8000000-in-bonds-and-new-stock.html | HAWAIIAN ELECTRIC IN FINANCING PLAN; $8,000,000 in Bonds and New Stock Issue Involved, SEC Statement Discloses | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/goldstein-backs-mgoldrick-plan-slum-reclamation-project-is-one-over.html | GOLDSTEIN BACKS M'GOLDRICK PLAN; Slum Reclamation Project Is One Over Which Mayor and Controller Clashed | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/flynn-will-return-to-rome.html | Flynn Will Return to Rome | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/small-air-force-was-in-aleutians-two-army-bomber-squadrons-and-a.html | SMALL AIR FORCE WAS IN ALEUTIANS; Two Army Bomber Squadrons and a Navy Unit Fought Tenth of Foe's Planes | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/air-transport-due-for-sharp-slash-to-be-cut-to-650-planes-from-3000.html | AIR TRANSPORT DUE FOR SHARP SLASH; To Be Cut to 650 Planes From 3,000 and 80,000 Men From 210,000 by Next July 1 BASES WILL BE CURTAILED Many Machines, Now Surplus, Will Soon Be Absorbed by Civilian Lines | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/japanese-cruelty-described-by-nisei-prisoners-used-as-guinea-pigs.html | JAPANESE CRUELTY DESCRIBED BY NISEI; Prisoners Used as 'Guinea Pigs' in Samurai Sword Practice, Former Sergeant Says | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/radio-today.html | RADIO TODAY | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/troth-announced-of-miss-jane-case-wave-chapin-school-alumna-will-be.html | TROTH ANNOUNCED OF MISS JANE CASE; Wave, Chapin School Alumna, Will Be Wed in Autumn to Elliott Newcomb of Navy | True | Bachrach | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/blake-hurt-drops-godoy-bout.html | Blake, Hurt, Drops Godoy Bout | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/us-trusteeship-in-libya-urged-russians-want-voice.html | U.S. Trusteeship in Libya Urged; Russians Want Voice | True | By Pertinax North American Newspaper Alliance. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/shanghai-press-radio-is-again-in-operation.html | SHANGHAI PRESS RADIO IS AGAIN IN OPERATION | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fusari-stops-manfro-in-first.html | Fusari Stops Manfro in First | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/oscar-straus-son-dead-in-baltimore-sleeping-tablets-note-found-in.html | OSCAR STRAUS' SON DEAD IN BALTIMORE; Sleeping Tablets, Note Found in Room--Wife Says He Was Nervous Since Leaving Army | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/frederick-l-martin-bass-singer-had-appeared-with-boston-new-york.html | FREDERICK L. MARTIN; Bass Singer Had Appeared With Boston, New York Orchestras | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/opa-move-backed-on-auto-parts-data-industry-is-told-by-advisory.html | OPA MOVE BACKED ON AUTO PARTS DATA; Industry Is Told by Advisory Group Information Is Vital for Suspension of Control SEPT. 18 DEADLINE IS SET Agency Meets Dealers Today for Used Car Roll-Back-- Other Government Action | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fewer-students-now-seeking-work-decline-in-permit-applications.html | FEWER STUDENTS NOW SEEKING WORK; Decline in Permit Applications Especially Marked Since V-E Day, Records Show HIGH SCHOOL ROLLS GROW 1,000 More Than Last Year Expected--200 Courses for Teachers Being Set Up | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/us-fifth-army-to-be-disbanded-units-start-home-next-month-lowpoint.html | U.S. FIFTH ARMY TO BE DISBANDED; Units Start Home Next Month --Low-Point Men to Stay in Italy for Occupation | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-corporal-comes-back-full-of-fight.html | THE CORPORAL COMES BACK FULL OF FIGHT | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/de-menthon-to-be-prosecutor.html | De Menthon to Be Prosecutor | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/business-parcels-sold-in-brooklyn-radio-company-buys-building-on.html | BUSINESS PARCELS SOLD IN BROOKLYN; Radio Company Buys Building on Fulton St.-Factory on Sanford St. Conveyed | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/little-olympics-sept-23-us-british-soviet-and-french-troops-to.html | LITTLE OLYMPICS SEPT. 23; U.S., British, Soviet and French Troops to Compete in Berlin | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fiducia-alleges-he-refused-bribe-boxer-halted-by-schott-says.html | FIDUCIA ALLEGES HE REFUSED BRIBE; Boxer Halted by Schott Says Gambler Offered $20,000 to Him to 'Throw' Fight | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mediation-is-urged-to-avert-milk-strike.html | MEDIATION IS URGED TO AVERT MILK STRIKE | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/col-chanler-decorated-new-york-corporation-counsel-wins-dsm-and.html | COL. CHANLER DECORATED; New York Corporation Counsel Wins DSM and Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/properties-taken-in-old-store-area-tiny-house-sold.html | PROPERTIES TAKEN IN OLD STORE AREA; TINY HOUSE SOLD | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/steel-issues-lead-stocks-in-advance-more-new-8year-highs-are-set-in.html | STEEL ISSUES LEAD STOCKS IN ADVANCE; More New 8-Year Highs Are Set in Burst of Strength in Session's Last Hour 1,120,000 SHARES TRADED Industrials Index at 207.88, Best Since Sept. 4,'37, and Close Is Up 0.89 on Day | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/raf-girl-wed-to-new-york-man.html | RAF Girl Wed to New York Man | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/propose-factories-in-farm-country-three-secretaries-of-departments.html | PROPOSE FACTORIES IN FARM COUNTRY; Three Secretaries of Departments Frame Measure to BeGiven to Congress Soon | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/old-holding-sold-on-west-10th-st-owner-will-alter-building-for.html | OLD HOLDING SOLD ON WEST 10TH ST.; Owner Will Alter Building for Business--Sale on St. Nicholas Avenue | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/seoul-is-official-hodge-explains-use-of-koreans-name-for-their.html | 'SEOUL' IS OFFICIAL; Hodge Explains Use of Koreans' Name for Their Capital | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/125000000-in-three-issues-of-southern-pacific-is-railroad-co-to-be.html | $125,000,000 in Three Issues of Southern Pacific is Railroad Co. to Be Offered to Public -Parent Takes $25,000,000; BONDS OF RAILROAD QUICKLY REOFFERED | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fluorescent-light-due-for-big-sales-rise-to-25-of-output-for-all.html | FLUORESCENT LIGHT DUE FOR BIG SALES; Rise to 25% of Output for All Types of Lamps to New Peak in First Year of Peace Seen | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/warning-to-catholics-italian-bishops-forbid-their-joining-communist.html | WARNING TO CATHOLICS; Italian Bishops Forbid Their Joining Communist Party | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/has-1000000-order-backlog.html | Has $1,000,000 Order Backlog | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/directs-eastern-sales-of-grahampaige-motors.html | Directs Eastern Sales Of Graham-Paige Motors | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/flier-and-jewelers-indicted-in-gold-sale.html | FLIER AND JEWELERS INDICTED IN GOLD SALE | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/korea-gets-pledge-by-u-s-to-oust-japanese-rapidly-the-japanese.html | Korea Gets Pledge by U. S. To Oust Japanese Rapidly; THE JAPANESE SURRENDER AND BRING TO AN END THEIR, RULE ON KOREA | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/would-guard-atom-bomb-sumners-bill-calls-for-death-for-revealing.html | WOULD GUARD ATOM BOMB; Sumners Bill Calls for Death for Revealing Its Secret | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/togo-is-in-hiding-from-militarists-exforeign-minister-of-japan-led.html | TOGO IS IN HIDING FROM MILITARISTS; Ex-Foreign Minister of Japan Led Country Into War and Worked for Surrender | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/home-nursing-study-urged-by-red-cross.html | HOME NURSING STUDY URGED BY RED CROSS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/approve-financing-changes-.html | Approve Financing Changes `` | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/payment-on-stock-voted.html | Payment on Stock Voted | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/news-of-food-new-instant-coffee-of-filled-type-now-is-on-market.html | News of Food; New Instant Coffee of 'Filled' Type Now Is on Market Here for Home Use | True | By Jane Holt | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/clinton-m-white-resigns.html | Clinton M. White Resigns | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/kills-wife-ends-life-pipefitter-chooses-entrance-of-railroad.html | KILLS WIFE, ENDS LIFE; Pipefitter Chooses Entrance of Railroad Station for Crime | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/acheson-receives-polish-charge.html | Acheson Receives Polish Charge | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/sylvania-plans-new-issue.html | Sylvania Plans New Issue | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/dividend-news-city-stores.html | DIVIDEND NEWS; City Stores | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/house-assigns-position-for-television-cameras.html | House Assigns Position For Television Cameras | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/to-direct-turner-personnel.html | To Direct Turner Personnel | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/film-to-show-plot-against-us-fleet-columbia-will-begin-producing.html | FILM TO SHOW PLOT AGAINST U.S. FLEET; Columbia Will Begin Producing 'Secret Story,' Drama About Japanese Militarists | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/william-f-dix-77-insurance-officer-secretary-of-mutual-life-27.html | WILLIAM F. DIX, 77, INSURANCE OFFICER; Secretary of Mutual Life 27 Years Dies—Former Consul Here for Montenegro | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/nelson-shoots-a-65-he-and-rowland-beat-mcspaden-and-gafford-1-up-in.html | NELSON SHOOTS A 65; He and Rowland Beat McSpaden and Gafford, 1 Up, in Texas | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/miss-kwbabcock-engaged-to-marry-brooklyn-girl-smith-graduate-will.html | MISS K.W.BABCOCK ENGAGED TO MARRY; Brooklyn Girl, Smith Graduate, Will Be the Bride of Lieut. Gilbert McCurdy, Army | True | Ira L. Hill | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/living-skeletons-from-formosa.html | Living Skeletons From Formosa | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/usrealty-gives-data-for-merger-trustees-plan-filed-in-court-links.html | U.S.REALTY GIVES DATA FOR MERGER; Trustee's Plan Filed in Court Links the Trinity Buildings and Sheraton Corporations | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/konoye-says-army-cast-japan-in-war-the-fourth-marines-salute-the.html | KONOYE SAYS ARMY CAST JAPAN IN WAR; The Fourth Marines Salute the Fourth Marines--Young Japanese Greet Americans | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/chandler-fears-ticket-seekers.html | chandler Fears Ticket Seekers | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/early-tax-bill-action-voted-to-give-relief-next-year-house.html | Early Tax Bill Action Voted To Give Relief Next Year; House Committee Decides to Start Draft of 'Interim' Measure in About Ten Days, By-Passing Joint Post-War Group | True | By Frederick R. Barkley Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/dr-hendrik-de-with-former-netherlands-minister-to-the-united-states.html | DR. HENDRIK DE WITH; Former Netherlands Minister to the United States Dies at 60 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/jersey-leaders-support-job-plan-program-calls-for-hiring-one.html | JERSEY LEADERS SUPPORT JOB PLAN; Program Calls for Hiring One Veteran for Each Other Person Employed | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/auction-brooklyn-parcel-today.html | Auction Brooklyn Parcel Today | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/trout-2hitter-tops-red-sox-50-as-tigers-boost-lead-to-2-games.html | Trout 2-Hitter Tops Red Sox, 5-0, As Tigers Boost Lead to 2 Games; Cramer Gets 3-Run Homer in Seventh After 4 Passes by Woods Enable Detroit to Score Twice in Sixth Inning | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/canadianprovince-in-bond-offering-new-brunswick-debentures-to-be.html | CANADIANPROVINCE IN BOND OFFERING; New Brunswick Debentures to Be Offered by a Syndicate Today-Other Financing | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/build1ng-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/more-pay-is-urged-for-legislature-state-bar-association-proposes.html | MORE PAY IS URGED FOR LEGISLATURE; State Bar Association Proposes Longer Sessions Also, in Plan for Improving Procedure | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/heads-sportswear-unit-of-puritan-knitting-mills.html | Heads Sportswear Unit Of Puritan Knitting Mills | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/says-republicans-shift-to-reaction-hannegan-asserts-election-issue.html | SAYS REPUBLICANS SHIFT TO REACTION; Hannegan Asserts Election Issue Is Clear Cut by Opposition to Truman Program | True | By Felix Belair, Jr. Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/onelee-hanover-leads-in-futurity-wathen-filly-takes-first-heat-of.html | ONELEE HANOVER LEADS IN FUTURITY; Wathen Filly Takes First Heat of Reading Fair Test-Rain Halts Trenton Program | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/wj-bryan-daughter-dies-mrs-grace-hargraves-succumbs-in-miami-at-age.html | W.J. BRYAN DAUGHTER DIES; Mrs. Grace Hargraves Succumbs in Miami at Age of 51 | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bishop-daniel-desmond-head-of-alexandria-la-diocese-dies-on-visit.html | BISHOP DANIEL DESMOND; Head of Alexandria, La., Diocese Dies on Visit to Relatives | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-korean-republic.html | THE KOREAN REPUBLIC | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/harriman-to-visit-eisenhower.html | Harriman to Visit Eisenhower | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/wainwright-beating-seen-by-generals.html | WAINWRIGHT BEATING SEEN BY GENERALS | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/portuguese-on-way-to-timor.html | Portuguese on Way to Timor | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/new-bonds-stock-filed-by-utility-public-service-of-oklahoma-informs.html | NEW BONDS, STOCK FILED BY UTILITY; Public Service of Oklahoma' Informs SEC of Plan to Reduce Charges | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/princeton-eleven-uncertain-factor-tigers-return-to-football-finds.html | PRINCETON ELEVEN UNCERTAIN FACTOR; Tigers' Return to Football Finds Much Green Material Working Under New Staff | True | By Allison Danzig Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/germans-held-out-on-aid-to-japanese-nazis-transmitted-only-the.html | GERMANS HELD OUT ON AID TO JAPANESE; Nazis Transmitted Only the 'Second-Best' Processes to Their Oriental Allies INFERIOR MATERIAL SENT Army Expert Says the Reich Scientists Developed New Ideas for Raw Materials | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/cabinet-indicted-tojo-and-his-henchmen-head-international-roster.html | CABINET INDICTED; Tojo and His Henchmen Head International Roster for Trial AMERICAN AMONG ACCUSED Arrest of Japanese General Staff Is Expected as Allied Commander Cracks Down | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/held-in-72000-fraud-man-is-accused-of-posing-as-a-vanderbilt-in-gem.html | HELD IN $72,000 FRAUD; Man Is Accused of Posing as a 'Vanderbilt' in Gem Plot | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/renner-leans-to-uno-guidance.html | Renner Leans to UNO Guidance | True | By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/architects-of-peace.html | ARCHITECTS OF PEACE | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/wood-field-and-stream-tuna-at-soldiers-rip.html | WOOD, FIELD AND STREAM; Tuna at Soldiers Rip | True | By John Rendel. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/redskins-eleven-beats-bears147-akins-49yard-run-near-end-sets-up.html | REDSKINS' ELEVEN BEATS BEARS,14-7; Akins' 49-Yard Run Near End Sets Up Deciding Touchdown in Chicago Exhibition | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/plane-plants-look-to-healthy-future-survey-indicates-business-in.html | PLANE PLANTS LOOK TO HEALTHY FUTURE; Survey Indicates Business in Local Area Will Be About 10 Times Pre-War Output | True | By John Stuart | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/col-agnes-mckernan-retires.html | Col. Agnes McKernan Retires | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/reds-paper-under-new-control.html | Reds' Paper Under New Control | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/poles-punished-for-german-riot.html | Poles Punished for German Riot | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/steel-union-to-ask-2aday-wage-rise-1000000-workers-are.html | STEEL UNION TO ASK $2-A-DAY WAGE RISE; 1,000,000 Workers Are Affected-- Negotiators to ConferFirst With Basic Producers | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/easing-of-credits-will-spur-building-reserve-board-expected-to.html | EASING OF CREDITS WILL SPUR BUILDING; Reserve Board Expected to Start Next Week Gradual Loosening of Rule 'W' | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bids-britain-keep-palestine-pledge-wagner-says-american-people-also.html | BIDS BRITAIN KEEP PALESTINE PLEDGE; Wagner Says American People Also Have 'an Obligation' to See Commonwealth Set Up | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/gen-bellomo-executed-in-italy.html | Gen. Bellomo Executed in Italy | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/new-nyu-department-institute-of-public-affairs-and-regional-studies.html | NEW N.Y.U. DEPARTMENT; Institute of Public Affairs and Regional Studies Open | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/80-of-controls-ended-on-exports-enough-curbs-retained-to-aid.html | 80% of CONTROLS ENDED ON EXPORTS; Enough Curbs Retained to Aid Conversion and Implement Foreign Policies CURB KEPT ON 12 NATIONS Action Is Based on Record of Enmity--Germany, Japan Banned Outright | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/canadian-butchers-irate-threaten-to-strike-against-rationing-of.html | CANADIAN BUTCHERS IRATE; Threaten to Strike Against Rationing of Meat | True | Special to THE NEW YORK TIMES. | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/leland-electric-stock-offered.html | Leland Electric Stock Offered | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/frankfort-bourse-to-reopen.html | Frankfort Bourse to Reopen | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/british-financial-aid-jones-urges-business-basis-for-any-deal-as.html | British Financial Aid; Jones Urges Business Basis for Any Deal as Many in Congress Take 'Show Me' Stand | True | By Arthur Krock Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mrs-mlane-wed-to-s-sloan-colt-marriage-of-former-anne-king-weld-to.html | MRS. M'LANE WED TO S. SLOAN COLT; Marriage of Former Anne King Weld to New York Banker Takes Place in Virginia | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/scientists-at-scene-of-atomic-bomb-test.html | SCIENTISTS AT SCENE OF ATOMIC BOMB TEST | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/town-sells-jail-as-needless.html | Town Sells Jail as Needless | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/white-sox2-in-9th-down-senators-21-pass-and-loose-play-figure-in.html | WHITE SOX'2 IN 9TH DOWN SENATORS, 2-1; Pass and Loose Play Figure in Chicago Victory, Sending Niggeling to Defeat | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/ralph-smith-washington-correspondent-for-the-atlanta-journal-was-68.html | RALPH SMITH; Washington Correspondent for The Atlanta Journal Was 68 | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/gibraltar-seeks-closer-ties.html | Gibraltar Seeks Closer Ties | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/russian-ambition-on-red-sea-seen-moscow-said-to-demand-port-and.html | RUSSIAN AMBITION ON RED SEA SEEN; Moscow Said to Demand Port and Naval Base There, Probably in Eritrea | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/reillymace.html | Reilly-Mace | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/the-tiger-of-malaya-is-caged.html | THE 'TIGER OF MALAYA' IS CAGED | True | The New York Times (U.S. Signal Corps) | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/schedule-of-troop-redeployment-american-troops-stand-guard-over-our.html | Schedule of Troop Redeployment; AMERICAN TROOPS STAND GUARD OVER OUR EMBASSY IN TOKYO | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/british-us-groups-open-finance-talks-discussions-will-also-cover.html | BRITISH, U.S. GROUPS OPEN FINANCE TALKS; Discussions Will Also Cover Trade Policy, Lend-Lease and Surplus Property Disposal | True | By Bertram D. Hulen Special To the New York Times. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/named-womens-council-director.html | Named Women's Council Director | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bank-buys-building-for-jersey-branch.html | BANK BUYS BUILDING FOR JERSEY BRANCH | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/globol-soil-survey-reveals-world-lacking-the-good-earth-to-support.html | Globol Soil Survey Reveals World Lacking The Good Earth to Support Its People | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/fashion-showing-opened-exhibit-of-mens-guild-marks-first.html | FASHION SHOWING OPENED; Exhibit of Men's Guild Marks First Anniversary of Group | True | | C1B 690349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/mrs-carrie-lheureux-on-board-of-managers-for-the-brooklyn-orphan.html | MRS. CARRIE L'HEUREUX; On Board of Managers for the Brooklyn Orphan Asylum | True | Special to THE NEW YORK TIMES. | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/floating-isle-sets-mark-at-aqueduct-mott-jumper-takes-glendale.html | FLOATING ISLE SETS MARK AT AQUEDUCT; Mott Jumper Takes Glendale Handicap in 4:51 1/5 and Beats Mercator by Head SOLDIER SONG, CHOICE, 3D Victor Earns $6,100 and Pays $10.80--Omanax, Winner in Last Race, Disqualified | True | By William D. Richardson | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/scanlon-in-ring-tomorrow.html | Scanlon in Ring Tomorrow | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690349 |
| 1945-09-12 | 1945-09-12 | https://www.nytimes.com/1945/09/12/archives/advertising-news.html | Advertising News | True | | C1B 690349 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/army-to-sell-21000000-of-winter-sports-gear.html | Army to Sell $21,000,000 Of Winter Sports Gear | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/gen-groves-gets-dsm-chief-of-atomic-bomb-project-cited-for-part-in.html | GEN. GROVES GETS D.S.M.; Chief of Atomic Bomb Project Cited for Part in Ending War | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/crude-oil-output-in-nation-drops-decline-in-military-demand-brings.html | CRUDE OIL OUTPUT IN NATION DROPS; Decline in Military Demand Brings the Daily Average Down 357,100 Barrels | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/saluationist-is-guest-lieut-col-mckernan-praised-as-she-retires.html | SALUATIONIST IS GUEST; Lieut. Col. McKernan Praised as She Retires From Duty | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/booksauthors.html | Books--Authors | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/roosevelt-loan-may-go-to-court-committee-says-full-report-on.html | ROOSEVELT LOAN MAY GO TO COURT; Committee Says Full Report on General's Transactions Will Be Laid Before House EXPLANATION IS REVIEWED Late President Is Reported to Have Said His Sons Must Stand on Own Feet | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/us-press-to-enter-rumania.html | U.S. Press to Enter Rumania | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/ceiling-put-on-fruits-top-price-on-cranberries-40-cents-a-pound.html | CEILING PUT ON FRUITS; Top Price on Cranberries 40 Cents a Pound Starting Today | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/japanese-removal-to-be-slow.html | Japanese Removal to Be Slow | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/navy-flare-cloth-to-go-into-girdles-fortisan-to-be-put-to-many.html | NAVY FLARE CLOTH TO GO INTO GIRDLES; Fortisan, to Be Put to Many Civilian Uses Soon, Called Strongest Textile Yarn | True | By Mary Roche | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/theatre-to-show-vaudeville.html | Theatre to Show Vaudeville | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/col-poletti-decorated-amg-chief-gets-legion-of-merit-for-services-in.html | COL. POLETTI DECORATED; AMG Chief Gets Legion of Merit for Services in Italian Areas | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/greece-names-envoy-to-us.html | Greece Names Envoy to U.S. | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/stanwyck-signed-by-hal-b-wallis-she-will-have-central-role-in-love.html | STANWYCK SIGNED BY HAL B. WALLIS; She Will Have Central Role in 'Love Lies Bleeding'--Harold Lloyd Before Cameras | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chmdonald-dies-lawyer-broker87-expartner-in-stock-exchange.html | C.H.M'DONALD DIES; LAWYER, BROKER,87; Ex-Partner in Stock Exchange Firm--Founder of Masonic Lodge in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/record-117600-paid-for-yearling-maharaja-gaekwar-acquires-nearco.html | RECORD $117,600 PAID FOR YEARLING; Maharaja Gaekwar Acquires Nearco Colt, Full Brother to Dante, at Newmarket | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/big-clothing-supply-dispatched-to-russia.html | BIG CLOTHING SUPPLY DISPATCHED TO RUSSIA | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/for-common-understanding.html | FOR COMMON UNDERSTANDING | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/women-want-ration-of-meat-to-remain.html | WOMEN WANT RATION OF MEAT TO REMAIN | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/en-route-to-france-to-aid-in-saving-the-children.html | En Route to France to Aid In Saving the Children | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/miss-ernst-is-bride-of-simon-m-bessie.html | MISS ERNST IS BRIDE OF SIMON M. BESSIE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/captives-in-osaka-take-over-the-city-seize-best-hotel-in-which-to.html | CAPTIVES IN OSAKA TAKE OVER THE CITY; Seize Best Hotel in Which to Await Rescue--Australia Lists 17 More Executions | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/big-rise-seen-in-mental-cases.html | Big Rise Seen in Mental Cases | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/reds-long-drives-subdue-giants-43-mccormick-and-sauer-connect-for.html | REDS' LONG DRIVES SUBDUE GIANTS, 4-3; McCormick and Sauer Connect for Homers to Account for Three Important Tallies ZIMMERMAN BATTING STAR Sends Across Two Oittmen in First and Singles In Third Runner in Sixth Inning | True | By John Drebinger Special To the New York Times. | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/sugiyama-suicide-shimada-is-seized-in-us-net-in-japan-marshal-chief.html | SUGIYAMA SUICIDE, SHIMADA IS SEIZED IN U.S. NET IN JAPAN; Marshal, Chief of the Defense Army, and Wife End Lives-- Admiral Taken Quietly BLACK DRAGON OUTLAWED MacArthur Orders Terrorist Society Dissolved--Cabinet Called on Criminal Issue | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/us-reich-zone-to-shift-clocks.html | U.S. Reich Zone to Shift Clocks | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/data-on-utilities-are-issued-by-sec-assets-of-199-electric-and-gas.html | DATA ON UTILITIES ARE ISSUED BY SEC; Assets of 199 Electric and Gas Concerns Reported as $12,880,030,993 in 1944 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/reich-aide-scoffs-at-hawaii-attack-wenneker-asserts-blow-was.html | REICH AIDE SCOFFS AT HAWAII ATTACK; Wenneker Asserts Blow Was 'Stupid'--Professes Ignorance of Advance Tokyo Plans | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/mad-scramble-on-for-navy-housing-but-status-of-4-buildings-in-bronx.html | MAD SCRAMBLE ON FOR NAVY HOUSING; But Status of 4 Buildings in Bronx Occupied by Waves Is Still Not Clear OWNERS MEET NEXT WEEK Equipment Not Yet Removed for Apartments-- Redecorating Plans May Be Changed | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/issue-now-in-open-brownell-insists-hannegan-shows-president-is.html | ISSUE NOW IN OPEN, BROWNELL INSISTS; Hannegan Shows President Is Relying on Left Wing Elements, Republican Says | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/canadian-grains-short-of44-yield-wheat-is-down-144000000-bushels-in.html | CANADIAN GRAINS SHORT OF 44 YIELD; Wheat Is Down 144,000,000 Bushels in First Estimate, Oats Off 111,000,000 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/mrsle-boutillier-succumbs-in-home-former-florence-stevenson-widow.html | MRS.LE BOUTILLIER SUCCUMBS IN HOME; Former Florence Stevenson, Widow of Polo Player, Dies at 63 in Westbury | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/war-aviation-risk-clauses-out.html | War, Aviation Risk Clauses Out | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/warned-on-holding-dual-jobs.html | Warned on Holding Dual Jobs | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/killed-in-diving-practice-army-enlisted-man-fatally-hurt-4-others.html | KILLED IN DIVING PRACTICE; Army Enlisted Man Fatally Hurt, 4 Others Injured in Brooklyn | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/goldstein-assails-tammany-greed-asks-at-rally-who-is-forcing-odwyer.html | GOLDSTEIN ASSAILS 'TAMMANY GREED'; Asks at Rally Who Is Forcing O'Dwyer to 'Take the Rap' by Running for Mayor | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/2-houdaille-issues-on-market-today-6000000-of-3-debentures-and.html | 2 HOUDAILLE ISSUES ON MARKET TODAY; $6,000,000 of 3% Debentures and 190,000 Preferred Shares to Be Offered REFINANCING IS PLANNED Davis-Union Securities Group Underwriting Operations-- Exchange Is Proposed | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/the-screen-more-heroics.html | THE SCREEN; More Heroics | True | By Bosley Crowther | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/john-l-johnson-former-head-of-granite-quarry-at-quincy-mass-dies-87.html | JOHN L. JOHNSON; Former Head of Granite Quarry at Quincy, Mass., Dies, 87 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/news-of-food-coconut-mix-used-by-armed-forces-now-is-available-in.html | News of Food; Coconut Mix Used by Armed Forces Now Is Available in Stores in City | True | By Jane Holt | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/fbi-filmed-nazis-with-a-telephoto-kept-check-an-washington-embassy.html | FBI FILMED NAZIS WITH A TELEPHOTO; Kept Check an Washington Embassy Visitors Before War Started, New Movie Reveals | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/blue-chipsspark-sharp-new-gains-renewed-demand-for-highprice-issues.html | 'BLUE CHIPSSPARK SHARP NEW GAINS; Renewed Demand for HighPrice Issues Gives Impetus to List Early ink DayINDUSTRIAL INDEX SOARSAverage Adds 1.58 in Day toSend the Overall FigureAhead 0.88 to 126.36 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/248-army-nurses-back-they-arrive-from-europe-on-two-troopships-at.html | 248 ARMY NURSES BACK; They Arrive From Europe on Two Troopships at Boston | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rev-william-popcke-evangelical-lutheran-pastor-here-for-35-years-at.html | REV. WILLIAM POPCKE; Evangelical Lutheran Pastor Here for 35 Years Was 77 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/navy-deadline-set-for-filing-claims-contractors-told-to-get-them-in.html | NAVY DEADLINE SET FOR FILING CLAIMS; Contractors Told to Get Them In by Oct. 15 to Enable Full Settlement by Dec. 15 TERMINATIONS 8.3 BILLIONS Cover 50,000 War Contracts, 10,000 in New York Area-- Bulk of Work Finished | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/the-play-gets-leading-role.html | THE PLAY; GETS LEADING ROLE | True | By Lewis Nichols | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/plans-new-tariff-study-league-project-to-cover-all-factors-in-world.html | PLANS NEW TARIFF STUDY; League Project to Cover All Factors in World Trade | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/tailored-for-youth.html | TAILORED FOR YOUTH | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rfc-acts-to-speed-plant-conversion-revises-disposal-procedure-to.html | RFC ACTS TO SPEED PLANT CONVERSION; Revises Disposal Procedure to Get Machine Tools to Industry Fast as PossibleREHIRING ALSO STEPPED UPIndustry Council Also Notes Increase in Jobs as Many Companies Push Program | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/nova-scotia-votes-oct-23-nominations-for-the-provincial-ballot-end.html | NOVA SCOTIA VOTES OCT. 23; Nominations for the Provincial Ballot End 2 Weeks Earlier | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/norway-gets-credit-in-canada.html | Norway Gets Credit in Canada | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/lieut-hamilton-is-dead-relative-of-head-of-annapolis-was-reported.html | LIEUT. HAMILTON IS DEAD; Relative of Head of Annapolis Was Reported Safe in Jap Prison | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/buffalo-signs-two-tackles.html | Buffalo Signs Two Tackles | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/north-american-car-financing.html | North American Car Financing | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/group-bids-620000-on-brooklyn-parcel.html | GROUP BIDS $620,000 ON BROOKLYN PARCEL | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/knockdown-first-in-cowdin-stakes-returning-1150-he-defeats-revoked.html | KNOCKDOWN FIRST IN COWDIN STAKES; Returning $11.50, He Defeats Revoked by 1 Lengths in $31,400 Aqueduct Dash ATKINSON RIDES 4 VICTORS Star Jockey Triumphs Aboard Pyros, Comenow, Expression and Betty's Bobby | True | By William D. Richardson | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/this-time-it-is-the-elephant-that-gets-a-spraying.html | THIS TIME IT IS THE ELEPHANT THAT GETS A SPRAYING | True | The New York Times | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/busiiness-records.html | BUSINIESS RECORDS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-ships-to-australia-fast-vessels-replacing-war-losses-to-cut.html | NEW SHIPS TO AUSTRALIA; Fast, Vessels Replacing War Losses to Cut Trip 8 Days | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/miss-carol-abrahams-a-fiancee.html | Miss Carol Abrahams a Fiancee | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/culver-montgomery-aide-back-from-war-says-high-britons-warmly.html | Culver, Montgomery Aide, Back From War, Says High Britons Warmly Acclaim Our Aid | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/twoyear-labor-pact-signed.html | Two-Year Labor Pact Signed | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bazaar-air-in-capital.html | Bazaar Air in Capital | True | By Richard J.k. Johnston By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/charles-h-hotaling-sergeantatarms-in-the-state-senate-for-28-years.html | CHARLES H. HOTALING; Sergeant-at-Arms in the State Senate for 28 Years, Was 85 | True | Special to THE NEW YORK TIMES. | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/shirts-with-long-tails-are-on-their-way-back.html | Shirts With Long Tails Are on Their Way Back | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rules-state-jobless-can-get-us-aid-too.html | RULES STATE JOBLESS CAN GET U.S. AID, TOO | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/panama-canal-busiest-in-august.html | Panama Canal Busiest in August | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/heads-winnipeg-grain-exchange.html | Heads Winnipeg Grain Exchange | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/latest-war-casualties-deadarmy.html | Latest War Casualties; DEAD--ARMY | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/house-votes-to-rule-us-corporations.html | HOUSE VOTES TO RULE U.S. CORPORATIONS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/becomes-vice-president-of-advertising-agency.html | Becomes Vice President Of Advertising Agency | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/zamperini-drops-track-rescued-flier-and-exolympian-says-hell-never.html | ZAMPERINI DROPS TRACK; Rescued Flier and Ex-Olympian Says He'll Never Run Again | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/u-s-artist-honored-for-espionage-aided-invasion-from-inside-france.html | U. S. Artist Honored for Espionage; Aided Invasion From Inside France; U. S. HONORS ARTIST ON ESPIONAGE ROLE | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/premiere-tonight-of-mathews-farce-bernadene-hayes-and-philip-huston.html | PREMIERE TONIGHT OF MATHEWS FARCE; Bernadene Hayes and Philip Huston Featured Players in 'Make Yourself at Home' | True | By Sam Zolotow | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/sinkiang-issue-indicated-gen-chang-chihchung-flies-to-scene-from.html | SINKIANG ISSUE INDICATED; Gen. Chang Chih-chung Flies to Scene From Chungking | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/italian-pact-draft-offered-by-britain-document-to-be-translated-for.html | ITALIAN PACT DRAFT OFFERED BY BRITAIN; Document to Be Translated for Study Before Tomorrow by Big Five Ministers | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/26240-now-idle-at-westinghouse-strike-of-white-collar-workers-at.html | 26,240 NOW IDLE AT WESTINGHOUSE; Strike of White Collar Workers at Pittsburgh Hampers Work in Six States | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/china-will-stabilize-trade-in-puppet-cash.html | CHINA WILL STABILIZE, TRADE IN 'PUPPET' CASH | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/be-tough-with-foe-says-mountbatten-after-singapore-surrender-he.html | BE TOUGH WITH FOE, SAYS MOUNTBATTEN; After Singapore Surrender He Warns Men Japanese May Be Arrogant and Impudent | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/notes.html | Notes | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/power-production-down-3909408000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,909,408,000 Kw. Noted in Week Compared With 4,137,313,000 | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/in-the-nation-directional-tests-for-administration-courses.html | In The Nation; Directional Tests for Administration Courses | True | By Arthur Krock | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/dr-harwood-schwartz-retired-principal-of-hastings-high-school-dies.html | DR. HARWOOD SCHWARTZ; Retired Principal of Hastings High School Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/trumans-waterways-view.html | Truman's Waterways View | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/going-to-the-left-president-is-asked-he-retorts-to-press-conference.html | GOING TO THE LEFT? PRESIDENT IS ASKED; He Retorts to Press Conference Inquiry That His Acts Will Show Direction | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/afl-man-attacks-soviet-in-britain-meany-also-assails-cio-at-trades.html | AFL MAN ATTACKS SOVIET IN BRITAIN; Meany Also Assails CIO at Trades Union Congress-- Attlee Talk Gloomy | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/study-rent-rise-for-new-housing-opa-officials-get-proposal-of.html | STUDY RENT RISE FOR NEW HOUSING; OPA Officials Get Proposal of Scofield for 25% Allowance for Increased Costs | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/britain-to-guard-savings-morrison-stresses-deep-responsibility-of.html | BRITAIN TO GUARD SAVINGS; Morrison Stresses Deep Responsibility of the Government | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/peace-campaign-opened-womens-action-group-seeks-to-interest-those.html | PEACE CAMPAIGN OPENED; Women's Action Group Seeks to Interest Those of Foreign Birth | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/no-radioactivity-in-hiroshima-ruin-what-our-superfortresses-did-to.html | NO RADIOACTIVITY IN HIROSHIMA RUIN; WHAT OUR SUPERFORTRESSES DID TO A JAPANESE PLANE PRODUCTION CENTER | True | By W.h. Lawrence By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/aftereffects-of-the-bomb.html | AFTER-EFFECTS OF THE BOMB | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/business-world-patterson-joins-trade-group.html | Business World; Patterson Joins Trade Group | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/requiem-mass-planned-for-pilot-of-air-forces.html | Requiem Mass Planned For Pilot of Air Forces | True | James Abresch | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/edisons-rate-cut-scored-at-hearing-proposal-held-discriminatory-and.html | EDISON'S RATE CUT SCORED AT HEARING; Proposal Held Discriminatory and Based Upon Continuance of Bimonthly Billing | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/139-million-attend-armed-forces-shows.html | 139 MILLION ATTEND ARMED FORCES SHOWS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/nisei-soldier-is-feted-here.html | Nisei Soldier Is Feted Here | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/14-naval-men-die-in-bomber-crash.html | 14 NAVAL MEN DIE IN BOMBER CRASH | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/conn-due-at-camp-lee.html | Conn Due at Camp Lee | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/paw-oil-pool-here-to-be-ended-oct-1-government-to-drop-virtually.html | PAW OIL POOL HERE TO BE ENDED OCT. 1; Government to Drop Virtually All Control Over Supply and Distribution by Then | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/sports-of-the-times-sons-of-mars-and-thunder.html | Sports of the Times; Sons of Mars and Thunder | True | By Arthur Daley | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/films-for-young.html | Films for Young | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/claiborne-pells-have-son.html | Claiborne Pells Have Son | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/opa-action-taken-on-work-clothing-new-formula-issued-to-fix-cost-of.html | OPA ACTION TAKEN ON WORK CLOTHING; New Formula Issued to Fix Cost of First-Quality Fabrics --Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/housing-project-hearing-sept-26.html | Housing Project Hearing Sept. 26 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/annapolis-to-get-navy-stamp.html | Annapolis to Get Navy Stamp | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/spellman-reaches-yokohama.html | Spellman Reaches Yokohama | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/grain-prices-push-to-higher-levels-wheat-and-oats-attain-best.html | GRAIN PRICES PUSH TO HIGHER LEVELS; Wheat and Oats Attain Best Figures in Month and Rye Sets Seasonal Mark | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/awarded-memorial-medal-for-management-service.html | Awarded Memorial Medal For Management Service | True | Harris & Ewing | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/surrender-papers-unveiled-to-public-documents-signed-on-missouri.html | SURRENDER PAPERS UNVEILED TO PUBLIC; Documents Signed on Missouri Presented by Wainwright to National Archives | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/gets-equipment-funds-union-pacific-arranges-for-10000000-with-9.html | GETS EQUIPMENT FUNDS; Union Pacific Arranges for $10,000,000 With 9 Banks | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/offer-war-structures-army-to-sell-small-buildings-in-new-york-area.html | OFFER WAR STRUCTURES; Army to Sell Small Buildings in New York Area | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/shirley-sets-date-screen-star-to-be-wed-to-sgt-john-agar-on.html | SHIRLEY SETS DATE; Screen Star to Be Wed to Sgt. John Agar on Wednesday | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/brooklyn-showrooms-sold.html | Brooklyn Showrooms Sold | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/beazley-hurls-nohitter.html | Beazley Hurls No-Hitter | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/colgraham-named-as-truman-physician.html | COL.GRAHAM NAMED AS TRUMAN PHYSICIAN | True | Special to THE NEW YORK TIMES. | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/truman-expected-at-series-opener-the-president-gets-his-world.html | TRUMAN EXPECTED AT SERIES OPENER; THE PRESIDENT GETS HIS WORLD SERIES PASS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/500-food-dealers-linked-in-forgery-of-ration-checks-five-gangs-in.html | 500 FOOD DEALERS LINKED IN FORGERY OF RATION CHECKS; Five Gangs in Brooklyn and Manhattan Involved in Large-Scale Racket 50 FACE CRIMINAL ACTION Diversion of Meat, Butter and Oils and 5,000,000 Pounds of Sugar Is Charged | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/split-of-senators-holds-on-job-bill-but-groups-report-to-full.html | SPLIT OF SENATORS HOLDS ON JOB BILL; But Group's Report to Full Committee Is Believed Near on Employment Measure | True | By C.p. Trussell Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/baltic-states-join-world-coop-body-latvia-estonia-and-lithuania.html | BALTIC STATES JOIN WORLD 'CO-OP' BODY; Latvia, Estonia and Lithuania Press for Right to Enter-- Soviet Tactic Surmised | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/german-goods-in-dublin-sold.html | German Goods in Dublin Sold | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/awvs-listening-aid-to-prisoners-bared.html | AWVS LISTENING AID TO PRISONERS BARED | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/peace-seen-hinging-on-exchange.html | Peace Seen Hinging on Exchange | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/streeter-defends-broadcasts-for-foe.html | STREETER DEFENDS BROADCASTS FOR FOE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/seized-properties-returned-by-us-owners-of-16-plants-are-reported.html | SEIZED PROPERTIES RETURNED BY U.S.; Owners of 16 Plants Are Reported Complying Generally With WLB Orders | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/us-investments-heavy-in-canada-interest-and-dividend-costs-on-4.html | U.S. INVESTMENTS HEAVY IN CANADA; Interest and Dividend Costs on 4 Billion Total Require Exchange Curb Retention | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/pershing-reaches-86th-year-today-the-general-of-the-armies-is-85.html | PERSHING REACHES 86TH YEAR TODAY; THE GENERAL OF THE ARMIES IS 85 TODAY | True | The New York Times (U.S. Signal Corps) | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/cash-deals-feature-west-side-trading.html | CASH DEALS FEATURE WEST SIDE TRADING | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/mayer-heirs-sell-east-side-suites-operator-gets-apartment-on-93d.html | MAYER HEIRS SELL EAST SIDE SUITES; Operator Gets Apartment on 93d St.--Investors Figure in Other Deals | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bears-even-series-downing-leafs-86-6run-5th-wins-playoff-game.html | BEARS EVEN SERIES DOWNING LEAFS, 8-6; 6-Run 5th Wins Play-Off Game --Montreal Homer in 9th Trips Baltimore, 5-4 | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/martha-vom-hofe-prospective-bride-stamford-girl-betrothed-to-lieut.html | MARTHA VOM HOFE PROSPECTIVE BRIDE; Stamford Girl Betrothed to Lieut. Robert L. Ungvary of Army, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bucknell-tops-scranton-takes-to-ground-in-last-half-to-win-at.html | BUCKNELL TOPS SCRANTON; Takes to Ground in Last Half to Win at Football, 20-6 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/2-projects-here-to-go-on-wpb-controls-off-on-whitestone-bridge-and.html | 2 PROJECTS HERE TO GO ON; WPB Controls Off on Whitestone Bridge and Battery Tunnel | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/ballet-presents-nutcracker.html | Ballet Presents 'Nutcracker' | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/yankees-4-homers-main-factors-in-beating-white-sox-31-and-98-a.html | Yankees' 4 Homers Main Factors In Beating White Sox, 3-1 and 9-8; A YANKEE SPEEDSTER IS NOT QUITE FAST ENOUGH | True | By Louis Effrat | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/tigers-bow-in-16th-after-74-triumph-estalella-doubles-in-ninth-to.html | TIGERS BOW IN 16TH AFTER 7-4 TRIUMPH; Estalella Doubles in Ninth to Tie Count, Then Repeats to Win for Athletics, 3-2 BLACK VICTOR IN RELIEF Benton Takes No. 12 in Opener With Caster's Help--York Smashes 17th Homer | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/transfusion-aids-tojo-countrymen-scorn-him-american-army-doctor.html | Transfusion Aids Tojo; Countrymen Scorn Him; AMERICAN ARMY DOCTOR AIDS JAPANESE WAR LORD | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/city-will-welcome-wainwright-today-hero-to-ride-32-miles-through.html | CITY WILL WELCOME WAINWRIGHT TODAY; Hero to Ride 32 Miles Through Streets, Get 'Citizenship' and Be Honored at Dinner | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/oppenheim-back-at-guernsey.html | Oppenheim Back at Guernsey | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/radio-today.html | RADIO TODAY | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/painters-strike-called-for-today-all-manhattan-and-bronx-involved.html | Painter's Strike Called for Today; All Manhattan and Bronx Involved; Painters' Strike Called for Today; All Manhattan and Bronx Involved | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rise-in-cotton-led-by-46-deliveries-gains-of-6-to-11-points-shown.html | RISE IN COTTON LED BY '46 DELIVERIES; Gains of 6 to 11 Points Shown on Buying of Futures by Commission Houses | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/oppenheim-collins-joins-city-stores-levy-stock-48-of-the-total-is.html | OPPENHEIM COLLINS JOINS CITY STORES; Levy Stock, 48% of the Total, is Purchased for $1,947,000 in Cash by the Chain | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/freed-from-japanese.html | FREED FROM JAPANESE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/dividend-news-hudson-trust-company.html | DIVIDEND NEWS; Hudson Trust Company | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/utility-increases-claim-on-parent-illinois-power-charges-north.html | UTILITY INCREASES CLAIM ON PARENT; Illinois Power Charges North American Failed to Repay $10,000,000 Obligation | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/for-a-national-theatre-committee-formed-to-choose-plan-for.html | FOR A NATIONAL THEATRE; Committee Formed to Choose Plan for Financing It | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/parry-in-new-post-here.html | Parry in New Post Here | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/tells-how-hitler-trusted-no-one-army-officer-among-17000-arriving.html | TELLS HOW HITLER TRUSTED NO ONE; Army Officer, Among 17,000 Arriving From Europe, Says Eva Braun Was Even Suspect | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/utility-report.html | UTILITY REPORT | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/plans-fha-changes-to-foster-building-foley-tells-savings-and-realty.html | PLANS FHA CHANGES TO FOSTER BUILDING; Foley Tells Savings and Realty Men Here of Big Need for More and Better Homes | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/boyington-air-ace-of-marines-is-home-pappy-boyington-reunited-with.html | BOYINGTON, AIR ACE OF MARINES, IS HOME; 'PAPPY' BOYINGTON REUNITED WITH THE OLD GANG | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chinese-censorship-abolished-in-part.html | CHINESE CENSORSHIP ABOLISHED IN PART | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/one-man-to-rule-surplus-sales.html | One Man to Rule Surplus Sales | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/young-church-women-to-meet.html | Young Church Women to Meet | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chinese-take-over-shanghai-canton-french-accompany-chungking-troops.html | CHINESE TAKE OVER SHANGHAI, CANTON; French Accompany Chungking Troops Into Indo-China--Foe Is Looting in Hankow | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/mrsjulia-potter-married-to-flier-daughter-of-kingsland-macy-bride.html | MRS.JULIA POTTER MARRIED TO FLIER; Daughter of Kingsland Macy Bride of Lieut. Charles H. Thieriot Jr., Air Forces | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/truman-defends-policy-in-korea-korea-rising-sun-flag-lowered-and.html | TRUMAN DEFENDS POLICY IN KOREA; KOREA: RISING SUN FLAG LOWERED AND OLD GLORY RAISED | True | Special to THE NEW YORK TIMES. | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/doubleduty-washer-in-postwar-display.html | DOUBLE-DUTY WASHER IN POST-WAR DISPLAY | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-us-lines-ship-has-a-flag-raising-mayor-speaks-at-ceremony.html | NEW U.S. LINES SHIP HAS A FLAG RAISING; Mayor Speaks at Ceremony, Aboard Courser, Soon to Take Filipinos Supplies | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/war-captives-in-us-to-be-gone-by-spring-total-of-prisoners-here-is.html | War Captives in U.S. to Be Gone by Spring; Total of Prisoners Here Is Put at 417,034 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/cubs-rally-for-four-runs-in-3d-to-triumph-over-phillies-4-to-0.html | Cubs Rally for Four Runs in 3d To Triumph Over Phillies, 4 to 0; Barrett Loses Control With Two Out and League Leaders Quickly Take Over-- Fast Fielding Saves Wyse Trouble | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/books-published-today.html | Books Published Today | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chinese-extend-occupation.html | Chinese Extend Occupation | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/byrnes-hears-plea-of-balkans-today-king-peter-of-yugoslavia-to-air.html | BYRNES HEARS PLEA OF BALKANS TODAY; King Peter of Yugoslavia to Air Tito Feud--Greek Regent to Invite Interest of U.S. | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/unrra-progress-is-told-by-lehman-agency-is-only-one-capable-of.html | UNRRA 'PROGRESS' IS TOLD BY LEHMAN; Agency Is Only One 'Capable' of Doing Crucial Relief Job, He Says Before Senate Group | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/letters-to-the-times-sherman-act-held-beneficial-enforcement-of.html | Letters to The Times; Sherman Act Held Beneficial Enforcement of Anti-Trust Law Viewed as of Great Social Value | True | remain free. EUGENE V. ROSTOW. New Haven, Conn., Sept. 11, 1945. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/queens-opens-fund-drive-need-to-continue-helping-soldiers-stressed.html | QUEENS OPENS FUND DRIVE; Need to Continue Helping Soldiers Stressed at Meeting | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/opa-tightens-rule-on-home-evictions-hort-orders-6month-delay-for.html | OPA TIGHTENS RULE ON HOME EVICTIONS; Hort Orders 6-Month Delay for Ousting of Tenant When House Is Sold | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/copper-deliveries-off-86840-tons-in-august-reported-lowest-since.html | COPPER DELIVERIES OFF; 86,840 Tons in August Reported Lowest Since Before War | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/release-point-score-for-marines-is-cut-to-70-age-of-discharge-is.html | Release Point Score for Marines Is Cut to 70, Age of Discharge Is Lowered to 35 for All | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/scarcity-is-held-chief-trade-bar-greater-factor-in-holding-up.html | SCARCITY IS HELD CHIEF TRADE BAR; Greater Factor in Holding Up Exports Than U.S. Controls, Industry Members Say | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/trumans-will-fly-to-missouri-friday-he-plans-to-spend-two-days-at.html | TRUMANS WILL FLY TO MISSOURI FRIDAY; He Plans to Spend Two Days at Old Homestead at Independence | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/windsors-going-to-france.html | Windsors Going to France | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/land-titte-bank-to-vote-nov-14-to-double-stock.html | Land Titte Bank to Vote Nov. 14 to Double Stock | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/joseph-pollak-stage-and-film-producer-63-former-advertising-man.html | JOSEPH POLLAK; Stage and Film Producer, 63, Former Advertising Man | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-plane-to-cut-whole-fare-basis-3-companies-join-in-making.html | NEW PLANE TO CUT WHOLE FARE BASIS; 3 Companies Join in Making Transport That May Have Revolutionary Effect | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/succeeds-to-presidency-of-utility-in-cincinnati.html | Succeeds to Presidency Of Utility in Cincinnati | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/strike-of-engineers-halts-programs-on-weaf-wjz-action-comes-on.html | Strike of Engineers Halts Programs on WEAF, WJZ; Action Comes on Heels of 30-Day Notice in Row Over Petrillo's Jurisdiction--Stations Resume With Executives at Controls | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/britain-moves-to-end-tobacco-black-mart.html | BRITAIN MOVES TO END TOBACCO BLACK MART | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/keynes-statement-of-british-position-time-lag-is-pointed-out.html | Keynes' Statement of British Position; Time Lag Is Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/prudential-names-cruse-its-counsel.html | PRUDENTIAL NAMES CRUSE ITS COUNSEL | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-year-cards-on-display.html | New Year Cards on Display | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/wainwright-the-unconquered.html | WAINWRIGHT THE UNCONQUERED | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/abraham-rafsky-new-york-life-agent-retired-police-lieutenant-was-70.html | ABRAHAM RAFSKY; New York Life Agent, Retired Police Lieutenant, Was 70 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chiang-asks-aid-for-chinese.html | Chiang Asks Aid for Chinese | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/riggio-outpoints-kennedy.html | Riggio Outpoints Kennedy | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/londspeaker-set-in-plane-for-marthur-talks-to-foe.html | Londspeaker Set in Plane For M'Arthur Talks to Foe | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/production-in-war-and-peace.html | PRODUCTION IN WAR AND PEACE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/opa-widens-curbs-on-building-items-regional-aides-authorized-to.html | OPA WIDENS CURBS ON BUILDING ITEMS; Regional Aides Authorized to Establish Ceilings on Dollarand-Cents Basis | True | By Walter H. Waggoner Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/ends-coal-delivery-curb-ickes-revokes-order-setting-limit-at-80-per.html | ENDS COAL DELIVERY CURB; Ickes Revokes Order Setting Limit at 80 Per Cent of Normal | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/fewer-phones-moved-in-housing-shortage.html | Fewer Phones Moved In Housing Shortage | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/odwyer-on-radio-tonight.html | O'Dwyer on Radio Tonight | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/badoglio-completing-memoirs.html | Badoglio Completing Memoirs | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/film-officials-hold-two-meetings-here.html | FILM OFFICIALS HOLD TWO MEETINGS HERE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/camilla-j-lloyd-bride-married-to-francis-d-perkins-herald-tribune.html | CAMILLA J. LLOYD BRIDE; Married to Francis D. Perkins, Herald Tribune Music Critic | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bond-men-to-vie-at-golf.html | Bond Men to Vie at Golf | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/cards-3-in-first-trip-dodgers-32-lopatka-takes-twilight-game-with.html | CARDS' 3 IN FIRST TRIP DODGERS, 3-2; Lopatka Takes Twilight Game With 4-Hitter-- Rain Puts Off Second Contest | True | By Roscoe McGowen Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/japan-arrested-five-in-june-peace-plot.html | JAPAN ARRESTED FIVE IN JUNE 'PEACE PLOT' | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/plant-for-housing-to-cost-1000000-us-steel-subsidiary-to-have.html | PLANT FOR HOUSING TO COST $1,000,000; U.S. Steel Subsidiary to Have Annual Capacity of 3,200 Prefabricated Units | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/chaplin-films-for-berlin-theatres-there-go-back-to-the-gold-rush.html | CHAPLIN FILMS FOR BERLIN; Theatres There Go Back to 'The Gold Rush' for Material | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/urges-furniture-changes-shaughnessy-sees-new-designs-aiding.html | URGES FURNITURE CHANGES; Shaughnessy Sees New Designs Aiding Competitive Position | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/debate-on-meany-barred.html | Debate on Meany Barred | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/wood-field-and-stream-season-to-open-oct-13.html | WOOD, FIELD AND STREAM; Season to Open Oct 13 | True | By John Rendel | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/yiddish-musical-opens-monday.html | Yiddish Musical Opens Monday | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bushwicks-triumph-4-to-0.html | Bushwicks Triumph, 4 to 0 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bonds-and-shares-on-london-market-absence-of-selling-pressure-in.html | BONDS AND SHARES ON LONDON MARKET; Absence of Selling Pressure in Quiet Session Brings Firmness to Prices | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/argentina-tense-waits-for-crisis-visitor-senses-atmosphere-of.html | ARGENTINA, TENSE, WAITS FOR CRISIS; Visitor Senses Atmosphere of Menace-- Calls Military Fearful of Democracy | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/held-for-draft-evasion.html | Held for Draft Evasion | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/victory-loan-aide-named-jw-means-of-georgia-to-lead-security.html | VICTORY LOAN AIDE NAMED; J.W. Means of Georgia to Lead Security Traders Association | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/fall-styles-show-oldtime-ideas-the-fur-hood.html | FALL STYLES SHOW OLD-TIME IDEAS; THE FUR HOOD | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/devereux-believed-on-way-out.html | Devereux Believed on Way Out | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/takes-his-life.html | TAKES HIS LIFE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/renner-to-widen-austrian-regime-plans-parley-of-provincial-heads-to.html | RENNER TO WIDEN AUSTRIAN REGIME; Plans Parley of Provincial Heads to Make Rule More Acceptable to U.S., Britain | | By John MacCormac By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/50000-aided-by-mt-sinai-hospitals-report-shows-increase-in-patients.html | 50,000 AIDED BY MT. SINAI; Hospital's Report Shows Increase in Patients in 1944 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/amg-will-convert-to-civil-service.html | AMG WILL CONVERT TO CIVIL SERVICE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/3-more-boxers-called-jones-davis-white-to-appear-before-board.html | 3 MORE BOXERS CALLED; Jones, Davis, White to Appear Before Board Tomorrow | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-port-authority-issue-awarded-at-190-net-cost-7500000-of-40-year.html | New Port Authority Issue Awarded at 1.90% Net Cost; $7,500,000 of 40 Year 1 % Truck Terminal Bonds Go to Harriman Ripley Group at 96.1099--Reoffering Made at 98 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/helen-hayes-sees-debt-to-girl-scouts.html | HELEN HAYES SEES DEBT TO GIRL SCOUTS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/municipal-loans-lubbock-texas.html | MUNICIPAL LOANS; Lubbock, Texas | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/parachutist-delivered-red-cross-service-to-men-fighting-japanese-in.html | Parachutist Delivered Red Cross Service To Men Fighting Japanese in Philippines | True | The New York Times (American Red Cross) | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/french-police-doomed-11-officials-to-die-for-gestapo-slaying-of-48.html | FRENCH POLICE DOOMED; 11 Officials to Die for Gestapo Slaying of 48 in 1943 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/10000-in-ford-plant-in-canada-on-strike.html | 10,000 IN FORD PLANT IN CANADA ON STRIKE | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/willysoverland-shows-propfit-cut-earnings-for-nine-months-92c-a.html | WILLYS-OVERLAND SHOWS PROPFIT CUT; Earnings for Nine Months 92c a Share Against $1.24 a Year Before | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/3-youths-indicted-in-boys-death.html | 3 Youths Indicted in Boy's Death | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/yamamotos-killer-arrived-on-the-dot-timing-and-navigation-perfect.html | YAMAMOTO'S KILLER ARRIVED ON THE DOT; Timing and Navigation Perfect -- Mishaps Forced 4 of 18 U.S. Planes to Drop Out ONLY TWO IN FINAL ATTACK Enemy Admiral's Guard Tardy in Discovering Threat-- Interceptors Too Late | True | By Thomas G. Lanphier Jr. Lieutenant Colonel, Usaaf | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/british-will-stress-free-world-trade-in-financial-talks-halifax.html | BRITISH WILL STRESS FREE WORLD TRADE IN FINANCIAL TALKS; Halifax Says London Is Not Seeking Charity, but Such Aid That Will Benefit U.S., Too KEYNES RULES OUT A LOAN Republican Assertions About Subsidizing England's Socialization Called 'Silly' by Truman | True | By Bertram D. Hulen Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/municipal-financing-off-august-showed-a-decline-with-8month-figure.html | MUNICIPAL FINANCING OFF; August Showed a Decline, With 8-Month Figure Best Since '4l | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/ossian-lang80-masonic-leader-exforeign-correspondent-for-grand.html | OSSIAN LANG,80, MASONIC LEADER; Ex-Foreign Correspondent for Grand Lodge of New York Dies--Mt. Vernon Official | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/tulips-for-army-graves-holland-presents-110000-bulbs-for-our.html | TULIPS FOR ARMY GRAVES; Holland Presents 110,000 Bulbs for Our Cemeteries | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/record-at-mineola-fair-biggest-attendance-first-two-days-in-103year.html | RECORD AT MINEOLA FAIR; Biggest Attendance First Two Days in 103-Year History | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/upheld-in-whipping-child-iowa-court-backs-mothers-action-fines.html | UPHELD IN WHIPPING CHILD; Iowa Court Backs Mother's Action, Fines Interferer | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/victory-fair-opens-cashmore-presides-at-the-third-annual-event-in.html | VICTORY FAIR OPENS; Cashmore Presides at the Third Annual Event in Brooklyn | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/arevalo-vetoes-wage-bill-guatemalan-labor-code-is-held-not-adjusted.html | AREVALO VETOES WAGE BILL; Guatemalan Labor Code Is Held Not Adjusted to Realities | True | By Cable To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/treasury-statment.html | TREASURY STATMENT | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/succeeds-to-bank-presidency.html | Succeeds to Bank Presidency | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/paterson-outpoints-brady.html | Paterson Outpoints Brady | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/antibias-laws-urged-on-truman-urban-league-also-asks-jobs-for.html | ANTI-BIAS LAWS URGED ON TRUMAN; Urban League Also Asks Jobs for Qualified Negroes in All Government Levels | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/93-police-to-be-pensioned.html | 93 Police to Be Pensioned | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/nagle-joins-ny-central-board.html | Nagle Joins N.Y. Central Board | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/cheese-sales-rise-as-rationing-ends-retail-stores-report-demand.html | CHEESE SALES RISE AS RATIONING ENDS; Retail Stores Report Demand Heavy for All Types--Restaurants to Use More | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rev-william-corliss-treasurer-of-boston-college-since-1940-is-dead.html | REV. WILLIAM CORLISS; Treasurer of Boston College Since 1940 Is Dead at 57 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/penn-developing-speedy-backfield-getting-ready-for-rochesters-third.html | PENN DEVELOPING SPEEDY BACKFIELD; GETTING READY FOR ROCHESTER'S THIRD GAME OF SEASON. | True | By Allison Danzig Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/narcotics-peddler-sentenced.html | Narcotics Peddler Sentenced | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/17-australians-executed.html | 17 Australians Executed | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/browns-top-red-sox-92-misplays-figure-strongly-in-downfall-of.html | BROWNS TOP RED SOX, 9-2; Misplays Figure Strongly in Downfall of Pitcher Ryba | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/suffers-severe-burns-employe-of-the-times-victim-of-composing-room.html | SUFFERS SEVERE BURNS; Employe Of The Times Victim of Composing Room Accident | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/moscow-modifies-terms-to-rumania-groza-wins-reparations-cut-and.html | MOSCOW MODIFIES TERMS TO RUMANIA; Groza Wins Reparations Cut and Loan of 150,000 Tons of Grain to Ease Food Crisis | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/brooklyn-mothers-defy-school-board-20-refuse-to-be-silenced-and-win.html | BROOKLYN MOTHERS DEFY SCHOOL BOARD; 20 Refuse to Be Silenced and Win Hearing on Plea for Use of Space for Nursery | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/maxwell-mmaster-officer-of-importing-firm-here-dies-in-short-hills.html | MAXWELL M'MASTER; Officer of Importing Firm Here Dies in Short Hills at 70 | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/loan-of-20000000-to-chile-is-appvoved.html | Loan of $20,000,000 To Chile Is Appvoved | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-steel-basing-point.html | New Steel Basing Point | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/carmichael-quits-for-carnegie-post-leaves-vanderbilt.html | CARMICHAEL QUITS FOR CARNEGIE POST; LEAVES VANDERBILT | True | Greystone, 1938 | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/text-of-lord-mountbattens-order-some-likely-to-be-hostile.html | Text of Lord Mountbatten's Order; Some Likely to Be Hostile | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/laughing-stock-of-europe.html | "Laughing Stock" of Europe | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/holland-to-nationalize-bank.html | Holland to Nationalize Bank | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/multilateral-trade-given-as-canadas-aim.html | MULTILATERAL TRADE GIVEN AS CANADA'S AIM | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/peace-pulls-props-from-village-created-in-ohio-by-war-demands.html | Peace Pulls Props From Village Created in Ohio by War Demands; Windham, Mushroomed About Explosives Plant With Housing for 8,000, Becomes Surplus Property--Hopes for an Angel | True | By James B. Reston Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/blamey-explains-policy.html | Blamey Explains Policy | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/accent-betrays-escaped-german.html | Accent Betrays Escaped German | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/financing-program-devoe-raynolds-plans-offer-of-class-a-shares-to.html | FINANCING PROGRAM; Devoe & Raynolds Plans Offer of Class A Shares to Holders | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/12-die-on-freedom-flight.html | 12 Die on Freedom Flight | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/us-export-curb-stings-argentina-reprisal-detected-in-feas-action.html | U.S. Export Curb Stings Argentina; Reprisal Detected in FEA's Action | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/royals-rally-to-triumph.html | Royals Rally to Triumph | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/jockey-hurt-as-horse-dies.html | Jockey Hurt as Horse Dies | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/legal-list-enlarged-bell-adds-260000000-of-new-issues-to-approved.html | LEGAL LIST ENLARGED; Bell Adds $260,000,000 of New Issues to Approved Roster | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/russia-gives-zone-a-german-cabinet-lists-11-directors-each-undar.html | RUSSIA GIVES ZONE A GERMAN CABINET; Lists 11 'Directors' Each Undar Red Army Control--3 ofMen Named Are Communists | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/philippines-ending-insurance-chaos-38-companies-relicensed-pink.html | PHILIPPINES ENDING INSURANCE CHAOS; 38 Companies Re-Licensed, Pink Says in Report to President Osmena | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/says-army-speeds-discharge-rate-patterson-tells-senate-hearing.html | SAYS ARMY SPEEDS DISCHARGE RATE; Patterson Tells Senate Hearing 6,000,000 Should Be Out of Service by July 1 | True | By Joseph A. Loftus Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bee-to-return-to-liu-to-be-released-from-maritime-service-on-monday.html | BEE TO RETURN TO L.I.U.; To Be Released From Maritime Service on Monday | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/wainwright-sees-senators-win-51-indians-bow-before-hero-of.html | WAINWRIGHT SEES SENATORS WIN, 5-1; Indians Bow Before Hero of Corregidor--Pitcher Wolff Hits Three-Run Double | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/sports-today.html | Sports Today | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/oscar-cox-quits-fea-deputy-administrator-to-return-to-new-york-law.html | OSCAR COX QUITS FEA; Deputy Administrator to Return to New York Law Practice | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/navy-guns-killed-prisoners.html | Navy Guns Killed Prisoners | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-york-nine-eliminated.html | New York Nine Eliminated | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-fm-channels-for-stations-here.html | NEW FM CHANNELS FOR STATIONS HERE | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/7-transfusions-for-boy-youth-accidentally-shot-in-classroom-still.html | 7 TRANSFUSIONS FOR BOY; Youth Accidentally Shot in Classroom Still in Peril | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/miriam-marsters-to-wed-her-troth-to-ssgt-edwin-j-wallace-aaf.html | MIRIAM MARSTERS TO WED; Her Troth to S/Sgt. Edwin J. Wallace, AAF, Announced | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/ford-workers-out-in-canada.html | Ford Workers Out in Canada | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/catroux-en-route-to-london.html | Catroux En Route to London | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/books-of-the-times-it-goes-back-to-wars-start.html | Books of the Times; It Goes Back to War's Start | True | By Herman H. Dinsmore | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/hotels-crammed-as-never-before-wars-end-has-brought-an.html | HOTELS CRAMMED AS NEVER BEFORE; War's End Has Brought an Unprecedented Rush Here, With Bookings Far Ahead CONVENTION SPACE SCARCE Return to Normal Not Expected Until 1947--No Room for Own Mother, One Official Says | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/financing-is-detailed-allen-co-arrangements-for-foremast-dairy-deal.html | FINANCING IS DETAILED; Allen & Co. Arrangements for Foremast Dairy Deal Given | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/good-grooming-film-shown.html | 'Good Grooming' Film Shown | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/topics-of-the-day-in-wall-street-rate-reduction.html | TOPICS OF THE DAY IN WALL STREET; Rate Reduction | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/rent-control-upheld-by-appellate-term.html | RENT CONTROL UPHELD BY APPELLATE TERM | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/americans-quit-burma-500-jungle-veterans-spearhead-mass-evacuation.html | AMERICANS QUIT BURMA; 500 Jungle Veterans Spearhead Mass Evacuation Via India | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/kimmel-defers-bid-for-courtmartial.html | KIMMEL DEFERS BID FOR COURT-MARTIAL | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/dress-designer-flouts-new-trend-slender-grace-for-daytime-and.html | DRESS DESIGNER FLOUTS NEW TREND; SLENDER GRACE FOR DAYTIME AND EVENING | True | By Virginia Pope | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/alco-to-increase-capital.html | Alco to Increase Capital | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/wpb-to-continue-spot-checks.html | WPB to Continue Spot Checks | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/asks-gradual-end-of-price-control-nrdga-warns-opa-too-rigid-policy.html | ASKS GRADUAL END OF PRICE CONTROL; NRDGA Warns OPA Too Rigid Policy Will Retard Output of Lower Priced Lines | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/says-us-will-lease-island.html | Says U.S. Will Lease Island | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/mexico-nationlizes-deposits-of-uranium.html | MEXICO NATIONLIZES DEPOSITS OF URANIUM | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/monroe-auto-equipment-buys.html | Monroe Auto Equipment Buys | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/airline-expansion-to-tax-field-here-capacity-of-la-guardia-unit.html | AIRLINE EXPANSION TO TAX FIELD HERE; Capacity of La Guardia Unit Seen Exceeded in Winter by Projected Flights | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/cleaning-up-japan.html | CLEANING UP JAPAN | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/godoy-stops-merritt-in-2d.html | Godoy Stops Merritt in 2d | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/papers-in-tokyo.html | PAPERS IN TOKYO | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/school-speed-urged-to-advance-veterans.html | SCHOOL SPEED URGED TO ADVANCE VETERANS | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/troth-announced-of-margot-e-holt-sarah-lawrence-student-kin-of-late.html | TROTH ANNOUNCED OF MARGOT E. HOLT; Sarah Lawrence Student, Kin of Late Publisher, Engaged to Pfc. Edward Walsh Jr. | True | Carlyle | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/biddle-is-named-war-trials-judge-named-to-try-axis-war-criminals.html | BIDDLE IS NAMED WAR TRIALS JUDGE; NAMED TO TRY AXIS WAR CRIMINALS | True | By Lewis Wood Special To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/dont-step-off-a-sidewalk-for-german-raf-orders.html | Don't Step Off a Sidewalk For German, RAF Orders | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/3-b29-fliers-rescued.html | 3 B-29 Fliers Rescued | True | | C1B 690388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/buschs-death-disclosed-german-marshal-succumbed-in-prison-camp-in.html | BUSCH'S DEATH DISCLOSED; German Marshal Succumbed in Prison Camp in Britain | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/died-at-rate-of-30-a-day.html | Died at Rate of 30 a Day | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/house-votes-standard-time.html | House Votes Standard Time | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/automobile-insurance-to-be-raised-on-jan-1.html | Automobile Insurance To Be Raised on Jan. 1 | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/a-cinch-for-the-uso-2-birds-fly-into-office-high-in-empire.html | A CINCH FOR THE USO; 2 Birds Fly Into Office High in Empire State--'Club' Set Up | True | | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/amery-trial-deferred-counsel-for-renegade-says-client-may-prove.html | AMERY TRIAL DEFERRED; Counsel for Renegade Says Client May Prove Spanish Subject | True | By Wireless To the New York Times. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/new-yorkers-promoted-by-army.html | New Yorkers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-13 | 1945-09-13 | https://www.nytimes.com/1945/09/13/archives/davis-leaves-owi-hailed-by-truman-new-head-of-owi.html | DAVIS LEAVES OWI; HAILED BY TRUMAN; NEW HEAD OF OWI | True | Special to THE NEW YORK TIMES. | C1B 690388 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/inflationary-bank-credit.html | INFLATIONARY BANK CREDIT | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/edison-employes-get-cio-support-strike-vote-meeting-set-for-sept.html | EDISON EMPLOYES GET CIO SUPPORT; Strike Vote Meeting Set for Sept. 25-26-- Governor Dewey Is Urged to Censure Maltbie | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/files-2610000-iasue-with-icc.html | Files $2,610,000 Issue With ICC | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/goldstein-pushes-fight-on-tammany-it-must-not-be-returned-to-power.html | GOLDSTEIN PUSHES FIGHT ON TAMMANY; It Must Not Be Returned to Power, Candidate Says in 3 Speeches in Tour | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/plans-washington-arena.html | Plans Washington Arena | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/college-plans-furniture-course.html | College Plans Furniture Course | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/editor-to-talk-on-germany.html | Editor to Talk on Germany | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/30-arrive-on-clipper-mr-and-mrs-david-mdivani-back-from-visit.html | 30 ARRIVE ON CLIPPER; Mr. and Mrs. David Mdivani Back From Visit Abroad | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/son-to-mrs-frederick-bowes-jr.html | Son to Mrs. Frederick Bowes Jr | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/camuso-outpoints-martin.html | Camuso Outpoints Martin | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/attack-on-italians-seen-cacchione-takes-issue-with-officer-on.html | ATTACK ON ITALIANS SEEN; Cacchione Takes Issue With Officer on Killing of Our Men | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/lady-thomas-scrubbed-floors.html | Lady Thomas Scrubbed Floors | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/3platoon-system-back-300-officers-affected-by-fire-department-order.html | 3-PLATOON SYSTEM BACK; 300 Officers Affected by Fire Department Order | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/use-of-alcohol-in-gasoline-made-obligatory-in-cuba.html | Use of Alcohol in Gasoline Made Obligatory in Cuba | True | By Cable To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tall-houses-sold-on-park-avenue-apartments-on-opposite-corners-at.html | TALL HOUSES SOLD ON PARK AVENUE; Apartments on Opposite Corners at 76th Street Figurein All-Cash Deal | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wpb-sets-tire-quality-one-standard-for-each-size-is-retained-by.html | WPB SETS TIRE QUALITY; One Standard for Each Size Is Retained by Agency's Ruling | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wood-field-and-stream-other-reservoirs-included-how-to-obtain.html | WOOD, FIELD AND STREAM; Other Reservoirs Included How to Obtain Permits | True | By John Rendel | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/in-post-of-treasurer-for-russian-relief.html | In Post of Treasurer For Russian Relief | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dr-e-bettelheim-austrian-jurist-72-exhead-of-countrys-highest-court.html | DR. E. BETTELHEIM, AUSTRIAN JURIST, 72; Ex-Head of Country's Highest Court Died in Poverty Last Year, a Victim of Nazis | True | Schneider | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dried-beef-ceiling-cut-new-opa-retail-chart-contains-no-other.html | DRIED BEEF CEILING CUT; New OPA Retail Chart Contains No Other Changes | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ermand-j-rifflard-former-partner-in-investment-firm-of-roosevelt.html | ERMAND J. RIFFLARD; Former Partner in Investment Firm of Roosevelt & Son | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/plack-named-to-lutheran-post.html | Plack Named to Lutheran Post | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/business-world-to-set-up-credit-department-tax-may-prevent-oil.html | Business World; To Set Up Credit Department Tax May Prevent Oil Shipments Skunk Up 10% at Sale More Tires Due to Rayon Use Awards Made for Bond Sales Named Rail President B.F. Pepper Heads Taca Board General Bronze Elects Saphier | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/veterans-free-of-draft-special-authorization-is-needed-for-recall.html | VETERANS FREE OF DRAFT; Special Authorization Is Needed for Recall, McDermott Says | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/air-shuttle-spurs-rescues-in-japan-hokkaido-flights-return-400.html | AIR SHUTTLE SPURS RESCUES IN JAPAN; Hokkaido Flights Return 400 Captives a Day-- Bleeding Men to Death Is Charged Foe Bled Captives to Death Listened In on Surrender Saved by Red Cross Packages | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/donald-d-smith.html | DONALD D. SMITH | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/elizabeth-murray-married-to-ensign-boston-girl-bride-of-josiah-n.html | ELIZABETH MURRAY MARRIED TO ENSIGN; Boston Girl Bride of Josiah N Macy Jr., Navy, in Civil Ceremony in Portsmouth | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/radio-stock-offering-bankers-will-put-on-market-today-100000-common.html | RADIO STOCK OFFERING; Bankers Will Put on Market Today 100,000 Common Shares | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/argentina-rejects-freedom-for-radio-rio-de-janeiro-sept-13-ap.html | ARGENTINA REJECTS FREEDOM FOR RADIO; RIO DE JANEIRO, Sept. 13 (AP) | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/world-oil-coop-is-urged-at-parley.html | WORLD OIL 'CO-OP' IS URGED AT PARLEY | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/soviet-war-bill-lists-nazi-damage-679billionruble-value-put-on.html | SOVIET WAR 'BILL' LISTS NAZI DAMAGE; 679-Billion-Ruble Value Put on Property Loss Alone-- 25,000,000 Homeless Farms and Industries Ravaged Full Compensation Demanded | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/named-a-vice-president-of-chase-national-bank.html | Named a Vice President Of Chase National Bank | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/warburg-to-play-tonight.html | Warburg to Play Tonight | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/earning-assets-of-banks-slump-members-of-reserve-system-here-report.html | EARNING ASSETS OF BANKS SLUMP; Members of Reserve System Here Report a $434,000,000 Drop in Figure in Week | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mrs-kilpatricks-86-wins-tops-westchester-and-fairfield-golfersmiss.html | MRS. KILPATRICK'S 86 WINS; Tops Westchester and Fairfield Golfers--Miss Nichols Has 87 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/texts-of-the-speeches-at-city-hall-mayor-la-guardia-general.html | Texts of the Speeches at City Hall; MAYOR LA GUARDIA GENERAL WAINWRIGHT | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/standard-of-indiana-raises-pay.html | Standard of Indiana Raises Pay | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/kinseysecunda.html | Kinsey--Secunda | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/to-inspect-pacific-area-urban-league-official-to-report-on.html | TO INSPECT PACIFIC AREA; Urban League Official to Report on Condition of Negro Troops | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/7-transports-due-today-main-body-of-45th-division-will-arrive-on.html | 7 TRANSPORTS DUE TODAY; Main Body of 45th Division Will Arrive on Aquitania | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/marthur-removes-tokyo-spokesman-as-war-criminal-ogata-propaganda.html | M'ARTHUR REMOVES TOKYO SPOKESMAN AS WAR CRIMINAL; Ogata, Propaganda Minister, Ousted as Black Dragon Aide --Japanese Defend Him GENERAL STAFF DISSOLVED Another Suicide Is Reported-- Police Get Chance to Arrest Leaders Facing Trial Tojo Aide Kills Himself Airline Service Permitted M'ARTHUR REMOVES TOKYO SPOKESMAN Japanese Profess Puzzlement List Kept Secret in Tokyo | True | By the United Press. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/a-blow-to-the-stocking-supply.html | A Blow to the Stocking Supply | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/daly-leaves-bahamas-bench.html | Daly Leaves Bahamas Bench | True | By Cable To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/idleness-spreads-at-westinghouse-whitecollar-strike-now-has-19000.html | IDLENESS SPREADS AT WESTINGHOUSE; 'White-Collar' Strike Now Has 19,000 Out of Work and No Settlement Is in Sight | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/strader-leaves-sampson-eleven.html | Strader Leaves Sampson Eleven | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/konoye-and-roosevelt.html | KONOYE AND ROOSEVELT | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/adachi-surrenders-sword.html | Adachi Surrenders Sword | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/treasury-bills-offered.html | Treasury Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sail-for-us-in-37foot-craft.html | Sail for U.S. in 37-Foot Craft | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/us-garrison-duty-in-china-forecast-wedemeyer-says-troops-may-be.html | U.S. GARRISON DUTY IN CHINA FORECAST; Wedemeyer Says Troops May Be 'Brought In' to Key Points to Aid Order Restoration May Need American Troops U.S. GARRISON DUTY IN CHINA FORECAST Communists in Skirmishes | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/heavy-traffic-seen-tieing-up-deliveries.html | HEAVY TRAFFIC SEEN TIEING UP DELIVERIES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/fwa-aids-jersey-projects-allots-87830-to-works-there-and-in-new.html | FWA AIDS JERSEY PROJECTS; Allots $87,830 to Works There and in New England | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/troth-is-announced-of-sally-bottomley.html | TROTH IS ANNOUNCED OF SALLY BOTTOMLEY | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/japanese-uncivil-to-foreign-envoy-swedish-diplomat-rebuffed-at.html | JAPANESE UNCIVIL TO FOREIGN ENVOY; Swedish Diplomat Rebuffed at Foreign Office--Air of Curtness Widespread | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/james-l-miller-former-vice-president-of-chase-bank-nutley-civic.html | JAMES L. MILLER; Former Vice President of Chase Bank, Nutley Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/stricken-in-plane-woman-of-70-dies.html | STRICKEN IN PLANE, WOMAN OF 70 DIES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/leasing-end-halts-houses-for-british-only-10000-of-27000-units-for.html | LEASING END HALTS HOUSES FOR BRITISH; Only 10,000 of 27,000 Units for Temporary Needs in Bombed Areas Have Been Accepted | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sec-to-rule-soon-on-powers-of-nasd.html | SEC TO RULE SOON ON POWERS OF NASD | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/odwyer-election-urged-by-wallace-commerce-secretary-praises-record.html | O'DWYER ELECTION URGED BY WALLACE; Commerce Secretary Praises Record, Saying He Would Vote for General if He Could CHIDES ROOSEVELT CRITICS Likens Them to Detractors of Lincoln 80 Years Ago--Sees 'Sinful' Slurs Failing Statement Endorsing O'Dwyer Roosevelt Critics Assailed | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/burma-foe-signs-terms-at-rangoon-ichida-is-impassive-during-the.html | BURMA FOE SIGNS TERMS AT RANGOON; Ichida Is Impassive During the Ceremony--Adachi Gives Up His Sword at Wewak Malay States Ceremony | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-end-of-yamamoto.html | THE END OF YAMAMOTO | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/lights-blaze-in-rabaul.html | Lights Blaze in Rabaul | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/municipal-loan-commonwealth-of-massachusetts.html | MUNICIPAL LOAN; Commonwealth of Massachusetts | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/150-singapore-executions-cited.html | 150 Singapore Executions Cited | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/death-is-held-a-suicide-jersey-woman-had-worried-over-soldierson.html | DEATH IS HELD A SUICIDE; Jersey Woman Had Worried Over Soldier-Son, Doctor Says | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/aid-for-japaneseamericans.html | Aid for Japanese-Americans | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/truman-hails-4-officers-public-relations-chiefs-of-the-services.html | TRUMAN HAILS 4 OFFICERS; Public Relations Chiefs of the Services Honored by President. | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/1373436-earned-by-wt-grant-co-six-months-profits-equal-to-1-a.html | $1,373,436 EARNED BY W.T. GRANT CO.; Six Months' Profits Equal to $1 a Common Share, Against 91 Cents in 1944 Period | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/odwyer-stresses-refugees-plight-survivors-of-5000000-jews-who-lost.html | O'DWYER STRESSES REFUGEES' PLIGHT; Survivors of 5,000,000 Jews Who Lost Lives in Europe Must Be Saved, He Says | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/methodists-expand-publications-plans.html | METHODISTS EXPAND PUBLICATIONS PLANS | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/seeks-to-try-tokyo-rose-us-attorney-in-los-angeles-to-ask-for.html | SEEKS TO TRY TOKYO ROSE; U.S. Attorney in Los Angeles to Ask for Return From Japan | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/church-education-plea-ch-tuttle-says-religious-teaching-is-too.html | CHURCH EDUCATION PLEA; C.H. Tuttle Says Religious Teaching Is Too Parochial | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/betty-morris-married-mount-holyoke-alumna-bride-of-cpl-ew-worcester.html | BETTY MORRIS MARRIED; Mount Holyoke Alumna Bride of Cpl. E.W. Worcester. Army | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ballet-imperial-given-nathalie-krassovska-in-lead-for-first-time-at.html | 'BALLET IMPERIAL' GIVEN; Nathalie Krassovska in Lead for First Time at City Center | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/lieut-col-lovejoy-decorated.html | Lieut. Col. Lovejoy Decorated | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/gen-stratemeyer-gets-dfc.html | Gen. Stratemeyer Gets DFC | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-homes-for-veterans-orange-prepares-apartments-in-cityowned.html | NEW HOMES FOR VETERANS; Orange Prepares Apartments in City-Owned Building | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/us-troops-leaving-china-hell-on-wheels-en-route-santo-domingo.html | U.S. Troops Leaving China; Hell on Wheels" En Route Santo Domingo Circuit Opens | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/four-issues-registered-bonds-preferred-and-common-stocks-filed-with.html | FOUR ISSUES REGISTERED; Bonds, Preferred and Common Stocks Filed With the SEG | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/russians-are-ready-to-push-red-sea-port-trieste-issue-us-and.html | Russians Are Ready to Push Red Sea Port, Trieste Issue; U.S. and Britain Expected to Resist Demands at Big Five Parley—Byrnes Confers in London on Problems of Balkans Soviet Is Prepared to Push Demands | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/us-cultural-link-to-russia-studied-use-of-successor-to-owi-in.html | U.S. CULTURAL LINK TO RUSSIA STUDIED; Use of Successor to OWI in Moscow to Be Decided--Now Aids Information Exchange | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sports-today.html | Sports Today | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/gm-hard-hit-in-europe-knudsen-says-war-took-about-70-per-cent-of.html | GM HARD HIT IN EUROPE; Knudsen Says War Took About 70 Per Cent of Facilities | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/state-chairmans-views-fitzpatrick-says-democrats-hope-to-win-here.html | STATE CHAIRMAN'S VIEWS; Fitzpatrick Says Democrats Hope to Win Here and in Syracuse | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tracy-f-manville-steel-official-65.html | TRACY F. MANVILLE, STEEL OFFICIAL, 65 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/saroyan-discharged-from-army.html | Saroyan Discharged From Army | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/victory-gardeners-display-their-wares.html | VICTORY GARDENERS DISPLAY THEIR WARES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/munitions-dump-blows-up.html | Munitions Dump Blows Up | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/letters-to-the-times-dr-duggan-held-mistaken-some-of-his-statements.html | Letters to The Times; Dr. Duggan Held Mistaken Some of His Statements Abort Barnard College Contrary to Facts Bryn Mawr's First President Too Much Noise at Night The Original "Old Glory" Truancy Could Be Curbed Education Centers for Children With Emotional Problems Suggested Books for Seamen Needed Perils of the Road Grindstone Technique To the Men of Bataan | True | VIRGINIA C. GILDERSLEEVE,ANNE F. PARAMOURE.STANLEY SAPERY.FRANK S. SNYDER.CONSTANCE WARREN,Mrs. GEORGE EMLEN ROOSEVELT,VOYAGER.C. HARRISON BECKER.H.M. TURNBULL. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/youth-orchestra-auditions.html | Youth Orchestra Auditions | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/gifts-again-sought-for-yanks-who-gave.html | GIFTS AGAIN SOUGHT 'FOR YANKS WHO GAVE' | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/grace-officers-on-leave-jp-grace-and-iglehart-in-ill-health-to-take.html | GRACE OFFICERS ON LEAVE; J.P. Grace and Iglehart, in Ill Health, to Take Rest | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/all-painters-out-in-two-boroughs-union-and-employers-agree-to-take.html | ALL PAINTERS OUT IN TWO BOROUGHS; Union and Employers Agree to Take Part in Meeting With State Mediators Today OTHER CITIES AFFECTED 8,000 Men Working Elsewhere for New York Contractors Ordered to Stop Work Other Cities Are Affected Called Completely Effective | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/freed-prisoners-cut-armys-casualty-list.html | FREED PRISONERS CUT ARMY'S CASUALTY LIST | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/96suite-apartment-is-sold-in-brooklyn.html | 96-SUITE APARTMENT IS SOLD IN BROOKLYN | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/capra-to-produce-sterns-fantasy-also-will-direct-the-greatest-gift.html | CAPRA TO PRODUCE STERN'S FANTASY; Also Will Direct 'The Greatest Gift' for RKO--'Lady on a Train' at Criterion Today | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/7-increase-reported-here.html | 7% Increase Reported Here | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/child-to-mrs-howard-e-cox.html | Child to Mrs. Howard E. Cox | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/browns-win-2-to-1-on-red-sox-misplay.html | BROWNS WIN, 2 TO 1, ON RED SOX MISPLAY | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/intertype-export-head-becomes-vice-president.html | Intertype Export Head Becomes Vice President | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/thespians-will-provides-shoes-for-needy-actors.html | Thespian's Will Provides Shoes for Needy Actors | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tojo-feels-better-he-talks-of-plight-passes-restful-night-at-us.html | TOJO FEELS BETTER; HE TALKS OF PLIGHT; Passes Restful Night at U.S. Hospital--Lacked Aide for Hara-Kiri, He Explains Says He Long Planned Suicide Explains Use of Pistol | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/womens-tobacco-ration-is-approved-in-france.html | Women's Tobacco Ration Is Approved in France | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/pirates-overcome-braves-43-and-20-collect-only-four-blows-in-opener.html | PIRATES OVERCOME BRAVES, 4-3 AND 2-0; Collect Only Four Blows in Opener and Three in Second Clash to Sweep Bill | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/farm-worker-killed-by-bull.html | Farm Worker Killed by Bull | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/a-patricia-farley-prospective-bride-bennington-graduate-a-red-cross.html | A. PATRICIA FARLEY PROSPECTIVE BRIDE; Bennington Graduate, a Red Cross Aide, Affianced to Dr. LeMoyne White | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/russia-blocks-uno-on-assembly-issue-opposition-to-deciding-nature.html | RUSSIA BLOCKS UNO ON ASSEMBLY ISSUE; Opposition to Deciding 'Nature' of First Meeting Brings Sharp Criticism From Britain Third Session on Issue Terms of Resolution Deadlock Develops | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-new-china.html | THE NEW CHINA | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/transit-line-to-expand-philadelphia-system-to-spend-19500000-for.html | TRANSIT LINE TO EXPAND; Philadelphia System to Spend $19,500,000 for Equipment | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/pepperell-change-voted-shares-increased-to-550000-100-par-value-cut.html | PEPPERELL CHANGE VOTED; Shares Increased to 550,000, $100 Par Value Cut to $20 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/entries-filed-as-narragansett-settles-dispute-with-horsemen-trainer.html | Entries Filed as Narragansett Settles Dispute With Horsemen; Trainer O'Donnell Is Named Representative Between Group and Track Authorities-- Today's Racing On as Scheduled | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/trust-rules-amended-by-state-banking-board.html | Trust Rules Amended By State Banking Board | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/a-new-role-for-the-navys-largest-aircraft-carrier.html | A NEW ROLE FOR THE NAVY'S LARGEST AIRCRAFT CARRIER | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/jersey-buildings-sold-property-in-hackensack-dates-from.html | JERSEY BUILDINGS SOLD; Property in Hackensack Dates From Revolutionary War | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/armstrong-cork-will-offer-stock-stockholders-to-get-rights-covering.html | ARMSTRONG CORK WILL OFFER STOCK; Stockholders to Get Rights Covering 161,522 Shares of New $3.75 Preferred | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/senators-triumph-over-indians-40-masterson-hurls-2hitter-in.html | SENATORS TRIUMPH OVER INDIANS, 4-0; Masterson Hurls 2-Hitter in Outpitching Feller-- Team Half-Game From Tigers | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/2-church-parcels-conveyed-in-bronx-st-marys-episcopal-property-on.html | 2 CHURCH PARCELS CONVEYED IN BRONX; St. Mary's Episcopal Property on Alexander Ave. Bought by Church of the Revelation | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/decline-continues-in-primary-prices-commodity-index-shows-average.html | DECLINE CONTINUES IN PRIMARY PRICES; Commodity Index Shows Average Decrease of 0.2 Per Cent in Week Ended Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/british-circulation-off-drops-757000-in-the-week-to-1330179000.html | BRITISH CIRCULATION OFF; Drops 757,000 in the Week to 1,330,179,000 Total | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/white-sox-seven-runs-in-tenth-devastate-yankees-and-zuber-70.html | White Sox' Seven Runs in Tenth Devastate Yankees and Zuber, 7-0; Pitcher Goes Into Extra Inning With OneHitter and Proceeds to Fall Apart--McCarthymen in Fourth Place | True | By Louis Effrat | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tankers-crowding-oil-pipelines-out-crude-shipments-by-little-big-in.html | TANKERS CROWDING OIL PIPELINES OUT; Crude Shipments by Little Big Inch to End Next Week-- Big Inch in October FUTURE IS UNDETERMINED Conversion of Latter to Gas Carrier or Removal to Near East Suggested Pipelines War Measure Gas Carrier Possible | True | By J.h. Carmical | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ekerothrohr.html | Ekeroth--Rohr | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/forrest-changes-name-theatre-operated-by-lotito-now-known-as-the.html | FORREST CHANGES NAME; Theatre Operated by Lotito Now Known as the Coronet | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/1946-abc-dates-are-set-40000-bowlers-to-compete-at-buffalo-march-14.html | 1946 ABC DATES ARE SET; 40,000 Bowlers to Compete at Buffalo March 14 to May 13 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dibuono-and-kuntz-gain-golf-laurels.html | DIBUONO AND KUNTZ GAIN GOLF LAURELS | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dodgers-and-cards-are-upset-by-rain.html | DODGERS AND CARDS ARE UPSET BY RAIN | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/90218-see-eagles-beat-packers-2821-green-bay-scores-twice-near-end.html | 90,218 SEE EAGLES BEAT PACKERS, 28-21; Green Bay Scores Twice Near End to Thrill Charity-Game Crowd at Philadelphia Champions Are Outclassed Fumble Sets Up Score | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/2500000-willed-for-health-study-mrs-kate-macy-ladd-left-her.html | $2,500,000 WILLED FOR HEALTH STUDY; Mrs. Kate Macy Ladd Left Her Residuary Estate to Josiah Macy Jr. Foundation | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/four-veterans-die-as-bus-overturns-thirtyfive-others-are-hurt-in.html | FOUR VETERANS DIE AS BUS OVERTURNS; Thirty-five Others Are Hurt in Accident Close to Gates of Fort Devens | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/to-auction-jersey-golf-club.html | To Auction Jersey Golf Club | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sports-of-the-times-dykes-does-the-talkingas-usual-managerial.html | Sports of the Times; Dykes Does the Talking--as Usual Managerial Confusion Quintuple Play | True | By Arthur Daley | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/joyce-will-meet-bartfield-tonight-rules-57-favorite-to-defeat-east.html | JOYCE WILL MEET BARTFIELD TONIGHT; Rules 5-7 Favorite to Defeat East Side Lightweight in 10 Rounds at Garden Larkin Was Too Clever Plans to Scale 136 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/chemicals-concern-gains-international-company-reports-slightly.html | CHEMICALS CONCERN GAINS; International Company Reports Slightly Increased Profits | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/scanlon-beats-spataro-gains-decision-in-8round-main-bout-at-fort.html | SCANLON BEATS SPATARO; Gains Decision in 8-Round Main Bout at Fort Hamilton | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/de-gaulle-refuses-election-changes-rejects-lefts-plea-for-shift-in.html | DE GAULLE REFUSES ELECTION CHANGES; Rejects Left's Plea for Shift in Proportional Representation --His Stand Denounced Humiliating Horse Trade" Representative of Home Area Communists "Scrap" Revolution | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/utility-report.html | UTILITY REPORT | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/business-rebuffed-in-priceeasing-bid-retailers-given-to-understand.html | BUSINESS REBUFFED IN PRICE-EASING BID; Retailers Given to Understand Government Plans to Push Stabilization Program COST ABSORPTION AT ISSUE No Indication Given at Meeting That Bowles Has ChangedFirm Stand for Control Economist Reviews Situation Bowles Adresses Group Aluminum Plant in Mexico | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wainwright-tells-of-long-captivity-hero-silent-on-torture-laughs-at.html | WAINWRIGHT TELLS OF LONG CAPTIVITY; Hero Silent on Torture, Laughs at Captors' Discomfort on Unconditional Surrender AIDE TELLS OF BRUTALITY Gen. Beebe Warns of Need to Educate Japanese as Chief Details Long Captivity Aide Tells of Tortures Imprisoned In Manchuria Laughed at News of Peace Recalls Humor in Exit | True | By Meyer Berger | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/henry-traute-79-match-executive-pioneer-of-book-matches-dies-headed.html | HENRY TRAUTE, 79, MATCH EXECUTIVE; Pioneer of Book Matches Dies --Headed Department for the Diamond Firm 50 Years | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/abraham-straus-to-expand-store-gives-building-plans.html | ABRAHAM & STRAUS TO EXPAND STORE; GIVES BUILDING PLANS | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wheat-continues-its-slow-advance-prices-rise-1-cent-a-bushel-with.html | WHEAT CONTINUES ITS SLOW ADVANCE; Prices Rise 1 Cent a Bushel With September Leading in Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/radio-technicians-strike-ends-weaf-wjz-programs-resumed-radio.html | Radio Technicians' Strike Ends; WEAF, WJZ Programs Resumed; Radio Technicians' Strike Ends; WEAF, WJZ Programs Resumed | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/us-shipping-plea-is-made-to-truman-ae-roth-says-ships-will-rot.html | U.S. SHIPPING PLEA IS MADE TO TRUMAN; A.E. Roth Says Ships Will Rot Unless They Carry Half of Our Overseas Cargoes | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/hadassah-aiding-refugee-children-1112000-is-sent-to-palestine-for.html | HADASSAH AIDING REFUGEE CHILDREN; $1,112,000 Is Sent to Palestine for Care of Young Jews From Nazi Camps | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/blind-woman-here-on-way-to-wedding-flies-from-colorado-on-first-leg.html | BLIND WOMAN HERE ON WAY TO WEDDING; Flies From Colorado on First Leg of Trip to Meet Her Fiance in England | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sterling-accord-on-mideast-urged-thompson-tells-overseas-club-such.html | STERLING ACCORD ON MIDEAST URGED; Thompson Tells Overseas Club Such Is Only Way to Solve Exchange, Other Issues | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/store-sales-show-decline-in-nation-1-drop-reported-for-week.html | STORE SALES SHOW DECLINE IN NATION; 1% Drop Reported for Week Compared With Year Ago 7% Rise Noted Here | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/livestock-market-news-curtailed.html | Livestock Market News Curtailed | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/troopship-burns-in-london.html | Troopship Burns in London | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tigers-lose-in-9th-to-athletics-32-an-athletic-catcher-just-fails.html | TIGERS LOSE IN 9TH TO ATHLETICS, 3-2; AN ATHLETIC CATCHER JUST FAILS TO TAG A TIGER | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/valentine-promotes-43-all-ranks-of-captains-lieutenants-and.html | VALENTINE PROMOTES 43; All Ranks of Captains, Lieutenants and Sergeants Filled | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/white-house-yacht-will-be-replaced-potomac-is-called.html | WHITE HOUSE YACHT WILL BE REPLACED; Potomac Is Called 'Unseaworthy'-- Naval Craft, the Williamsburg, Reconditioned | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/income-tax-payers-get-two-days-grace.html | INCOME TAX PAYERS GET TWO DAYS GRACE | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/spar-receives-dsc-won-by-lake-husband-sailor-who-helped-run.html | Spar Receives DSC Won by Lake Husband, Sailor Who Helped Run Supplies to Bataan; THE GENERAL RECEIVES THE HONORARY CITIZENSHIP OF THE CITY | True | The New York Times | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/carloadings-in-us-decline-sharply-730628unit-volume-is-151-per-cent.html | CARLOADINGS IN U.S. DECLINE SHARPLY; 730,628-Unit Volume Is 15.1 Per Cent Below Last Week, 11.5% Under '44 Figure | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/schiaparelli-keeps-traditional-gowns-retains-the-square-shoulders.html | SCHIAPARELLI KEEPS TRADITIONAL GOWNS; Retains the Square Shoulders, Stiff Jackets and Narrow Skirts in Paris Exhibit USES PLAIDS GENEROUSLY Mad Carpentier Also Displays Dresses Marked by Folds, Drapes and Few Buttons New Neckwear Offered Carpentier Gowns Heavy | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/carroll-club-to-open-classes.html | Carroll Club to Open Classes | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bomb-plant-making-pipe-ao-smith-corp-now-engaged-in-work-for-oil-in.html | BOMB PLANT MAKING PIPE; A.O. Smith Corp. Now Engaged in Work for Oil Industry | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/treacheries-cited-bataancorregidor-hero-calls-for-reeducation-of.html | TREACHERIES CITED; Bataan-Corregidor Hero Calls for Re-education of Japanese People WARNS OF FUTURE PERILS General Tells 2,000 at Dinner Here Whole Philosophy of Empire Must Be Changed WAINWRIGHT URGES PRESSURE ON JAPAN Tells of Japanese Cunning Calls for Cooperation Seeks Books for Men in Pacific | True | By Will Lissner | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/capital-change-approved-jacobs-stockholders-authorize-new-preferred.html | CAPITAL CHANGE APPROVED; Jacobs Stockholders Authorize New Preferred, Common | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/republic-recalls-4000-aides.html | Republic Recalls 4,000 Aides | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/radio-today.html | RADIO TODAY | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/city-turnout-wins-mrs-wainwright-marvelous-she-says-as-she-waves-an.html | CITY TURNOUT WINS MRS. WAINWRIGHT; 'Marvelous,' She Says as She Waves and Smiles at the Throngs Lining Streets RECOGNIZES 3 OLD FRIENDS Keeps an Anxious Eye on the General, Who Is 'Pretty Tired,' Not Gaining Weight Spots Corregidor Veteran General Not Gaining Weight | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/rfc-seen-taking-swpcs-ball-under-new-loanconversion-plan-such-is.html | RFC' Seen Taking SWPC's 'Ball' Under New Loan-Conversion Plan; Such Is Opinion in Business, Government Circles as Corporation Issues Seven-Point Plan to Finance Post-War Expansion | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/us-cloak-and-dagger-exploits-and-secret-blows-in-china-bared-cloak.html | U.S. 'Cloak and Dagger' Exploits And Secret Blows in China Bared; 'CLOAK AND DAGGER' REVEALS EXPLOITS Hundreds Cautioned Tortured Aid In Burma Listed SECRET WARFARE IN CHINA IS BARED Weather Net First Planned Guerrilla Work Expanded Gave Tip on Leyte Attack | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mrs-fisher-founded-first-garden-center.html | MRS. FISHER, FOUNDED FIRST GARDEN CENTER | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/oral-penicillin-sales-begun.html | Oral Penicillin Sales Begun | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/west-side-parcels-in-new-ownership-apartments-and-remodeled.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Apartments and Remodeled Dwellings Listed in the Latest Trading | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ekwave-picks-blue-to-blast-theory-house-group-speeds-road-plan.html | EK-WAVE PICKS BLUE TO BLAST THEORY; House Group Speeds Road Plan | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-stock-authorized-12500000-of-preferred-is-approved-for-textron.html | NEW STOCK AUTHORIZED; $12,500,000 of Preferred Is Approved for Textron Concern | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/rails-strengthen-indecisive-market-demand-develops-in-closing.html | RAILS STRENGTHEN INDECISIVE MARKET; Demand Develops in Closing Period to Check Stumbling List, Bolster Prices FINAL QUOTATIONS MIXED 391 of the 932 Issues Traded Rise, 322 Drop-- General Index Advances 0.75 | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/thugs-hold-up-2-taverns-a-decoration-for-atomic-bomb-chief.html | THUGS HOLD UP 2 TAVERNS; A DECORATION FOR ATOMIC BOMB CHIEF | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/13000-in-13-stacks-causes-arrest-on-13th-of-teller-by-policeman-13.html | $13,000 in 13 Stacks Causes Arrest on 13th Of Teller by Policeman 13 Months on Force | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/insect-invasion-feared-strange-species-brought-here-in-ships.html | INSECT INVASION FEARED; Strange Species Brought Here in Ships, Entomologist Says | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/eisenhower-confers-privately-with-pope.html | EISENHOWER CONFERS PRIVATELY WITH POPE | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/british-state-case-at-financial-talks-keynes-indicates-us-help-is.html | BRITISH STATE CASE AT FINANCIAL TALKS; Keynes Indicates U.S. Help Is Vital to United Kingdom During Reconversion Period ACHESON HITS TRADE BANS Says This Country Presupposes End of Curbs--Republicans Renew Aid Opposition | True | By Bertram D. Hulen Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/fund-drive-opens-sept-24-kettering-to-be-chief-speaker-at-the-first.html | FUND DRIVE OPENS SEPT. 24; Kettering to Be Chief Speaker at the First Meeting Constitution Week Here | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/sgt-ruggiero-golf-victor.html | Sgt. Ruggiero Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/queen-mary-departs-with-2500th-evacuee.html | QUEEN MARY DEPARTS WITH 2,500TH EVACUEE | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/novel-idea-found-in-house-of-glass-utility-and-decoration-combined.html | NOVEL IDEA FOUND IN 'HOUSE OF GLASS; Utility and Decoration Combined in Attractive Featuresof Exhibition at Macy's | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-york-gives-wainwright-welcome-to-make-him-forget-loneliness-of.html | New York Gives Wainwright Welcome to Make Him Forget Loneliness of Japanese Prison Camp | True | The New York TimesThe New York Times | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/quake-rocks-chile-4-killed-man-hurt.html | QUAKE ROCKS CHILE; 4 KILLED, MAN HURT | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/elected-to-directorate-of-sterling-national-bank.html | Elected to Directorate Of Sterling National Bank | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/big-five-slowed-by-opposing-views-unexpected-points-of-issue-rise.html | BIG FIVE SLOWED BY OPPOSING VIEWS; Unexpected Points of Issue Rise on the Italian Treaty-- Soviet Attitude a Mystery | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/soviet-held-harsh-in-rumanian-truce-easing-of-demands-on-nation.html | SOVIET HELD HARSH IN RUMANIAN TRUCE; Easing of Demands on Nation Said to Follow Hardship in Fulfillment of Pact | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/french-women-protest-insufficient-food-ration.html | French Women Protest Insufficient Food Ration | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/frankfurt-exchange-to-reopen.html | Frankfurt Exchange to Reopen | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/weimar-leader-is-found-noske-discovered-in-berlin-had-been-reported.html | WEIMAR LEADER IS FOUND; Noske, Discovered in Berlin, Had Been Reported Hanged | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/boy-8-killed-leaping-fron-freight-train-another-6-is-seriously-hurt.html | Boy, 8, Killed Leaping Fron Freight Train; Another, 6, Is Seriously Hurt at Hoboken | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/appointed-dean-of-art-at-cooper-union-school.html | Appointed Dean of Art At Cooper Union School | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/minelayer-blown-in-two-but-survived-2-kamikaze-hits-114-of-crew.html | MINELAYER BLOWN IN TWO; But Survived 2 Kamikaze Hits --114 of Crew Casualties | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-british-royal-navy-returns-to-hong-kong.html | THE BRITISH ROYAL NAVY RETURNS TO HONG KONG | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/notes.html | Notes | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/st-louis-rain-sets-a-record.html | St. Louis Rain Sets a Record | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/spain-decrees-end-of-falange-salute.html | SPAIN DECREES END OF FALANGE SALUTE | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/navy-will-set-up-reserve-fleet-while-demobilizing-2900000-cochrane.html | Navy Will Set Up Reserve Fleet While Demobilizing 2,900,000; Cochrane Discloses Program Under Way to Lay Up 1,000 Major Ships and Others to Be Preserved for Emergency | True | By Sidney Shalett Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/coast-guard-eases-releases.html | Coast Guard Eases Releases | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/president-hails-pershings-vision-birthday-note-says-we-went-to.html | PRESIDENT HAILS PERSHING'S VISION; Birthday Note Says 'We Went to Berlin This Time, as You Counseled in 1918' | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wainwrighttaylor.html | Wainwright--Taylor | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/navy-relaxes-rules-on-athletes-travel.html | NAVY RELAXES RULES ON ATHLETES' TRAVEL | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/northsouth-golf-nov-68.html | North-South Golf Nov. 6-8 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/clips-7-strokes-from-par.html | Clips 7 Strokes From Par | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/living-room-on-wheels-new-unit-is-planned-by-pullman-to-take-place.html | 'LIVING ROOM' ON WHEELS; New Unit Is Planned by Pullman to Take Place of Parlor Car | True | Special to THE NEW YORK TIMES. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/booksauthors.html | Books--Authors | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/praised-by-mayor-a-salute-from-a-hero.html | PRAISED BY MAYOR; A SALUTE FROM A HERO | True | By Frank S. Adams | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/domei-accuses-russians-denounces-atrocious-acts-in-sakhalinalso.html | DOMEI ACCUSES RUSSIANS; Denounces 'Atrocious Acts' in Sakhalin--Also Attacks Yanks | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/article-1-no-title-its-coverage-of-the-period-is-broad.html | Article 1 -- No Title; Its Coverage of the Period Is Broad | True | By Orville Prescott | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/investment-companies.html | INVESTMENT COMPANIES. | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/johan-bull-dead-artist-and-etcher-cartoonist-portrait-painter-did.html | JOHAN BULL DEAD; ARTIST AND ETCHER; Cartoonist, Portrait Painter Did War Work for Norway in London Four Years | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/auto-supply-concern-sells-100000-shares.html | AUTO SUPPLY CONCERN SELLS 100,000 SHARES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/program-expanded-in-lowcost-wear-wpb-action-covers-cottons-made.html | PROGRAM EXPANDED IN LOW-COST WEAR; WPB Action Covers Cottons Made Available by Services --Other Agency Action PROGRAM WIDENED IN LOW-COST WEAR | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/priorities-are-ended-for-steamship-travel.html | PRIORITIES ARE ENDED FOR STEAMSHIP TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/held-in-red-point-fraud-grocery-store-clerk-milkman-arraigned-in.html | HELD IN RED POINT FRAUD; Grocery Store Clerk, Milkman Arraigned in Check Forgery | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/truman-order-prohibits-sale-of-atomic-deposit-resources-mining-and.html | Truman Order Prohibits Sale Of 'Atomic' Deposit Resources; Mining and Removal Rights on All Public Lands Are Reserved to U.S. Regardless of Leases and Licenses Issued Scientists Decorated | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/curbs-evictions-for-demolitions-opa-moves-also-to-protect-tenants.html | CURBS EVICTIONS FOR DEMOLITIONS; OPA Moves Also to Protect Tenants Due to Be Ousted for Remodeling Work | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/point-system-defended-special-consideration-is-hit.html | Point System Defended; Special Consideration Is Hit | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/hurricane-heads-toward-bahamas-storm-is-expected-to-strike-islands.html | HURRICANE HEADS TOWARD BAHAMAS; Storm Is Expected to Strike Islands Today--South Florida Is Put on Alert | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/aqueduct-feature-to-olympic-zenith-makes-up-ground-steadily-in.html | AQUEDUCT FEATURE TO OLYMPIC ZENITH; Makes Up Ground Steadily in Edgemere Handicap Victory Over Outsider Bob Mann GIVES WRIGHT 3D WINNER Moves on After Running Fifth for Length Margin at Wire -- Show to Rick's Raft Provides Strong Challenge Rushes Into Lead | True | By Joseph C. Nichols | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/palace-out-of-army-too-induction-center-to-be-ready-for-shows-soon.html | PALACE OUT OF ARMY, TOO; Induction Center to Be Ready for Shows Soon, Agents Say | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-generals-homecoming.html | THE GENERAL'S HOMECOMING | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/hague-drops-tax-fight-will-not-appeal-decision-upholding-assessment.html | HAGUE DROPS TAX FIGHT; Will Not Appeal Decision Upholding Assessment Cuts | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/plan-to-retire-stock.html | Plan to Retire Stock | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/in-the-nation-an-inquiry-into-foreign-economic-policy-conditioning.html | In The Nation; An Inquiry Into Foreign Economic Policy Conditioning the Loans Private Trade the Solution | True | By Arthur Krock | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/macys-gives-pay-rises-1000000-to-be-distributed-retroactive-to-feb.html | MACY'S GIVES PAY RISES; $1,000,000 to Be Distributed Retroactive to Feb. 1 Last Williams Named OPA Deputy | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/soviet-reich-zone-to-open-schools-germans-get-2-days-to-offer-lists.html | SOVIET REICH ZONE TO OPEN SCHOOLS; Germans Get 2 Days to Offer Lists of Texts, Teachers-- More U.S. Books for Berlin | True | By Tania Long By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ensign-belanger-to-wed-navy-nurse-will-be-bride-of-ensign-james-r.html | ENSIGN BELANGER TO WED; Navy Nurse Will Be Bride of Ensign James R. Benner | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/landondalton.html | Landon--Dalton | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/both-sides-sum-up-at-trial-of-meader.html | BOTH SIDES SUM UP AT TRIAL OF MEADER | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/kline-furniture-auctioned.html | Kline Furniture Auctioned | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/cotton-advances-as-market-widens-volume-mounts-with-rising-prices.html | COTTON ADVANCES AS MARKET WIDENS; Volume Mounts With Rising Prices and Close Is 4 to 13 Points Up on the Day | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/legion-seeks-job-adviser.html | Legion Seeks Job Adviser | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/reserve-bank-credit-is-up-485000000-money-in-circulation-rises.html | Reserve Bank Credit Is Up $485,000,000; Money in Circulation Rises $43,000,000 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/nimitz-cautions-us-on-foes-explanation.html | NIMITZ CAUTIONS US ON FOES EXPLANATION | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/jeeps-on-the-farm.html | JEEPS ON THE FARM | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/job-layoffs-total-2370000-since-vj.html | JOB LAYOFFS TOTAL 2,370,000 SINCE V-J | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/expoliceman-found-dead-james-j-fitzpatrick-victim-of-shot-in-queens.html | EX-POLICEMAN FOUND DEAD; James J. Fitzpatrick Victim of Shot in Queens Village | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/topics-of-the-day-in-wall-street-taxexempts-railroad-financing-oil.html | TOPICS OF THE DAY IN WALL STREET; Tax-Exempts Railroad Financing Oil Company Purchases | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-basing-point-set-up.html | New Basing Point Set Up | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/strength-at-navy-centered-in-backs-development-of-tackles-and.html | STRENGTH AT NAVY CENTERED IN BACKS; Development of Tackles and Introduction of T-Attack Main Tasks of Coaches | True | By Allison Danzig Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/jersey-officers-honored-2-receive-distinguished-service-medals-at.html | JERSEY OFFICERS HONORED; 2 Receive Distinguished Service Medals at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/senators-reject-truman-idle-pay-back-state-rule-finance-group-would.html | SENATORS REJECT TRUMAN IDLE 'PAY,' BACK STATE RULE; Finance Group Would Keep All State Rates, Give Funds to Lengthen Payment Period BUT ONLY ON CALL FOR AID Federal, Maritime Workers Would Get Help--Floor Fight for $25 a Week Planned SENATORS REJECT TRUMAN IDLE 'PAY' Kilgore Plans Floor Contest Average of Benefits Recalled | True | By C.p. Trussell Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/continental-plans-huge-can-factory-company-to-construct-one-of.html | CONTINENTAL PLANS HUGE CAN FACTORY; Company to Construct One of Biggest in Industry on Weirton Site in South | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/airlines-to-use-mountain-will-study-way-to-avert-ice-formations-on.html | AIRLINES TO USE MOUNTAIN; Will Study Way to Avert Ice Formations on Planes | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mercy-fliers-drop-gifts.html | Mercy Fliers Drop Gifts | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wyoming-temperature-falls-to-24.html | Wyoming Temperature Falls to 24 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/channel-yacht-race-starts.html | Channel Yacht Race Starts | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/columbia-is-cleared-of-race-bias-charge.html | COLUMBIA IS CLEARED OF RACE BIAS CHARGE | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/journalism-unit-plans-to-expand-william-allen-white-schools-aims-to.html | JOURNALISM UNIT PLANS TO EXPAND; William Allen White School's Aims Told by Speakers at Meeting Here | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bonds-and-shares-on-london-market-leading-industrials-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Leading Industrials Advance in Quiet Trading Marked by Firm Undertone | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/jobs-found-for-21000-newark-area-gets-63000-claims-for-unemployment.html | JOBS FOUND FOR 21,000; Newark Area Gets 63,000 Claims for Unemployment Aid | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/pickets-bar-ford-chief-president-of-canadian-concern-kept-out-of.html | PICKETS BAR FORD CHIEF; President of Canadian Concern Kept Out of Plant | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-play-to-greet-milestone.html | THE PLAY; TO GREET MILESTONE | True | By Lewis Nichols | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/3302-soldiers-diverted.html | 3,302 Soldiers Diverted | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/hamlin-toronto-tops-newark-70-scatters-five-hits-as-leafs-take-21.html | HAMLIN, TORONTO, TOPS NEWARK, 7-0; Scatters Five Hits as Leafs Take 2-1 Lead in Governor's Cup Semi-Finals | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/realty-man-in-high-post-with-excelsior-savings.html | Realty Man in High Post With Excelsior Savings | True | Blank & Stoller | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-rates-fixed-in-auto-insurance-average-driver-of-private-car.html | NEW RATES FIXED IN AUTO INSURANCE; Average Driver of Private Car Said to Benefit by Charges Effective Next Monday RENEWALS ARE INCLUDED Premiums Increased Over Those of Wartime Period-- Motorists Placed in 3 Classes | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/darrell-cy-blanton-former-pitcher-with-pittsburgh-pirates-dies-in.html | DARRELL (CY) BLANTON; Former Pitcher With Pittsburgh Pirates Dies in Oklahoma | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/two-utility-plans-approved-by-sec-one-affects-ugi-and-luzerne.html | TWO UTILITY PLANS APPROVED BY SEC; One Affects UGI and Luzerne County Gas and Electric Corporation | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/heimann-criticizes-congress-job-bill-credit-expert-calls-for-full.html | HEIMANN CRITICIZES CONGRESS JOB BILL; Credit Expert Calls for Full Public Discussion--Sees 'Pincer' Move on Profit | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/german-air-raid-bunkers-used-as-hotels-hospitals.html | German Air Raid Bunkers Used as Hotels, Hospitals | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/the-unbeaten-japanese-occupation-policy-perhaps-temporary-permits.html | The 'Unbeaten' Japanese; Occupation Policy, Perhaps Temporary, Permits Foe to Retain War Traditions Easy" Policy Temporary Discouraging Trend Seen Navy's Absence Conspicuous Defense Study Needed | True | By Hanson W. Baldwin | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/warn-of-meat-spoilage-new-jersey-butchers-plead-for-suspension-of.html | WARN OF MEAT SPOILAGE; New Jersey Butchers Plead for Suspension of Rationing | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-honor-for-weitman-paramount-theatre-director-made-life-member.html | NEW HONOR FOR WEITMAN; Paramount Theatre Director Made Life Member of Actors' Temple | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/japanese-noble-to-devote-life-to-aid-world-peace.html | Japanese Noble to Devote Life to Aid World Peace | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/rubber-union-asks-pay-rise-30-hours-boards-action-follows-decision.html | RUBBER UNION ASKS PAY RISE, 30 HOURS; Board's Action Follows Decision of Steel and Auto Workers to Seek Sharp Increases MARKS CIO WAGE STRATEGY Leaders in the Newest Move Say Advances in War Justify Demands and Holding Prices | True | By Louis Stark Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/check-clearings-rise-us-total-is-up-187-over-44-week-to-9704441000.html | CHECK CLEARINGS RISE; U.S. Total Is Up 18.7% Over '44 Week to $9,704,441,000 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/jersey-polio-cases-rise-fifteen-new-victims-reported-along-with-one.html | JERSEY POLIO CASES RISE; Fifteen New Victims Reported Along With One Death | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/3-red-runs-in-7th-trip-giants-3-to-2-ottmen-meet-sixth-straight.html | 3 RED RUNS IN 7TH TRIP GIANTS, 3 TO 2; Ottmen Meet Sixth Straight Defeat by One-Run Margin-- Paid Attendance Is 281 Miller Starts Trouble Trains Still Crowded | True | By John Drebinger Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/rich-colors-mark-display-of-furs-the-leopard-goes-sophisticated.html | RICH COLORS MARK DISPLAY OF FURS; THE LEOPARD GOES SOPHISTICATED | True | By Virginia Pope | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/monsanto-co-expanding-48400000-outlay-is-planned-on-151-building.html | MONSANTO CO. EXPANDING; $48,400,000 Outlay Is Planned on 151 Building Projects CONTINENTAL PLANS HUGE CAN FACTORY Bearing Output Profitless Heads Casco Termination Plan | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/kern-to-do-score-for-annie-oakley-agrees-to-furnish-melodies-for.html | KERN TO DO SCORE FOR 'ANNIE OAKLEY'; Agrees to Furnish Melodies for Show Due Next April-- 'Mr. Strauss' to Close | True | By Sam Zolotow | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/films-of-4-us-firms-seized-by-yugoslavia.html | FILMS OF 4 U.S. FIRMS SEIZED BY YUGOSLAVIA | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/books-published-today.html | Books Published Today | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-grand-rabbi-reaches-rome.html | New Grand Rabbi Reaches Rome | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/gibbens-to-coach-at-kansas.html | Gibbens to Coach at Kansas | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/peace-in-industry-is-wallaces-plea-management-and-labor-both-must.html | PEACE IN INDUSTRY IS WALLACE'S PLEA; Management and Labor Both Must Do Their Part to Assure Prosperity, He Declares TALKS AT PAC DINNER HERE Tells 200 Invited Business Men He Is Their 'Representative in the Government' From Wallace's Address Praises Truman's Aims | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/e-roosevelt-said-to-put-debts-at-300000-to-500000-total-house.html | E. Roosevelt Said to Put Debts At $300,000 to $500,000 Total; House Members Assert He Testified He Has Nothing Left--Revenue Chief Backs Hartford on Bad-Loan Claim | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/commuting-dog-killed-passengers-saddened-by-death-of-companion-of.html | COMMUTING DOG KILLED; Passengers Saddened by Death of Companion of Three Years | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/home-coming-sped-for-five-divisions-9th-and-16th-armored-and-63d.html | HOME COMING SPED FOR FIVE DIVISIONS; 9th and 16th Armored and 63d, 69th and 99th Infantry Due This Month | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/gould-dismissed-from-army.html | Gould Dismissed From Army | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/text-of-general-wainwrights-speech-at-dinner-reception-here-there.html | Text of General Wainwright's Speech at Dinner Reception Here; THERE WERE CHEERS FOR THE WIVES, TOO | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/steel-price-rise-worrying-british-they-fear-effect-on-exports-with.html | STEEL PRICE RISE WORRYING BRITISH; They Fear Effect on Exports With Cost Now 10% Above That in United States Now 10% Above United States | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/italy-and-agenda-face-big-5-today-council-of-foreign-ministers-will.html | ITALY AND AGENDA FACE BIG 5 TODAY; Council of Foreign Ministers Will Try to Set Program and Discuss Treaty ROME HOPES FOR DELAY Heavy Demands for Territory May Bring Refusal From Italians on Signing Traps Recognized Now Italy Remains Test Case Ambassadors Called to London | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/italian-prisoners-sail-group-of-656-shipped-from-jersey-city400.html | ITALIAN PRISONERS SAIL; Group of 656 Shipped From Jersey City--400 From Norfolk | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/joins-research-concern-to-apply-developments.html | Joins Research Concern To Apply Developments | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/article-2-no-title-artist-author-and-poet-dies-in-his-dobbs-ferry.html | Article 2 -- No Title; Artist, Author and Poet Dies in His Dobbs Ferry Home, 65 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/women-put-to-hard-labor.html | Women Put to Hard Labor | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/news-of-food-large-supplies-of-chickens-are-on-hand-beef-veal-and.html | News of Food; Large Supplies of Chickens Are on Hand; Beef, Veal and Mutton Stocks Are Up | True | By Jane Holt | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/plan-wider-fields-in-veterans-care-legion-and-mayo-authorities-map.html | PLAN WIDER FIELDS IN VETERANS' CARE; Legion and Mayo Authorities Map Program for Specialized Training of Doctors Approved by Legion Board Start Set for Minnesota Civil Service Rules Involved | True | By Charles Hurd Special To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mexican-envoy-to-us-dr-espinosa-de-los-monteros-to-replace-castillo.html | MEXICAN ENVOY TO U.S.; Dr. Espinosa de los Monteros to Replace Castillo Najera | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mannerheim-reported-gravely-iii.html | Mannerheim Reported Gravely III | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-chairmanelect-of-chemical-society.html | New Chairman-Elect Of Chemical Society | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/pan-american-backed-for-africa-air-route.html | PAN AMERICAN BACKED FOR AFRICA AIR ROUTE | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/yamamoto-died-in-flaming-crash-lanphier-got-admirals-plane-with-one.html | YAMAMOTO DIED IN FLAMING CRASH; Lanphier Got Admiral's Plane With One Long Burst After Almost Overshooting Mark SET MOTOR AND WING AFIRE Foe Was Too Close to Ground to Jump--Zeros Failed to Score in Bitter Chase | True | By Thomas G. Lanphier Jr Lieutenant Colonel, Usaaf | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/barter-markets-set-up-in-berlin-exchange-of-civilian-goods.html | BARTER MARKETS SET UP IN BERLIN; Exchange of Civilian Goods Planned--Allies May Buy but Not Sell in Marts | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bids-us-feed-europe-civic-leader-tells-truman-not-to-shirk.html | BIDS US FEED EUROPE; Civic Leader Tells Truman Not to Shirk Responsibility | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ubico-rule-investigated-guatemala-starts-war-crime-inquiry-into.html | UBICO RULE INVESTIGATED; Guatemala Starts 'War Crime Inquiry Into Dictatorship | True | By Cable to the New York Times. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bay-state-to-help-veterans-study-massachusetts-creating-nine.html | BAY STATE TO HELP VETERANS' STUDY; Massachusetts Creating Nine Special High Schools for Service Men's Training | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/new-grant-store-at-huntington.html | New Grant Store at Huntington | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/cc-fields-president-of-the-norris-grain-company-of-canada-was-65.html | C.C. FIELDS; President of the Norris Grain Company of Canada, Was 65 | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/mothers-of-triplets-club-one-of-most-exclusive.html | Mothers of Triplets Club One of 'Most Exclusive' | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/janet-carr-affianced-her-troth-to-lieut-frederick-k-davey-aaf.html | JANET CARR AFFIANCED; Her Troth to Lieut. Frederick K. Davey, AAF, Announced | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/bennett-field-wins-61-defeats-tompkinsville-nine-for-third-naval.html | BENNETT FIELD WINS, 6-1; Defeats Tompkinsville Nine for Third Naval District Honors | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/kennedy-jr-scholarship.html | Kennedy Jr. Scholarship | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/devereux-denies-message-send-more-japs-to-wake-devereux-denies.html | Devereux Denies Message 'Send More Japs' to Wake; DEVEREUX DENIES ASKING 'MORE JAPS' Treated "Fairly Well" Nude in Rain Christmas Eve Suffocating in Hangar | True | By George E. Jones By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/oldest-enlisted-man-is-freed.html | 'Oldest' Enlisted Man Is Freed | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/boys-club-helps-veterans.html | Boys Club Helps Veterans | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/auto-dealer-rates-cut-interest-reduced-to-3-by-ccc-to-record-low.html | AUTO DEALER RATES CUT; Interest Reduced to 3% by CCC to Record Low Level | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/barney-gallant-is-held-accused-by-woman-of-striking-her-when-in.html | BARNEY GALLANT IS HELD; Accused by Woman of Striking Her When in Restaurant | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/tie-votes-prevent-jobs-bill-changes-senate-subcommittee-finishes.html | TIE VOTES PREVENT JOBS BILL CHANGES; Senate Subcommittee Finishes Draft, Retaining 'Assurance' of Employment for All Seaman Shot in Ship Scuffle | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/named-to-aircraft-council-post.html | Named to Aircraft Council Post | True | Special to THE NEW YORK TIMES. | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/argentine-foreign-minister-ill-antiperon-union-office-is-closed.html | Argentine Foreign Minister 'Ill'; Anti-Peron Union Office Is Closed; Interior Minister Takes Over Cooke's Post -- Government Arrests Six in Move to Quell Independent Labor Gains Exiled or Jailed Trade Crack-Down Is Felt | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/parole-officer-mugged-robbed.html | Parole Officer Mugged, Robbed | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/margaret-hall-bride-wed-in-england-to-lieut-comdr-beekman-c-cannon.html | MARGARET HALL BRIDE; Wed in England to Lieut. Comdr. Beekman C. Cannon, USNR | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/konoye-on-averting-war-expremier-thinks-meeting-with-roosevelt.html | KONOYE ON AVERTING WAR; Ex-Premier Thinks Meeting With Roosevelt Might Have Succeeded | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/citrine-defends-world-labor-plan-replies-to-meanys-attack-on-trades.html | CITRINE DEFENDS WORLD LABOR PLAN; Replies to Meany's Attack on Trades Unions--Invitation to CIO Is Proposed New Understanding Seen Bid to CIO Introduced | | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (U.S. Navy) | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/truman-urges-campaign-to-curb-accidents-appeals-to-safety-council.html | Truman Urges Campaign to Curb Accidents; Appeals to Safety Council and All Citizens | | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/hunting-openings-listed-grouse-and-woodcock-seasons-to-start-oct-10.html | HUNTING OPENINGS LISTED; Grouse and Woodcock Seasons to Start Oct. 10, Duryea Reports | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/newsprint-curbs-may-end-by-dec-31-advisory-group-asks-wpb-for-this.html | NEWSPRINT CURBS MAY END BY DEC. 31; Advisory Group Asks WPB for This and Relaxation of Controls on Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/americans-seek-total-in-marks-issued-by-russians-in-germany-soviet.html | Americans Seek Total in Marks Issued by Russians in Germany; Soviet Reported Printing Occupation Cash Freely--Suggestion Is Made That U.S. Treasury May Suffer on Soldier Sales | True | By Wireless To the New York Times. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/fleming-cites-pleas-child-care-continue.html | FLEMING CITES PLEAS CHILD CARE CONTINUE | True | Special to THE NEW YORK TIMES. | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/wavell-off-for-india-viceroy-reported-taking-plan-for-dominion.html | WAVELL OFF FOR INDIA; Viceroy Reported Taking Plan for Dominion Status | True | | C1B 690488 |
| 1945-09-14 | 1945-09-14 | https://www.nytimes.com/1945/09/14/archives/ny-cubans-on-top-21-dihigo-triple-in-eighth-beats-bushwicks-at-polo.html | N.Y. CUBANS ON TOP, 2-1; Dihigo Triple in Eighth Beats Bushwicks at Polo Grounds | True | | C1B 690488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/allied-aides-wind-up-charges-on-top-nazis.html | ALLIED AIDES WIND UP CHARGES ON TOP NAZIS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/chinese-communists-claim-gains-ranging-from-yangtze-to-peiping.html | Chinese Communists Claim Gains Ranging From Yangtze to Peiping; CHINA COMMUNISTS CLAIM LARGE AREA Claim-Parts of Railways Yenan Charges Foe Attacks 28,000 to Fly to Shanghai | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/it-is-too-soon-to-forget.html | IT IS TOO SOON TO FORGET | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/signs-billings-plea-condemns-conviction.html | SIGNS BILLINGS PLEA, CONDEMNS CONVICTION | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/childrens-books-needed-volumes-sought-for-youngsters-at-east-105th.html | CHILDREN'S BOOKS NEEDED; Volumes Sought for Youngsters at East 105th Street Center | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/food-dropped-for-sumatra.html | Food Dropped for Sumatra | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/actress-wins-alimony-gloria-swanson-davey-gets-200-a-week-pending.html | ACTRESS WINS ALIMONY; Gloria Swanson Davey Gets $200 a Week Pending Trial | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fort-jay-honors-dead-posthumous-awards-made-to-31-heroes-in-post.html | FORT JAY HONORS DEAD; Posthumous Awards Made to 31 Heroes in Post Ceremony | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/two-gis-give-aid-to-victim-of-nazis-befriend-hungarian-in-france.html | TWO GI'S GIVE AID TO VICTIM OF NAZIS; Befriend Hungarian in France and Help Find His Father, Who Is a Refugee Here | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/a-far-cry-from-the-dark-days-of-bataan.html | A FAR CRY FROM THE DARK DAYS OF BATAAN | True | The New York Times | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-daniel-m-edwards-official-of-upstate-department-store-chain.html | MRS. DANIEL M. EDWARDS; Official of Up-State Department Store Chain Died in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/125-sugar-dividend.html | $1.25 Sugar Dividend | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/weeks-financing-over-300000000-new-bond-offers-aggregate-260043000.html | WEEK'S FINANCING OVER $300,000,000; New Bond Offers Aggregate $260,043,000 in 7 Issues --Largest Since July 20 Issues of $1,000,000 or More | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/canada-to-end-daylight-saving.html | Canada to End Daylight Saving | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bonds-and-shares-on-london-market-kaffirs-and-giltedge-stocks-are.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs and Gilt-Edge Stocks Are Features in General Rise in Prices | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/gr-ludlow-aide-of-quality-bakers.html | G.R. LUDLOW, AIDE OF QUALITY BAKERS | True | Special to THE NEW YORK TIMES. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/columbia-eleven-to-stress-speed-columbias-backs-getting-words-of.html | COLUMBIA ELEVEN TO STRESS SPEED; COLUMBIA'S BACKS GETTING WORDS OF ADVICE FROM THE COACH | True | By Allison Danzig | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/rejects-standard-oil-pay-offer.html | Rejects Standard Oil Pay Offer | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/jersey-plants-attract-buyers.html | JERSEY PLANTS ATTRACT BUYERS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/maisie-gay-dies-english-actress-stark-of-musical-comedy-was-a.html | MAISIE GAY DIES; ENGLISH ACTRESS; Stark of Musical Comedy Was a Favorite Here in 'Phyllis,' 'High Jinks,' 'Quaker Girl' Popular on the Road Won the Leading Role | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/raceway-card-is-canceled.html | Raceway Card Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/storm-races-to-florida-2-subways-flooded-here-6th-and-8th-ave-lines.html | Storm Races to Florida; 2 Subways Flooded Here; 6th and 8th Ave. Lines Tied Up 3 Hours as Half Inch of Rain Falls in 10 Minutes--Boy Drowned on Newark Street HEAVY RAIN FLOODS 2 SUBWAYS IN CITY Wedged Between Car and Curb Thousands Drenched on Streets Police Turn Back Crowds 26 Flights Canceled Exposed Areas Are Prepared as Hurricane With 150-Mile Winds Moves Toward Coast -- Bahamas Await Big Blow HURRICANE MOVES ON FLORIDA COAST Combat Casualties Sheltered Ships Scurry to Harbors | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/no-civil-service-for-her-mrs-roosevelt-calls-jobs-in-government.html | NO CIVIL SERVICE FOR HER; Mrs. Roosevelt Calls Jobs in Government 'Rather Confining' | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/morris-criticizes-opponents-motives.html | MORRIS CRITICIZES OPPONENTS' MOTIVES | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/french-assembly-gets-16-new-seats-representation-is-widened-in.html | FRENCH ASSEMBLY GETS 16 NEW SEATS; Representation Is Widened in Electoral Dispute--Cut in Army Funds Is Reported Opposition Bloc Forecast Accord on Army's Size | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/jane-froman-sails-singer-on-her-way-home-with-15000-other-americans.html | JANE FROMAN SAILS; Singer on Her Way Home With 15,000 Other Americans | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/government-zinc-to-aid-conversion-wpb-says-part-of-187000ton.html | GOVERNMENT ZINC TO AID CONVERSION; WPB Says Part of 187,000-Ton Stockpile Will Be Freed for Purpose in Next 6 Months LEAD RESTRICTION EASED Additional Quantities Allowed to Build Up Paint Materials --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/slayer-convicted-by-fellow-nazis-codefendants-in-dachau-trial-say.html | SLAYER CONVICTED BY FELLOW NAZIS; Co-Defendants in Dachau Trial Say Accused Shot Flier From Glenn Falls, N.Y. American Slain on Road Schosser Blames German Airmen | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/quits-mineola-opa-rent-post.html | Quits Mineola OPA Rent Post | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/uno-control-is-urged-us-cooperative-head-offers-plan-for-mideast.html | UNO CONTROL IS URGED; U.S. Cooperative Head Offers Plan for Mid-East Output | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/big-navy-fund-cut-asked-by-truman-plan-covers-11518301253-in.html | BIG NAVY FUND CUT ASKED BY TRUMAN; Plan Covers $11,518,301,253 in Current Program, $5,306,252,674 in Unused Balances Heavy Cuts in Contracts Slated Future Strength Weighed | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/spain-curbs-frees-press-orders-dispatches-left-with-censor-then.html | SPAIN CURBS, FREES PRESS; Orders Dispatches Left With Censor, Then Cancels Ruling | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/officers-here-are-promoted.html | Officers Here Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mexican-intervention-hit-chambers-of-commerce-there-oppose-state-in.html | MEXICAN INTERVENTION HIT; Chambers of Commerce There Oppose State in Business | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/russia-orders-norway-exodus.html | Russia Orders Norway Exodus | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/plans-capital-increase.html | Plans Capital Increase | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fog-delays-ickes-arrival.html | Fog Delays Ickes' Arrival | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/piracy-aided-allies-in-greek-campaign.html | PIRACY AIDED ALLIES IN GREEK CAMPAIGN | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/kuhn-departs-today-on-way-to-germany.html | KUHN DEPARTS TODAY, ON WAY TO GERMANY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/marshal-mannerheim-iii.html | Marshal Mannerheim III | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/yanks-to-engage-browns-twin-bill-on-today-for-3d-place-white-sox.html | YANKS TO ENGAGE BROWNS; Twin Bill on Today for 3d Place -- White Sox Finale Rained Out | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/hong-kong-signing-delayed.html | Hong Kong Signing Delayed | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fords-operations-run-on-vast-scale-company-had-made-29000000.html | FORD'S OPERATIONS RUN ON VAST SCALE; Company Had Made 29,000,000 Automobiles Before War Work Called a Halt Pioneer in Labor Policy Assets at a High Level 1,200 Acres at River Rouge Branches and Varied Interests | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/named-manager-by-ge-of-home-laundry-unit.html | Named Manager by GE Of Home Laundry Unit | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/new-york-clearing-house-statement-close-of-business-thursday.html | NEW YORK CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS THURSDAY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/melchior-leaves-for-denmark.html | Melchior Leaves for Denmark | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fiducia-suspended-by-ring-officials-boxem-and-gilzenberg-pilot.html | FIDUCIA SUSPENDED BY RING OFFICIALS; Boxem and Gilzenberg, Pilot, Banned for 60 Days--White Set Down Indefinitely | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-horace-goldin-widow-of-originator-of-stage-womansawing-act-dies.html | MRS. HORACE GOLDIN; Widow of Originator of Stage Woman-Sawing Act Dies at 49 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/190-suspects-are-found-aboard-japanese-vessel.html | 190 Suspects Are Found Aboard Japanese Vessel | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/american-wives-join-french-mates-first-group-reaches-le-havre-on.html | AMERICAN WIVES JOIN FRENCH MATES; First Group Reaches Le Havre on Victory Ship--Crewmen Help in Care of Babies Ship's Officers Nonplussed 2 Going to Paris Homes | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/radio-phone-service-back.html | Radio Phone Service Back | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/eire-envoys-confer-in-dublin.html | Eire Envoys Confer in Dublin | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/booksauthors.html | Books--Authors | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/missing-lawyer-hunted.html | Missing Lawyer Hunted | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/reeducating-germany.html | RE-EDUCATING GERMANY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/beldock-appoints-veteran.html | Beldock Appoints Veteran | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fairless-opposes-rise-in-steel-pay-says-sharp-increase-in-prices.html | FAIRLESS OPPOSES RISE IN STEEL PAY; Says Sharp Increase in Prices Would Be Needed to Meet Union's $2-a-Day Demand Says Price Rise Is Needed Government Policy Involved | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/wallpaper-designs-stay-changes-cannot-be-made-before-july-next-says.html | WALLPAPER DESIGNS STAY; Changes Cannot Be Made Before July Next, Says Producer | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/church-revival-for-bicentennial-first-baptist-to-celebrate-its.html | CHURCH REVIVAL FOR BI-CENTENNIAL; First Baptist to Celebrate Its Anniversary With Series of Evangelistic Meetings Consecration of Bishop To Defer Building Operations Order to Mark Centenary Clergy School Opens Today Midtown Pastors Return Convocation of Nuns Dean Hough to Preach Here Bible Posters in Subways Boys School to Reopen | True | By Rachel K. McDowell | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/raf-bares-losses-in-40-pilot-casualties-totaled-460-in-critical.html | RAF BARES LOSSES IN '40; Pilot Casualties Totaled 460 in Critical Weeks of War | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/prince-jaime-in-italy-brother-of-spanish-throne-pretender-to-live.html | PRINCE JAIME IN ITALY; Brother of Spanish Throne Pretender to Live in Rome | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/rev-frederick-a-warden-ridley-park-pa-exector-a-minister-45-years.html | REV. FREDERICK A. WARDEN; Ridley Park, Pa., Ex-Rector, a Minister 45 Years, Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/lists-cottonseed-crushed-census-bureau-reports-122014-tons-from-aug.html | LISTS COTTONSEED CRUSHED; Census Bureau Reports 122,014 Tons From Aug. 1 to Sept. 1 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/designed-to-outlast-the-fad-for-whimsical-furniture.html | DESIGNED TO OUTLAST THE FAD FOR WHIMSICAL FURNITURE | True | The New York Times Studio | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/german-aim-pledged-by-bishops-at-fulda.html | GERMAN AIM PLEDGED BY BISHOPS AT FULDA | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fastest-plane-is-found-german-fockewulf-capable-of-flying-500-miles.html | FASTEST PLANE IS FOUND; German Focke-Wulf Capable of Flying 500 Miles an Hour | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/five-killed-in-chilean-quake.html | Five Killed in Chilean Quake | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/archilochus.html | ARCHILOCHUS | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/archives/mrs-mc-sheldon-married-in-home-exofficial-of-junior-league-is-wed.html | MRS. M.C. SHELDON MARRIED IN HOME; Ex-Official of Junior League Is Wed to John Le Roy Glover in Waterbury Ceremony | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/318-sold-for-2155526-newmarket-auction-of-yearlings-breaks-british.html | 318 SOLD FOR $2,155,526; Newmarket Auction of Yearlings Breaks British Record | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/union-pickets-block-newark-food-depots.html | UNION PICKETS BLOCK NEWARK FOOD DEPOTS | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/other-casualties.html | Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/books-published-today.html | Books Published Today | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fletchers-condition-serious.html | Fletcher's Condition Serious | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/british-say-russia-grabs-austria-oil-plan-protest-against-deal-with.html | BRITISH SAY RUSSIA GRABS AUSTRIA OIL; Plan Protest Against 'Deal' With Renner Regime for Half of the Nation's Output | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/berkelyschwab.html | Berkely--Schwab | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/loan-fund-for-refugees.html | Loan Fund for Refugees | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/war-records-in-new-site-army-will-convert-st-louis-ordnance-depot.html | WAR RECORDS IN NEW SITE; Army Will Convert St. Louis Ordnance Depot Into Center | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tigers-win-1-to-0-scoring-lucky-run-phillies-score-tying-run.html | TIGERS WIN, 1 TO 0, SCORING LUCKY RUN; PHILLIES SCORE TYING RUN AGAINST LEAGUE LEADERS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/news-of-food-molasses-lace-wafer-homemade-cooky-not-as-difficult-to.html | News of Food; Molasses Lace Wafer, Homemade Cooky, Not as Difficult to Prepare as It Seems | True | By Jane Holt | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fire-record.html | Fire Record | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/foes-plaints-at-wewak-silenced-by-australia.html | Foe's Plaints at Wewak Silenced by Australia | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sails-for-havre-today-french-cargopassenger-ship-to-have-25-on.html | SAILS FOR HAVRE TODAY; French Cargo-Passenger Ship to Have 25 on Board | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/margaret-whites-troth-she-will-be-wed-oct-20-to-lieut-wn-banister.html | MARGARET WHITE'S TROTH; She Will Be Wed Oct. 20 to Lieut. W.N. Banister, AAF | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/60-days-for-bookies-to-be-asked-in-nassau.html | 60 DAYS FOR 'BOOKIES TO BE ASKED IN NASSAU | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/labor-rows-worry-capital-detroit-situation-ominous-officials-fear.html | Labor Rows Worry Capital; Detroit Situation 'Ominous'; Officials Fear Crisis Before Peace Parley of Unions and Management, and Want Early Meeting--Congress Ponders Steps LABOR STRIFE RISE WORRIES CAPITAL Senate Bill Likely Increases Below Some Demands | True | By Louis Stark By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/services-planned-for-yom-kippur-those-of-jewish-faith-observe-day.html | SERVICES PLANNED FOR YOM KIPPUR; Those of Jewish Faith Observe Day of Atonement Starting at Sundown Tomorrow Rabbi Newman to Preach | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bushwicks-game-called-off.html | Bushwicks' Game Called Off | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/german-disavows-war-guilt-of-all-social-democrat-chief-blames-nazis.html | GERMAN DISAVOWS WAR GUILT OF ALL; Social Democrat Chief Blames Nazis and Says Workers Opposed Hitler Regime Calls for United Front | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/machinery-for-small-farms.html | MACHINERY FOR SMALL FARMS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/rail-craft-unions-seek-36hour-week-seven-afl-units-with-400000.html | RAIL CRAFT UNIONS SEEK 36-HOUR WEEK; Seven AFL Units With 400,000 Members Want 6 Days With No Pay Reduction | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/empire-isolation-opposed-by-anzacs-they-are-reported-to-be-trying.html | EMPIRE ISOLATION OPPOSED BY ANZACS; They Are Reported to Be Trying to Reduce Rather Than Strengthen British Trade Ties | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/kelleher-mass-on-wednesday.html | Kelleher Mass on Wednesday. | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/emergency-cancels-miss-edgar-nuptials.html | 'EMERGENCY' CANCELS MISS EDGAR NUPTIALS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/apartment-in-bronx-is-sold-by-trustee.html | APARTMENT IN BRONX IS SOLD BY TRUSTEE | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/business-world-wholesale-commodity-prices-trade-fairly-active-here.html | Business World; WHOLESALE COMMODITY PRICES Trade Fairly Active Here Platinum Foxes Touch $150 General Motors Plans Exports Lack of Skilled Workers | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/valentine-retires-la-guardia-delays-naming-successor-mayor-tells.html | VALENTINE RETIRES; LA GUARDIA DELAYS NAMING SUCCESSOR; Mayor Tells Police at Promotion Ceremonies New HeadWill Come From Ranks VALENTINE QUITS, LEAVING POST OPEN New Head to Come From ranks Large Hall Is Packed | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tellers-captor-rewarded.html | Teller's Captor Rewarded | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/pipeline-operation-to-be-ended-by-rfc.html | PIPELINE OPERATION TO BE ENDED BY RFC | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sports-today.html | Sports Today | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/radio-today.html | RADIO TODAY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/joe-la-motta-in-ring-tonight.html | Joe La Motta in Ring Tonight | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/exaggerated-says-hero-any-priest-would-do-as-i-did-franklin.html | 'EXAGGERATED,' SAYS HERO; Any Priest Would Do as I Did, Franklin Chaplain Asserts | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tulips-from-holland.html | TULIPS FROM HOLLAND | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/canada-to-redeem-bonds.html | Canada to Redeem Bonds | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mead-asks-idle-pay-of-25-each-week-says-he-will-join-kilgore-in.html | MEAD ASKS IDLE PAY OF $25 EACH WEEK; Says He Will Join Kilgore in Floor Fight to Restore the Truman Proposal to Bill | True | By C.p. Trussell Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/dimaggio-yankees-released-by-army-slugging-outfielder-is-no.html | DIMAGGIO, YANKEES RELEASED BY ARMY; Slugging Outfielder Is No Expected to Rejoin Club Until Next Spring | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/advertising-news-account-personnel.html | Advertising News; Account Personnel | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/anniversary-in-england.html | ANNIVERSARY IN ENGLAND | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/big-output-job-rise-envisioned-by-krug-tells-new-england-council.html | BIG OUTPUT, JOB RISE ENVISIONED BY KRUG; Tells New England Council Study Shows 87% Production, 33% Employment Gain SEES WPB ABOUT FINISHED 6 Billion Building Boom Due -- CED Findings, Labor, Other Problems Heard by Group $6,500,000,000 in Building Pays Tribute to Industry | True | By William M. Blair Special to the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/full-jobs-law-held-no-solution-more-uses-offices-and-tires-for.html | FULL JOBS LAW HELD NO SOLUTION; More USES Offices and Tires for Workers Favored by Gen. Leonard P. Ayres | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/charles-garfield-king-retired-chicago-stock-broker-aided-red-cross.html | CHARLES GARFIELD KING; Retired Chicago Stock Broker-- Aided Red Cross in 1917 | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/reporters-meet-russians-in-korea-establish-first-contact-with-red.html | REPORTERS MEET RUSSIANS IN KOREA; Establish First Contact With Red Army--Exile Government Calls for Its Return Conversation Very Limited Chungking Koreans Seek Return Calls Group Most Important Says Koreans Can Rule Land | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/krone-notes-not-legal-norwegian-consul-tells-how-holders-can-redeem.html | KRONE NOTES NOT LEGAL; Norwegian Consul Tells How Holders Can Redeem Them | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/eisenhower-warns-gis-severe-punishment-threatened-for-black-market.html | EISENHOWER WARNS GI'S; Severe Punishment Threatened for Black Market Deals | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/first-sylphides-of-season-danced-krassovska-boris-etheridge-and.html | FIRST 'SYLPHIDES' OF SEASON DANCED; Krassovska, Boris, Etheridge and Danielian Featured in Ballet Russe Cast | | By John Martin | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/macarthurs-statement-on-policy.html | MacArthur's Statement on Policy | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/disbands-refugee-board-truman-says-the-defeat-of-germany-ended-its.html | DISBANDS REFUGEE BOARD; Truman Says the Defeat of Germany Ended Its Task | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/young-stilwell-joins-the-navy.html | Young Stilwell Joins the Navy | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/to-be-discharge-center-mitchel-field-will-be-used-to-free-airmen.html | TO BE DISCHARGE CENTER; Mitchel Field Will Be Used to Free Airmen From Army | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/cannibalism-laid-to-enemy-on-nauru-homeward-bound-liberated.html | CANNIBALISM LAID TO ENEMY ON NAURU; HOMEWARD BOUND: LIBERATED PRISONERS LEAVING YOKOHAMA | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/west-european-bloc-charged-by-russian.html | WEST EUROPEAN BLOC CHARGED BY RUSSIAN | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-c-george-werner.html | MRS. C. GEORGE WERNER | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/spellman-leads-rites-packing-case-forms-altar-on-docks-at-yokohama.html | SPELLMAN LEADS RITES; Packing Case Forms Altar on Docks at Yokohama | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/cubs-defeated-by-phils-4-to-3-win-60-in-sixinning-nightcap-chicago.html | Cubs, Defeated by Phils, 4 to 3, Win, 6-0, in Six-Inning Nightcap; Chicago Leads Twice in First, but Bows to Pitching of Mulcahy and Karl-- Passeau Yields Four Hits for 17th Triumph 4,653 See Twin Bill Mott Starts Phil Rally | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/land-asks-law-to-sell-commissions-ships.html | LAND ASKS LAW TO SELL COMMISSION'S SHIPS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/reorganization-is-sought-80-john-street-corporation-asks-court-to.html | REORGANIZATION IS SOUGHT; 80 John Street Corporation Asks Court to Name Trustee | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/finance-branches-get-state-permits-general-motors-acceptance-others.html | FINANCE BRANCHES GET STATE PERMITS; General Motors Acceptance, Others Enabled to Open in Widespread Areas | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mexican-electric-plans-stock-issue-registration-filed-with-sec.html | MEXICAN ELECTRIC PLANS STOCK ISSUE; Registration Filed With SEC Covers 197,500 American Shares of $20 Par Value. 100,000 Special Shares Income Tax Exempt | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/gang-war-is-denounced-bronx-justice-imposes-stiff-term-for-beating.html | 'GANG WAR' IS DENOUNCED; Bronx Justice Imposes Stiff Term for Beating of Youth | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/reorganization-asked-by-federal-reserve-board.html | 'Reorganization' Asked By Federal Reserve Board | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/joyce-registers-knockout-victory-bartfield-declines-to-come-out-for.html | JOYCE REGISTERS KNOCKOUT VICTORY; Bartfield Declines to Come Out for Seventh Round of Listed Ten at Garden Joyce Quickly Takes Charge Majcher Beats Seidman | True | By Joseph C. Nichols | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/peter-r-fahey-78-cleveland-broker-exhead-of-several-firms-a-founder.html | PETER R. FAHEY, 78, CLEVELAND BROKER; Ex-Head of Several Firms, a Founder of Exchange, Dies-- Began as Wire Operator | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/start-new-plant-for-shulton.html | Start New Plant for Shulton | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/for-year-enlistments-reverscombbyrd-bill-sets-age-for-army-at-18.html | FOR YEAR ENLISTMENTS; Reverscomb-Byrd Bill Sets Age for Army at 18, for Navy, 17 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/appointed-sales-manager-for-ny-by-bendix-radio.html | Appointed Sales Manager For N.Y. by Bendix Radio | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/east-side-housing-site-taken-in-condemnation.html | East Side Housing Site Taken in Condemnation | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sued-by-enemy-alien-us-property-custodian-asked-to-pay-big-damage.html | SUED BY ENEMY ALIEN; U.S. Property Custodian Asked to Pay Big Damage Sum | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tugboat-crews-strike-port-of-philadelphia-is-crippled-in-dispute.html | TUGBOAT CREWS STRIKE; Port of Philadelphia Is Crippled in Dispute Over Pay | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/army-airmen-fly-to-storms-center-battered-members-of-weather.html | ARMY AIRMEN FLY TO STORM'S CENTER; Battered Members of Weather Reconnaissance Unit Report Major Disaster Is Possible | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/soong-fully-satisfied-following-truman-talks.html | Soong Fully Satisfied Following Truman Talks | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/football-giants-lose-at-cleveland-new-yorkers-beaten-by-rams-in.html | FOOTBALL GIANTS LOSE AT CLEVELAND; New Yorkers Beaten by Rams in Exhibition, 38 to 23 --Waterfield Excels | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/premiere-sept-24-for-the-ryan-girl-play-starring-june-havoc-and.html | PREMIERE SEPT. 24 FOR 'THE RYAN GIRL'; Play Starring June Havoc and Edmund Lowe to Make Bow at Plymouth Theatre Program for Germany Changes for "Marinka" | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/relief-unit-back-in-empire-state-catholic-service-chief-victim-of.html | RELIEF UNIT BACK IN EMPIRE STATE; Catholic Service, Chief Victim of Bomber Crash, Takes Up Winter Program Sees Tendency to Forget Unaffected by Ordeal | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/six-months-suspension-is-ordered-for-two-stock-exchange-members.html | Six Months Suspension Is Ordered For Two Stock Exchange Members; Board of Governors Finds on Charges That Albert L. Stamm and Albert Fried Violated Rule on May 9 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/adult-leaders-needed-head-of-camp-fire-girls-says-lack-causes.html | ADULT LEADERS NEEDED; Head of Camp Fire Girls Says Lack Causes Delinquency | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/standard-gas-wins-on-reorganization-us-court-of-appeals-sets-aside.html | STANDARD GAS WINS ON REORGANIZATION; U.S. Court of Appeals Sets Aside Judge Leahy's Rejection of the Proposal | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/betrothed.html | BETROTHED | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/new-navy-chaplain-here-to-be-guest-of-dinner.html | New Navy Chaplain Here To Be Guest of Dinner | True | The New York Times Studio, 1945 | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/four-exministers-give-up.html | Four Ex-Ministers Give Up | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/lieut-beverly-a-hall-married.html | Lieut. Beverly A. Hall Married | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/house-republicans-work-on-program-150-members-meet-in-closed.html | HOUSE REPUBLICANS WORK ON PROGRAM; 150 Members Meet in Closed Session to Prepare Legislative Plans | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/edward-warner-quits-cab-truman-hails-invaluable-work-of-board.html | EDWARD WARNER QUITS CAB; Truman Hails 'Invaluable' Work of Board Member | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/5000-quit-tractor-plant-international-harvester-output-is-halted-at.html | 5,000 QUIT TRACTOR PLANT; International Harvester Output Is Halted at Chicago | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/deane-says-russia-cooperated-fully-us-mission-head-cites-many.html | DEANE SAYS RUSSIA COOPERATED FULLY; U.S. Mission Head Cites Many Examples--Extols Work of Harriman as Envoy An Unusual Situation 17 Bombings From Russian Bases | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/aquitania-returns-7000-troops-here-nurses-thunderbirds-and-a-wac.html | AQUITANIA RETURNS 7,000 TROOPS HERE; NURSES, THUNDERBIRDS AND A WAC WHO ARRIVED ON 'GRANDMOTHER OF THE ATLANTIC' | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/hong-kong-dollar-is-restored.html | Hong Kong Dollar Is Restored | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/central-shanghai-occupied.html | Central Shanghai Occupied | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tito-says-all-may-vote.html | Tito Says All May Vote | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ends-sea-combat-areas-navy-will-now-send-merchant-ships-on-most.html | ENDS SEA COMBAT AREAS; Navy Will Now Send Merchant Ships on Most Direct Course | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/holland-orders-new-capital-levy-series-of-financial-measures-to.html | HOLLAND ORDERS NEW CAPITAL LEVY; Series of Financial Measures to Ease Debt Burden--All Paper Money Called In Urged to Get Rid of Old Notes HOLLAND ORDERS NEW CAPITAL LEVY To Aid Black Market Check | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/for-a-world-government-einstein-says-this-is-only-way-to-save.html | FOR A WORLD GOVERNMENT; Einstein Says This Is Only Way to Save Mankind | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/job-expansion-plan-gets-new-impetus-head-of-underwood-reveals.html | JOB EXPANSION PLAN GETS NEW IMPETUS; Head of Underwood Reveals Office Equipment Industry Will Top Pre-War Level ENSEMBLE LAUNDRY PLANS Over 25% of Output Listed for Out-of-Basement Installation JOB EXPANSION PLAN GETS NEW IMPETUS CLOCK PRICE REDUCED Telechron Co. Prices 'Telalarm' Below Pre-War Level | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/steel-walkout-upstate-bethlehem-lackawanna-strike-spreads-to-2000.html | STEEL WALKOUT UP-STATE; Bethlehem Lackawanna Strike Spreads to 2,000 Strip Mill Men | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ten-lawyers-in-congress-named-to-conduct-pearl-harbor-inquiry-named.html | Ten Lawyers in Congress Named To Conduct Pearl Harbor Inquiry; NAMED FOR INQUIRY ON PEARL HARBOR An Open-Hearing Advocate" For Broadening Inquiry Scope | True | By William S. White Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/british-end-shipping-censorship.html | British End Shipping Censorship | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/archives/earnings-of-ward-set-at-8401102-net-sales-of-289787519-in-first-six.html | EARNINGS OF WARD SET AT $8,401,102; Net Sales of $289,787,519 in First Six Months Showed Increase of 9.2% OTHER CORPORATE REPORTS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/the-screen-deanna-durbin-plays-part-of-debutante-heroine-in-lady-on.html | THE SCREEN; Deanna Durbin Plays Part of Debutante Heroine in 'Lady on a Train,' Universal Film Now at the Criterion Theatre | True | By Bosley Crowther | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/pace-to-howard-hanover-director-lexington-score-in-unfinished.html | PACE TO HOWARD HANOVER; Director, Lexington Score in Unfinished Trenton Program | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/chair-set-brings-1170-3day-auction-of-kline-holdings-yields-25830.html | CHAIR SET BRINGS $1,170; 3-Day Auction of Kline Holdings Yields $25,830 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/cio-seeks-strikers-at-westinghouse-electrical-union-acts-as-jobs-of.html | CIO SEEKS STRIKERS AT WESTINGHOUSE; Electrical Union Acts as Jobs of 22,000 More in Pittsburgh End in 'White Collar' Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/president-begins-rest-in-home-town-he-flies-to-kansas-city-with-mrs.html | PRESIDENT BEGINS REST IN HOME TOWN; He Flies to Kansas City With Mrs. Truman From Washington in Six and One-Half Hours BARKLEY IN THE PARTY Chief Executive, at Independence, Is Guest of Mayor and Old Friends at 'Stag' Meeting Visit to Mother Planned Stop Made at Scott Field Truman Weighs Many Problems | True | By Felix Belair Jr. Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mary-b-kilbourn-engaged-to-wed-bennett-junior-college-alumna.html | MARY B. KILBOURN ENGAGED TO WED; Bennett Junior College Alumna Fiancee of Lieut. William H. Gorman Jr. of Navy | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/fpc-announces-changes.html | FPC Announces Changes | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/miss-carolyn-brown-a-prospective-bride.html | MISS CAROLYN BROWN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/argentine-reply-found-misleading-many-errors-shown-in-answer-to-us.html | ARGENTINE REPLY FOUND MISLEADING; Many Errors Shown in Answer to U.S. Charges of Failure to Live Up to Obligations ARGENTINE REPORT FOUND MISLEADING Hidden Funds Not Hunted Axis Publications Continue Cooke Displeases Army Revolt Propaganda Scored Nazi Stronghold, Says Braden | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/for-prewar-bus-service.html | For Pre-War Bus Service | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/naples-express-office-reopens.html | Naples Express Office Reopens | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/aid-for-chinese-urged-direct-contributions-said-to-be-way-to-help.html | AID FOR CHINESE URGED; Direct Contributions Said to Be Way to Help Their Youth | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/religious-books-recently-issued-list-includes-latest-works-of.html | RELIGIOUS BOOKS RECENTLY ISSUED; List Includes Latest Works of Sholem Asch, Eric Parker, Stella Mann and Others | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/stocks-set-back-but-rally-later-aircraft-shares-lead-decline-and.html | STOCKS SET BACK BUT RALLY LATER; Aircraft Shares Lead Decline and Reaction Spreads, but Trading Is Reduced INDUSTRIALS LOSE A POINT Railway Shares in Van of Recovery--Downturn Not Viewed as Important Division at Opening Other Price Changes | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/british-to-permit-parties.html | British to Permit Parties | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/batavia-scar-free-but-people-suffer-returned-flier-says-city-has-no.html | BATAVIA SCAR FREE BUT PEOPLE SUFFER; Returned Flier Says City Has No 'Feeling of Life'-- 3 Ships Speed Hokkaido Exodus | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/berlin-police-form-union.html | Berlin Police Form Union | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/army-to-release-13000-doctors-will-also-return-3500-dentists-and.html | ARMY TO RELEASE 13,000 DOCTORS; Will Also Return 3,500 Dentists and 25,000 Nurses toCivilian Life by January 1 | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/briton-ready-to-wed-emily-hahn.html | Briton Ready to Wed Emily Hahn | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/son-to-wh-vanderbilts-father-navy-captain-is-former-governor-of.html | SON TO W.H. VANDERBILTS; Father, Navy Captain, Is Former Governor of Rhode Island | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/colleges-chart-2-billion-outlay-survey-discloses-a-building-program.html | COLLEGES CHART 2 BILLION OUTLAY; Survey Discloses a Building Program Marking Greatest Expansion in Their History COLLEGES CHART 2 BILLION OUTLAY Range of the Expenditures | True | By Benjamin Fine | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/for-service-men-and-women-stage-plays-housing-motion-pictures.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES PARTIES AND MISCELLANEOUS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/portuguese-order-69-new-ships.html | Portuguese Order 69 New Ships | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/state-pushes-veteran-hiring.html | State Pushes Veteran Hiring | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bradley-revamps-veterans-service-sweeping-decentralization-to-give.html | BRADLEY REVAMPS VETERANS' SERVICE; Sweeping Decentralization to Give 13 Districts Controls--Hospital Changes Planned BRADLEY REVAMPS VETERANS' SERVICE No Branch Official Chosen Branch Offices in Districts | True | By Charles Hurd Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/keynes-describes-british-debt-rise-us-delegates-are-reported-to-be.html | KEYNES DESCRIBES BRITISH DEBT RISE; U.S. Delegates Are Reported to Be Pressing for a Reduction of This 15 Billion Sum | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/martinfairclough.html | Martin--Fairclough | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/herlands-childs-attack-wallace-his-backing-of-odwyer-is-assailed-as.html | HERLANDS, CHILDS ATTACK WALLACE; His Backing of O'Dwyer Is Assailed as Gratuitous Advice by One Uniformed EPSTEIN PRAISES SPEECH Declares It Will Carry Great Weight With the Liberal Thinking Voters Here Attacks Tammany on Jobs Says Wallace Hurts Himself | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/4-new-flights-to-washington.html | 4 New Flights to Washington | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/child-to-lj-van-ordens-jr.html | Child to L.J. Van Ordens Jr. | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/canadian-upholds-russian-protests-attack-by-meany-on-soviet-unions.html | Canadian Upholds, Russian Protests Attack By Meany on Soviet Unions at British TUC | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ford-retains-right-to-match-other-offers-for-the-buying-of-willow.html | Ford Retains Right to Match Other Offers For the Buying of Willow Run Plant | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/giants-rally-to-top-reds-75-ending-sixgame-losing-streak-score.html | Giants Rally to Top Reds, 7-5, Ending Six-Game Losing Streak; Score Three Runs on Four Hits an Seventh-- Emmerich, Fischer and Feldman Hurl as Ottmen Close Cincinnati Series Reds Regain 3-Run Lead Voiselle Hit on Head | True | By John Drebinger Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/plans-to-buy-11-planes.html | Plans to Buy 11 Planes | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sees-us-refunds-aiding-conversion-donaldson-says-they-will-be.html | SEES U.S. REFUNDS AIDING CONVERSION; Donaldson Says They Will Be Forthcoming Once End of War is Officially Announced | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/dividends-announced-dividend-meeting-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETING TODAY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ecuador-gets-us-loan-1000000-will-go-for-road-and-highway-projects.html | ECUADOR GETS U.S. LOAN; $1,000,000 Will Go for Road and Highway Projects | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/homma-is-in-tokyo-ready-to-give-up-disavows-blame-for-abuses-on.html | HOMMA IS IN TOKYO READY TO GIVE UP; Disavows Blame for Abuses on Bataan-- Others on Criminal List Are Handed Over | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/business-index-declines.html | Business Index Declines | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/potato-ceiling-is-off-opa-suspends-curb-on-white-variety-until-oct.html | POTATO CEILING IS OFF; OPA Suspends Curb on White Variety Until Oct. 25 | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/hainan-captives-at-hong-kong.html | Hainan Captives at Hong Kong | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/more-separation-centers.html | More Separation Centers | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/milk-for-children-and-ill-free-distribution-is-agreed-to-in-case-of.html | MILK FOR CHILDREN AND ILL; Free Distribution Is Agreed To in Case of Strike Here | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/curb-seat-brings-15500.html | Curb Seat Brings $15,500 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/takehome-pay.html | TAKE-HOME PAY | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-ws-kraemer-danced-in-follies.html | MRS. W.S. KRAEMER, DANCED IN 'FOLLIES' | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mica-will-move-upstate.html | Mica Will Move Up-State | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/duke-duchess-of-windsor-sail-for-france-hell-go-to-england-alone-to.html | Duke, Duchess of Windsor Sail for France; He'll Go to England Alone to Visit Mother; EN ROUTE TO EUROPE | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/new-zealand-maps-job-setup.html | New Zealand Maps Job Set-Up | True | By Cable To the New York Times. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/two-utilities-file-plan-of-financing-southern-natural-gas-and.html | TWO UTILITIES FILE PLAN OF FINANCING; Southern Natural Gas and Federal Water and Gas Lay Proposal Before SEC New Illinois Power Claim | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/named-to-aid-veterans-59-state-counselors-are-added-to-the-58.html | NAMED TO AID VETERANS; 59 State Counselors Are Added to the 58 Already Trained | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/100000-fire-on-fitzgerald-farm.html | $100,000 Fire on Fitzgerald Farm | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/boston-bank-buys-5000000-notes-450000-school-issue-goes-to.html | BOSTON BANK BUYS $5,000,000 NOTES; $450,000 School Issue Goes to Group--$4,636,884 Bonds Listed for Next Week Hennepin County, Minn. Nashville, Tenn. Next Week's Financing | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/24-crash-in-army-plane-two-soldiers-rescued-from-a-blazing-c47-in.html | 24 CRASH IN ARMY PLANE; Two Soldiers Rescued From a Blazing C-47 in Kansas | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/eisenhower-sees-return-of-most-gis-by-new-year.html | Eisenhower Sees Return Of Most GI's by New Year | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/dodgers-forced-into-night-bill-happily-upset-cardinals-73-61.html | Dodgers, Forced Into Night Bill, Happily Upset Cardinals, 7-3, 6-1; Champions Now 3 Games Back of League Leading Cubs--Lombardi and Gregg Show Fine Form in Going Route Just Ahead of Pirates Galan Power at Plate | True | By Roscoe McGowen Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/frankfort-market-open-oldest-exchange-in-the-world-resumes-its.html | FRANKFORT MARKET OPEN; Oldest Exchange in the World Resumes Its Activities | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/eastchester-kills-empire-track-shift.html | EASTCHESTER KILLS EMPIRE TRACK SHIFT | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/tokyo-gets-us-paper-chicago-tribunes-overseas-edition-is-printed-on.html | TOKYO GETS U.S. PAPER; Chicago Tribune's Overseas Edition Is Printed on Spot | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/army-inducts-carney-draft-case-against-head-of-engineering-concern.html | ARMY INDUCTS CARNEY; Draft Case Against Head of Engineering Concern Dropped | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/3team-twin-bill-tomorrow.html | 3-Team Twin Bill Tomorrow | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/westchester-host-at-a-county-fair-first-such-event-in-22-years.html | WESTCHESTER HOST AT A COUNTY FAIR; First Such Event in 22 Years Taking Place at Center in White Plains | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/lumber-production-off-261-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 26.1% Decline Reported in Week Compared With Year Ago | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/extra-flight-to-bermuda.html | Extra Flight to Bermuda | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/edward-carey-gardiner.html | EDWARD CAREY GARDINER | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/truman-told-aims-to-yugoslav-king-letter-written-july-2-stressed.html | TRUMAN TOLD AIMS TO YUGOSLAV KING; Letter Written July 2 Stressed Hope That the Country Would Enjoy Four Freedoms Hopeful on Four Freedoms Tito Defends His Procedure | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/new-yorkers-get-dfc-17-from-this-area-among-men-of-73d-bombing-wing.html | NEW YORKERS GET DFC; 17 From This Area Among Men of 73d Bombing Wing Honored | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/acheson-names-kuhn-to-head-news-service.html | ACHESON NAMES KUHN TO HEAD NEWS SERVICE | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/roomer-dies-in-scuffle-berserk-man-shot-by-policeman-in-municipal.html | ROOMER DIES IN SCUFFLE; Berserk Man Shot by Policeman in Municipal Lodging House | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/star-of-dillinger-gets-james-role-lawrence-tierney-listed-for-bad.html | STAR OF 'DILLINGER' GETS JAMES ROLE; Lawrence Tierney Listed for 'Bad Man's Territory'--New Mexican Film at Belmont Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/philco-unit-changes-name.html | Philco Unit Changes Name | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/3-ships-dash-to-hakodate.html | 3 Ships Dash to Hakodate | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/malayan-forces-surrender.html | Malayan Forces Surrender | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/books-of-the-times-boyhood-recalled-with-affection-not-soft-with.html | Books of the Times; Boyhood Recalled With Affection Not Soft With Nostalgia | True | By John K. Hutchens | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/miller-of-browns-beats-red-sox-41-spins-5hitter-and-has-game-under.html | MILLER OF BROWNS BEATS RED SOX, 4-1; Spins 5-Hitter and Has Game Under Control All the Way-- Home Run for Mancuso | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/work-starts-soon-on-state-projects-construction-to-cost-more-than.html | WORK STARTS SOON ON STATE PROJECTS; Construction to Cost More Than $7,000,000 Planned in Westchester County ROAD REPAIRS SCHEDULED Parkway Improvements Among Many Other Jobs Slated in Post-War Program | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-roosevelt-to-be-speaker.html | Mrs. Roosevelt to Be Speaker | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/opera-gets-service-men-city-company-lists-conley-and-gari-tenors.html | OPERA GETS SERVICE MEN; City Company Lists Conley and Gari, Tenors, and 3 Others | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/new-rail-stock-group-is-formed-to-market-securities-to-buy-terminal.html | NEW RAIL STOCK; Group Is Formed to Market Securities to Buy Terminal | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/shift-newark-playoff-game.html | Shift Newark Play-Off Game | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/goldstein-appoints-schwartz.html | Goldstein Appoints Schwartz | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/communists-in-spain-aided-cuban-embassy-intervenes-for-two-arrested.html | COMMUNISTS IN SPAIN AIDED; Cuban Embassy Intervenes for Two Arrested in Round-Up | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/oxford-to-honor-eisenhower.html | Oxford to Honor Eisenhower | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/found-slain-on-pier-tractor-operator-shot-twice-in-back-near-north.html | FOUND SLAIN ON PIER; Tractor Operator Shot Twice in Back Near North River | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/seamen-picket-consul-greek-union-members-protest-halt-in-standby.html | SEAMEN PICKET CONSUL; Greek Union Members Protest Halt in Stand-By Pay | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/selected-as-odwyer-aide.html | Selected as O'Dwyer Aide | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/15-pay-rise-planned-texas-company-to-give-increase-on-return-to.html | 15% PAY RISE PLANNED; Texas Company to Give Increase on Return to 40-Hour Week | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/heads-yonkers-school-system.html | Heads Yonkers School System | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/consumers-power-redeems-bonds.html | Consumers Power Redeems Bonds | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/more-areas-surrendered.html | More Areas Surrendered | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/togliatti-would-end-all-italys-colonies.html | TOGLIATTI WOULD END ALL ITALY'S COLONIES | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/siam-seen-as-key-in-policy-for-asia-us-presses-a-peace-program-on.html | SIAM SEEN AS KEY IN POLICY FOR ASIA; U.S. Presses a Peace Program on Colonial-Minded Britain-- Indo-China France's Worry Burma-Malaya Restorations British Colonial Interests | True | By Pertinax North American Newspaper Alliance. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/will-spend-a-vast-sum-southern-bell-telephone-sets-figure-at.html | WILL SPEND A VAST SUM; Southern Bell Telephone Sets Figure at $300,000,000 or More | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/exiled-generals-get-pay-23-guatemalans-in-mexico-receive-monthly.html | EXILED GENERALS GET PAY; 23 Guatemalans in Mexico Receive Monthly Checks | True | By Cable To the New York Times. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/poland-denounces-vatican-concordat-asserts-holy-see-violated-it.html | POLAND DENOUNCES VATICAN CONCORDAT; Asserts Holy See Violated It -- Arrests and Deportations of Clerics Reported POLAND DENOUNCES VATICAN TREATY Violation by Vatican Charged | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/harvest-show-gives-awards-for-canning.html | HARVEST SHOW GIVES AWARDS FOR CANNING | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/paralysis-curbs-in-jersey-eased-few-public-schools-in-state-still.html | PARALYSIS CURBS IN JERSEY EASED; Few Public Schools in State Still Closed Because of Disease, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/utility-report.html | UTILITY REPORT | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/opa-sues-ebling-charges-brewing-company-sold-beer-at-premium-prices.html | OPA SUES EBLING; Charges Brewing Company Sold Beer at 'Premium' Prices | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/letters-to-the-times-czech-minorities-restive-recent-statement-by.html | Letters to The Times; Czech Minorities Restive Recent Statement by Dr. Benes Arouses Some Disagreement Here Korean Situation Causes Anxiety Maritime Information Sought Pearl Harbor Victory Road Attack Awakened Us, but the Need for Courts-Martial Is Seen | True | (Rev.) VILMA SZANTHO HARRINGTON.GERALDINE T. FITCH.EDWARD T. OLDHAM.ALBERT A. VOLK. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/patent-list-cut-when-japan-quit-twoday-holiday-in-august-delayed.html | PATENT LIST CUT WHEN JAPAN QUIT; Two-Day Holiday in August Delayed Payment of the Final Fees TOTAL IN WEEK ONLY 359 Cameras, Rubber and Oil Lead List of Things Drawing Inventors' Attention One-Powder for Developing NEWS OF PATENTS Artificial Rubber Patents Galore To Use Crude Oil for Engines Unusual Gadgets of the Week | True | By Jack Kilpatrick Special To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/prices-of-wheat-continue-to-rise-reports-of-government-buying-flour.html | PRICES OF WHEAT CONTINUE TO RISE; Reports of Government Buying Flour to Export to Britain Help Market Advance | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ban-on-cameras-in-planes-ended.html | Ban on Cameras in Planes Ended | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/senate-votes-5-stars-to-seven.html | Senate Votes 5 Stars to Seven | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/trolley-cars-here-on-way-to-oblivion-by-next-years-end-700-new.html | TROLLEY CARS HERE ON WAY TO OBLIVION BY NEXT YEAR'S END; 700 New Buses to Assume Travel Burden on Lines in Manhattan and Bronx TROLLEY CARS DUE FOR EARLY OBLIVION Removal to Start April 1 Motormen to Run Buses | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/uaw-plans-demand-for-30-per-cent-rise-will-take-one-company-at-a.html | UAW PLANS DEMAND FOR 30 PER CENT RISE; Will Take One Company at a Time, the Executive Board Declares in Statement | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/topics-of-the-day-in-wall-street-new-issue-market-automobile.html | TOPICS OF THE DAY IN WALL STREET; New Issue Market Automobile Financing Airplane Merger Rumors | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/macys-gets-site-in-white-plains-buys-old-high-school-at-auction-for.html | MACY'S GETS SITE IN WHITE PLAINS; Buys Old High School at Auction for New Branch to Cost $1,000,000 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/big-5-invite-other-powers-to-present-views-on-italy-evatt-is.html | Big 5 Invite Other Powers To Present Views on Italy; Evatt Is Credited With Winning Voice for Smaller Allies on Peace Treaty--Parley Picks Up Speed, Forms Secretariat BIG 5 ASK OTHERS FOR VIEWS ON ITALY Make-Up of Secretariat | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/ford-ends-all-production-blames-crippling-strikes-all-auto-industry.html | FORD ENDS ALL PRODUCTION, BLAMES CRIPPLING STRIKES; ALL AUTO INDUSTRY MENACED; TELLS OF CLOSING OF PLANTS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/radio-stations-1944-net-increased-25-over-43.html | Radio Stations' 1944 Net Increased 25% Over '43 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/hear-son-is-liberated-captured-navy-officers-parents-learn-he-is-in.html | HEAR SON IS LIBERATED; Captured Navy Officer's Parents Learn He Is in Guam | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/japanese-join-annamites.html | Japanese Join Annamites | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/gasoline-price-rise-announced.html | Gasoline Price Rise Announced | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/program-widened-to-train-veterans-school-board-will-open-two.html | PROGRAM WIDENED TO TRAIN VETERANS; School Board Will Open Two Evening Vocational Centers --Other Plans Given Instruction in Radio Tutorial Sections | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/speed-1400-home-for-discharge.html | Speed 1,400 Home for Discharge | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/stalin-receives-senator-pepper.html | Stalin Receives Senator Pepper | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/child-in-diaper-climbs-a-1300foot-mountain.html | Child in Diaper Climbs A 1,300-Foot Mountain | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/united-states-reaction-is-cool.html | United States Reaction Is Cool | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/increase-in-flights-asked.html | Increase in Flights Asked | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/british-merchant-navys-losses.html | British Merchant Navy's Losses | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/french-rail-traffic-rises-with-us-aid.html | FRENCH RAIL TRAFFIC RISES WITH U.S. AID | True | By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/realty-men-advanced-conlon-hummel-in-new-offices-with-brown.html | REALTY MEN ADVANCED; Conlon, Hummel in New Offices With Brown, Wheelock | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/senators-set-back-indians-in-9th-65-pass-with-bases-full-forces-in.html | SENATORS SET BACK INDIANS IN 9TH, 6-5; Pass With Bases Full Forces In Winning Run, Keeps Club Half-Game Behind Tigers Kuhel Blasts Triple Reynolds Routed in Seventh | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sec-upholds-nasd-in-widening-power-all-partners-and-employes-of.html | SEC UPHOLDS NASD IN WIDENING POWER; All Partners and Employes of Member Firms to Be Put Under Control SEC UPHOLDS NASD IN WIDENING POWER | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/congress-party-will-vote-in-india-working-committee-decides-to.html | CONGRESS PARTY WILL VOTE IN INDIA; Working Committee Decides to Contest All Elections in Move for Freedom | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/marthur-pledges-iron-rule-rebukes-critics-on-policy-curbs-domei.html | M'ARTHUR PLEDGES IRON RULE, REBUKES CRITICS ON POLICY; CURBS DOMEI NEWS AGENCY; FIRM GRIP MAPPED General Says All Terms of Surrender Will Be Imposed on Japan HOMMA READY TO GIVE UP Japanese Premier Asks U.S. to 'Forget Pearl Harbor' in Interests of Peace Domei Curbed, Put Under Censor Still in First Phase of Action M'ARTHUR PLEDGES IRON RULE IN JAPAN Japan to Hear of Atrocities Shorter Occupation Seen | True | By George E. Jones By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/union-painters-on-job-at-mediation-office-as-strike-leaders-arrive.html | Union Painters on Job at Mediation Office As Strike Leaders Arrive to Talk Peace | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/auto-merchants-to-celebrate.html | Auto Merchants to Celebrate | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/shoe-guild-plans-5-style-openings-producer-group-adopts-9point.html | SHOE GUILD PLANS 5 STYLE OPENINGS; Producer Group Adopts 9-Point Slate for Purpose -Spring Event Set for Nov. 5 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/cotton-trading-erratic-for-day-continues-moderately-active-futures.html | COTTON TRADING ERRATIC FOR DAY; Continues Moderately Active, Futures Closing 3 Points Higher to 2 Lower | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times; Reg. U.S. Pat. Off. Short Shots in Sundry Directions Lesson in Economics New Election System | True | By Arthur Daley | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/chile-to-get-33000000-exportimport-bank-of-washington-announces-the.html | CHILE TO GET $33,000,000; Export-Import Bank of Washington Announces the Credit | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/orchestra-opens-sept-28.html | Orchestra Opens Sept. 28 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/sneads-68-tops-golfers-ghezzi-posts-69-and-bulla-71-as-tourney.html | SNEAD'S 68 TOPS GOLFERS; Ghezzi Posts 69 and Bulla 71 as Tourney Opens at Tulsa | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/childs-advocates-goldstein-backing-candidate-for-mayor-pictured-as.html | CHILDS ADVOCATES GOLDSTEIN BACKING; Candidate for Mayor Pictured as a Warm-Hearted Man Free of Boss Dictation | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/japan-wants-airfields-plowed.html | Japan Wants Airfields Plowed | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/unions-honor-james-m-skinner.html | Unions Honor James M. Skinner | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/daughter-to-james-butlers.html | Daughter to James Butlers | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/high-school-coaches-vote-to-stop-unless-demands-for-pay-are-met.html | High School Coaches Vote to Stop Unless Demands for Pay Are Met; SAFETY POSTER CONTEST WINNERS REWARDED BY THE MAYOR | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/more-newsprint-for-us-canada-to-raise-last-quarter-shipments-10000.html | MORE NEWSPRINT FOR U.S.; Canada to Raise Last Quarter Shipments 10,000 Tons Monthly | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/field-of-17-named-in-beldame-today-30000added-stake-features.html | FIELD OF 17 NAMED IN BELDAME TODAY; $30,000-Added Stake Features Aqueduct Meet Final Card, Cut to Seven Races MASTER BID SHOWS WAY Captures Grasmere Purse by Half Length, Outrushing Edified in Stretch Scored at Chicago Wins With Stage Bond | True | By William D. Richardson | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bookie-fined-seized-again.html | 'Bookie' Fined, Seized Again | True | | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/rev-george-l-mcain-pastor-of-boonton-church-for-a-quarter-century.html | REV. GEORGE L. M'CAIN; Pastor of Boonton Church for a Quarter Century Dies | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/beef-in-storage-far-over-normal-officials-say-supplies-of-all-meats.html | BEEF IN STORAGE FAR OVER NORMAL; Officials Say Supplies of All Meats Exceed Average--Foreign Needs a Problem Supplies of Pork Reduced | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/added-capitalization-chicago-first-national-to-take-10000000-from.html | ADDED CAPITALIZATION; Chicago First National to Take $10,000,000 From Its Surplus | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/edison-strike-off-pending-election-company-and-men-agree-to-await.html | EDISON STRIKE OFF PENDING ELECTION; Company and Men Agree to Await WLB Poll to Determine a Bargaining Agent Union Sees Signal Victory Employes' Jobs Safe | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/a-goodman-sons-moving-to-queens-noodle-concern-buys-factory-of.html | A. GOODMAN & SONS MOVING TO QUEENS; Noodle Concern Buys Factory of Electric Auto-Lite Co. in Long Island City | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/treasury-suffers-in-mark-exchange-occupation-currency-taken-from.html | TREASURY SUFFERS IN MARK EXCHANGE; Occupation Currency Taken From Russians and Exchanged for Dollar Nearly Worthless Russians Have Excess Cash Many Quickly Convert Coupons | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/coffee-promotion-aided-producers-meeting-in-mexico-doubles-fund-for.html | COFFEE PROMOTION AIDED; Producers' Meeting in Mexico Doubles Fund for Purpose | True | Special to THE NEW YORK TIMES. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/abroad-news-dearth-curbs-interest-in-foreign-council-meeting.html | Abroad; News Dearth Curbs Interest in Foreign Council Meeting | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/higashikuni-bids-us-forget-dec-7-survivors-of-the-houston-upon.html | HIGASHI-KUNI BIDS U.S. FORGET DEC. 7; SURVIVORS OF THE HOUSTON UPON THEIR ARRIVAL IN WASHINGTON | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/buyers-to-occupy-business-parcels-concerns-acquire-buildings-in.html | BUYERS TO OCCUPY BUSINESS PARCELS; Concerns Acquire Buildings in Manhattan--Houses Pass to New Owners | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/army-tells-details-of-colbys-trial.html | ARMY TELLS DETAILS OF COLBY'S TRIAL | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/big-three-meeting-urged-to-fix-policy-in-victory.html | Big Three Meeting Urged To Fix Policy in Victory | True | Special to THE NEW YORK TIMES. | C1B 690547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/mrs-ww-ellsworth-widow-of-publisher-dies-in-connecticut-home-at-90.html | MRS. W.W. ELLSWORTH; Widow of Publisher Dies in Connecticut Home at 90 | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/complications-on-rationing.html | Complications on Rationing | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/brooklyn-deals-closed-new-owner-takes-2-21family-houses-on-st-johns.html | BROOKLYN DEALS CLOSED; New Owner Takes 2 21-Family Houses on St. John's Place | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/klein-of-kingsmen-hurt.html | Klein of Kingsmen Hurt | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/william-h-tafts-3d-have-son.html | William H. Tafts 3d Have Son | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/bushido-note-prepared-by-tojo-before-shooting.html | 'Bushido' Note Prepared By Tojo Before Shooting | True | | C1B 690547 |
| 1945-09-15 | 1945-09-15 | https://www.nytimes.com/1945/09/15/archives/montgomery-honored-by-belfast.html | Montgomery Honored by Belfast | True | | C1B 690547 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/rural-guignol.html | Rural Guignol | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/world-food-organization.html | WORLD FOOD ORGANIZATION | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/netherlands-loans-new-measure-designed-to-cut-interest-rates-to-3.html | NETHERLANDS LOANS; New Measure Designed to Cut Interest Rates to 3 Per Cent | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/forum-to-aid-veterans-will-look-for-jobs-for-men-in-realty-and.html | FORUM TO AID VETERANS; Will Look for Jobs for Men in Realty and Insurance | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/nuptials-are-held-for-miss-j-torney-she-is-wed-to-lieut-george-p.html | NUPTIALS ARE HELD FOR MISS J. TORNEY; She Is Wed to Lieut. George P. Montgomery, a Pilot in AAF, at Garden City Cathedral | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/for-a-stable-europe.html | For a Stable Europe | True | By Arthur D. Gayer | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reich-planes-spur-british-bond-drive-raf-display-helps-bring-first.html | REICH PLANES SPUR BRITISH BOND DRIVE; RAF Display Helps Bring First Day's Sales to $137,000,000 -- London Sees V-2 Rocket | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/lynn-s-hickok-wed-to-dr-ar-shemiot.html | LYNN S. HICKOK WED TO DR. A.R. SHEMIOT | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/false-alarm-crash-injures-32-on-bus.html | FALSE ALARM CRASH INJURES 32 ON BUS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-menacing-shadow-japans-old-order-japans-old-order.html | The Menacing Shadow: Japan's Old Order; Japan's Old Order | True | By Frank L. Kluckhohn | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/books-for-the-younger-readers-fairyland.html | Books for the Younger Readers; Fairyland | True | By Ellen Lewis Buell | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/drug-trade-seeks-surplus-products-quietly-arranging-to-buy-up-goods.html | DRUG TRADE SEEKS SURPLUS PRODUCTS; Quietly Arranging to Buy Up Goods to Protect Multi-Million Stake in Brand Items | True | By Joseph M. Graham | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/our-troops-abroad.html | OUR TROOPS ABROAD | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/policy-of-britain-on-india-attacked-industry-charges-20000000-limit.html | POLICY OF BRITAIN ON INDIA ATTACKED; Industry Charges $20,000,000 Limit on That Nation's Buying Here Is Costing Millions | True | By Charles H. Donnelly | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/black-athletics-tops-indians-62-breezes-to-ninenit-victory-while.html | BLACK, ATHLETICS, TOPS INDIANS, 6-2; Breezes to Nine-Nit Victory, While Club Collects 16 in Early Sparkling Attack 5 RUNS IN THREE INNINGS Boudreau Rejoins Cleveland-- Second Game Called Off Because of Showers | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/inaugurating-constitution-week-in-new-york-city.html | INAUGURATING CONSTITUTION WEEK IN NEW YORK CITY | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/posthumously-honored-silver-star-for-lieut-seiler-cited-for-heroism.html | POSTHUMOUSLY HONORED; Silver Star for Lieut. Seiler, Cited for Heroism in Pacific | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/automotive-work-for-war-29-billion-council-comprising-654-firms.html | AUTOMOTIVE WORK FOR WAR 29 BILLION; Council Comprising 654 Firms Will Disband Oct. 1 With World Output Record | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reuter-challenges-our-fear-of-abundance-the-labor-leader-sets-forth.html | Reuter Challenges 'Our Fear of Abundance'; The labor leader sets forth his program for reconversion and post-war prosperity. | | BY Walter P. Reuther Vice President United Automobile Workers-Cio | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/voices-of-glory-and-other-items-reporters-in-khaki.html | VOICES OF 'GLORY' AND OTHER ITEMS; Reporters in Khaki | True | By A.h. Weiler | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/jacqueline-f-quinn-becomes-affianced.html | JACQUELINE F. QUINN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/latest-book-received.html | Latest Book Received. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/palais-bourbon-for-assembly.html | Palais Bourbon for Assembly | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/squad-gives-boyington-a-watch.html | Squad Gives Boyington a Watch | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/long-strides-seen-for-rayon-output-industry-promises-to-eclipse.html | LONG STRIDES SEEN FOR RAYON OUTPUT; Industry Promises to Eclipse Steel in Importance Soon, Engineer Kohorn Says PLANT EXPANSIONS ON WAY Need for Doubling of Capacity, With Quadrupling of Fiber Facilities, Is Stressed | True | By Warren R. Williams | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reconversion-record-krug-reports-on-wpb-survey-of-employment-in.html | RECONVERSION RECORD; Krug Reports on WPB Survey of Employment in Nation's Ten Leading Cities | True | By Russell Porter | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/france-restores-subsidy-program-action-seeks-to-halt-infernal-cycle.html | FRANCE RESTORES SUBSIDY PROGRAM; Action Seeks to Halt 'Infernal Cycle' of Inflation, but Public Still Will Pay Via Taxes | True | By G.h. Archambault By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/redyeing-army-woolens-calco-chemical-develops-new-method-for.html | REDYEING ARMY WOOLENS; Calco Chemical Develops New Method for Treating Cloth | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/all-is-quiet-on-the-censorship-front.html | ALL IS QUIET ON THE CENSORSHIP FRONT | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/facilities-of-parks-used-by-75000000.html | FACILITIES OF PARKS USED BY 75,000,000 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/colorful-hardy-asters.html | COLORFUL HARDY ASTERS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/this-radioactive-world.html | THIS RADIOACTIVE WORLD | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/how-gi-joe-subbed-for-stagedoor-johnny-some-recollections-of-the.html | HOW GI JOE SUBBED FOR STAGEDOOR JOHNNY; Some Recollections of the Chivalry Practiced on the Foxhole Circuit | True | By Bernard Sobel | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/a-device-to-put-mens-minds-in-gear-it-is-the-conference-says.html | 'A Device to Put Men's Minds in Gear'; It is the conference, says Vandenberg, and the San Francisco pattern can be applied elsewhere. | True | By Arthur H. Vandenberg Senator From Michigan | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/admiral-bars-japanese-gifts.html | Admiral Bars Japanese Gifts | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/factory-in-li-city-sold.html | Factory in L.I. City Sold | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wider-motoring-vistas-modern-highway.html | WIDER MOTORING VISTAS; Modern Highway | True | By George H. Copeland | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dancewicz-is-captain-notre-dame-football-team-picks-veteran.html | DANCEWICZ IS CAPTAIN; Notre Dame Football Team Picks Veteran Quarterback | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ambulance-drivers-letters-from-africa.html | Ambulance Driver's Letters From Africa | True | By Anne Richards | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/science-in-review-radiogists-determine-the-aftereffects-of.html | SCIENCE IN REVIEW; Radiogists Determine the After-Effects of EXPLOSIONS of Atomic Bombs | True | By Waldemar Kaempffert | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/general-foods-to-build-salt-plant.html | General Foods to Build Salt Plant | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/toscanini-to-assist-children-of-italy-will-conduct-nbc-orchestra-in.html | TOSCANINI TO ASSIST CHILDREN OF ITALY; Will Conduct NBC Orchestra in Beethoven's 9th Sept. 25 Hero to Help War Orphans | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/cotton-depressed-by-selling-wave-new-losses-of-2-to-4-points-shown.html | COTTON DEPRESSED BY SELLING WAVE; New Losses of 2 to 4 Points Shown at Close, Although Market Steadies | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/germans-fight-on-in-norway.html | Germans Fight On in Norway | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/letters-to-the-times-world-union-proposed-atomic-bomb-held-to-make.html | Letters to The Times; World Union Proposed Atomic Bomb Held to Make Such A Move Necessary | True | ARTHUR B. WITTY. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/brunette-suspect-foiled-in-escape-woman-accused-of-shoplifting.html | BRUNETTE SUSPECT FOILED IN ESCAPE; Woman Accused of Shoplifting Dangles on Cord at Police Station, Drops into Custody | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/representatives-in-iraq-members-of-us-delegation-to-study.html | REPRESENTATIVES IN IRAQ; Members of U.S. Delegation to Study Conditions | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/treasure-chest-degrees-in-freedom.html | Treasure Chest; Degrees in Freedom | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/japanese-drop-word-war.html | Japanese Drop Word 'War' | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/picket-uaw-officers-shout-remove-thomas.html | Picket UAW Officers; Shout 'Remove Thomas!' | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/margin-accounts-down-customers-debit-balances-put-at-1100184172-on.html | MARGIN ACCOUNTS DOWN; Customers' Debit Balances Put at $1,100,184,172 on Aug. 31 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/michel-d-sohon.html | MICHEL D. SOHON | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/japans-house-takes-control-of-politics.html | JAPAN'S HOUSE TAKES CONTROL OF POLITICS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/yale-first-team-outstanding-unit-lack-of-capable-reserves-is-major.html | YALE FIRST TEAM OUTSTANDING UNIT; Lack of Capable Reserves Is Major Football Weakness-- Dakos Key in T-Attack | True | By Allison Danzig Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/deadlock-holds-at-westinghouse-31600-still-out-as-company-prepares.html | DEADLOCK HOLDS AT WESTINGHOUSE; 31,600 Still Out as Company Prepares to Pay Workers on Strike or Furloughed | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/japan-learns-what-american-occupation-means.html | JAPAN LEARNS WHAT AMERICAN OCCUPATION MEANS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/planes-now-used-in-guard-training-walkietalkie-radios-also-seen-for.html | PLANES NOW USED IN GUARD TRAINING; Walkie-Talkie Radios Also Seen for the First Time in Camp Smith Activities | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marcia-tugwell-married-at-home-daughter-of-the-governor-of-puerto.html | MARCIA TUGWELL MARRIED AT HOME; Daughter of the Governor of Puerto Rico Wed Here to Lieut. William M. Crandall Jr. | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/jobless-claims-off-50-state-insuprance-applications-32043-for-week.html | JOBLESS CLAIMS OFF 50%; State Insurance Applications 32,043 for Week Ended Sept. 7 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/navy-cancels-contracts-for-cigarettes-and-gum.html | Navy Cancels Contracts For Cigarettes and Gum | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/paterno-scores-hole-in-one.html | Paterno Scores Hole in One | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/sioux-declare-peace-send-pipe-to-truman-as-carnival-marks-end-of.html | SIOUX DECLARE PEACE; Send Pipe to Truman as Carnival Marks End of Pacific Strife | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/closes-jackson-heights-deal.html | Closes Jackson Heights Deal | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/geisha-girls-returning-to-occupation-in-tokyo.html | Geisha Girls Returning To Occupation in Tokyo | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/special-wpb-unit-fought-sabotage-operations-from-early-days-of-war.html | SPECIAL WPB UNIT FOUGHT SABOTAGE; Operations From Early Days of War Revealed-- Atom Work Kept Secret From It | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/20-scholarships-created-by-union-college-on-150th-birthday-honors.html | 20 SCHOLARSHIPS CREATED BY UNION; College, on 150th Birthday, Honors Student War Dead and Late President Fox | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/baby-food-on-way-to-italy.html | Baby Food on Way to Italy | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/production-at-gm-is-a-transition-key-strike-would-menace-us.html | PRODUCTION AT GM IS A TRANSITION KEY; Strike Would Menace U.S. Reconversion as Concern Did 45.3% of Auto Trade in '41 LARGE SCHEDULES LISTED Tie-Up Also Could Hit Diesel Engines, Frigidaires and Post-War Airplanes | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/birds-of-america.html | Birds of America | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/in-new-insurance-post.html | In New Insurance Post | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/nuptials-in-armonk-for-celia-mg-olney.html | NUPTIALS IN ARMONK FOR CELIA M'G. OLNEY | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hero-sank-the-awa-maru-navy-identifies-skipper-who-attacked-relief.html | HERO SANK THE AWA MARU; Navy Identifies Skipper Who Attacked Relief Ship | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/john-g-hun-dies-school-founder-67-headmaster-for-25-years-of.html | JOHN G. HUN DIES; SCHOOL FOUNDER, 67; Headmaster for 25 Years of Institution in Princeton-- Wrote on Mathematics | True | Special to THE NEW YORK TIMES. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/40000acre-resort-planned-in-missouri.html | 40,000-ACRE RESORT PLANNED IN MISSOURI | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/japanese-fire-ackack-harmless-fireworks-explanation-accepted-as.html | JAPANESE FIRE ACK-ACK; Harmless 'Fireworks' Explanation Accepted as Plausible | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/swarthmore-wins-136-duke-tallies-twice-in-turning-back-ursinus.html | SWARTHMORE WINS, 13-6; Duke Tallies Twice in Turning Back Ursinus Eleven | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/4-more-defy-china-censors.html | 4 More Defy China Censors | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/eisenhower-calls-for-election-code-africa-here-started-and-ended.html | EISENHOWER CALLS FOR ELECTION CODE; AFRICA: HERE STARTED AND ENDED THEIR MISSIONS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/natalie-v-newell-bride-of-air-pilot-central-church-in-montclair.html | NATALIE V. NEWELL BRIDE OF AIR PILOT; Central Church in Montclair Scene of Marriage to Capt. James E. Wigg, Army | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/newsprint-use-increased-202911-tons-consumed-in-august-112-rise.html | NEWSPRINT USE INCREASED; 202,911 Tons Consumed in August, 11.2% Rise Over Year Ago | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/would-aid-scientists-paper-urges-truman-to-prevent-drafting-of-this.html | WOULD AID SCIENTISTS; Paper Urges Truman to Prevent Drafting of This Group | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/millions-of-bulbs-fall-planting-for-spring-bloom.html | MILLIONS OF BULBS; Fall Planting for Spring Bloom | True | By Paul F. Frese | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/michigan-eleven-sets-back-great-lakes-272-with-freshmen-dominating.html | Michigan Eleven Sets Back Great Lakes, 27-2, With Freshmen Dominating the Play; A WOLVERINE BREAKS LOOSE AGAINST THE BLUEJACKETS. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/filipinos-prepare-to-put-off-election.html | FILIPINOS PREPARE TO PUT OFF ELECTION | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/spains-trade-increasing-exchanges-with-britain-greater-than-before.html | SPAIN'S TRADE INCREASING; Exchanges With Britain Greater Than Before Civil War | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/more-light-on-ddt-government-tests-show-where-and-how-it-can-be.html | MORE LIGHT ON DDT; Government Tests Show Where and How It Can Be Used Against Pests | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/democracy-and-japan.html | Democracy and Japan | True | By Frank S. Adams | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/home-highlights-for-the-month.html | Home Highlights for the Month | True | By Mary Roche | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miles-tops-table-tennis.html | Miles Tops Table Tennis | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/a-sailor-comes-home.html | A Sailor Comes Home | True | By Saul Levitt | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/bears-win-5-to-4-even-series-22-portners-homer-with-one-on-defeats.html | BEARS WIN, 5 TO 4; EVEN SERIES, 2-2; Portner's Homer With One On Defeats Toronto--Montreal Subdues Baltimore, 8-1 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/landis-award-to-marion-put-off-until-sept-23.html | Landis Award to Marion Put Off Until Sept. 23 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marthur-moves-cautiously-to-reform-japan-use-of-emperor-to-bring.html | M'ARTHUR MOVES CAUTIOUSLY TO REFORM JAPAN; Use of Emperor to Bring About Changes We Desire Will Be Tried | True | By Frank L.kluckhohn By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/shifts-port-security-coast-guard-returns-organiza-tion-to-peacetime.html | SHIFTS PORT SECURITY; Coast Guard Returns Organiza- tion to Peacetime Basis | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-berg-doffs-uniform-of-marine-for-golf-togs.html | Miss Berg Doffs Uniform Of Marine for Golf Togs | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/acheson-sees-italy-justifying-faith-but-he-and-premier-parri-shun.html | ACHESON SEES ITALY JUSTIFYING FAITH; But He and Premier Parri Shun Territorial Issue in Talks to Mazzini Society | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/back-in-the-saddle.html | BACK IN THE SADDLE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ruth-p-burgess-2d-engaged-to-marry-former-art-student-will-be-wed.html | RUTH P. BURGESS 2D ENGAGED TO MARRY; Former Art Student Will Be Wed to Walter E.A. Jaeggi, Swiss Vice Consul Here KIN OF STEPHEN HOPKINS Related Also to Elisha Payne --Fiance Came to U.S. in '38 to Study at Chicago U. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/community-meets-health-problem-movement-organized.html | Community Meets Health Problem; Movement Organized | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/anglous-talks-frame-our-policy-character-of-the-longrange-economic.html | ANGLO-U.S. TALKS FRAME OUR POLICY; Character of the Long-Range Economic Position to Come Out of Present Discussion WORLD PARLEY POSSIBLE Accord With Britain May Pave Way for Free Nations to Take Steps for Stability | True | By Will Lissner | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/argentina-curbs-news-to-us-again-passes-dispatch-on-airnavy-feud-on.html | ARGENTINA CURBS NEWS TO U.S. AGAIN; Passes Dispatch on Air-Navy Feud Only After Deletions-- Press Office Shaken Up | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/too-early-to-assess-japanese-occupation-critics-of-macarthur-seem.html | TOO EARLY TO ASSESS JAPANESE OCCUPATION; Critics of MacArthur Seem to Fail to Take Into Account Conditions He Faced in Taking Over COMING MONTHS REVEALING | True | By Edwin L. James | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/julia-root-brewer-affianced.html | Julia Root Brewer Affianced | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/fast-reconversion-set-for-rochester-many-photographic-chemical.html | FAST RECONVERSION SET FOR ROCHESTER; Many Photographic, Chemical, Radio and Sound Plants Will Require Only Few Changes | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/troopship-brings-mt-sinai-medics-doctors-and-nurses-are-back-in-the.html | TROOPSHIP BRINGS MT. SINAI 'MEDICS; Doctors and Nurses Are Back in the City After Service in Africa and Europe | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/athletics-pick-florida-camp.html | Athletics Pick Florida Camp | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/450000000-works-citys-hope-for-46-la-guardia-says-building-is.html | $450,000,000 WORKS CITY'S HOPE FOR '46; La Guardia Says Building Is Contingent on U.S. Grants --Gives Capital Budget | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-shape-of-things-and-goods-to-come-a-bright-new-world-lies-ahead.html | The shape of Things And Goods to Come; A bright new world lies ahead for the civilian, as store shelves fill up again. | True | By Walter H. Waggoner | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/red-army-raises-officers-rations-the-army-serenades-its-leader-in.html | RED ARMY RAISES OFFICERS' RATIONS; THE ARMY SERENADES ITS LEADER IN WORLD WAR I | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/information-unit-for-uno-is-urged-angloamerican-agencies-here-and.html | INFORMATION UNIT FOR UNO IS URGED; Anglo-American Agencies Here and in London Propose That They Be So Designated IMMEDIATE NEED IS SEEN Masaryk Plan Would Be Basis --Foreign News Bureaus in New York Reorganizing | True | By Nancy MacLennan | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/belgium-honors-usaaf-brussels-mayor-presents-silk-flag-to-deputy.html | BELGIUM HONORS USAAF; Brussels Mayor Presents Silk Flag to Deputy Air Chief | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mrs-george-c-waldo-wife-of-bridgeport-editor-was-member-of-state.html | MRS. GEORGE C. WALDO; Wife of Bridgeport Editor Was Member of State War Council | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/people-who-read-and-write-mountaineer.html | People Who Read and Write; Mountaineer | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/eisenhower-called-from-visit-in-nice.html | EISENHOWER CALLED FROM VISIT IN NICE | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/two-bills-hard-fought-in-reconversion-plan-full-employment-and.html | TWO BILLS HARD FOUGHT IN RECONVERSION PLAN; Full Employment and Benefits for the Unemployed Face Congress Hurdles | True | By C.p. Trussell | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/why-college-presidents-wear-out-their-life-and-hard-times-throw.html | Why College Presidents Wear Out; Their life and hard times throw light on the mystery of the sixty present vacancies on American campuses. | True | By Hiram Haydn Editor, the American Scholar | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/discipline-of-war-ending-in-canada-government-faces-requests-from.html | DISCIPLINE OF WAR ENDING IN CANADA; Government Faces Requests From Some Special Interests to Relinquish Controls | True | By P.j. Philip Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/allexpense-air-cruises.html | ALL-EXPENSE AIR CRUISES | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/program-building-consideration-of-a-perplexing-subject-confronting.html | PROGRAM BUILDING; Consideration of a Perplexing Subject Confronting the Youthful Artist | True | By Noel Straus | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/regional-anthology.html | Regional Anthology | True | By H.g. Merriam | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/financial-markets-labor-disturbances-upset-stocks-on-anniversary-of.html | FINANCIAL MARKETS; Labor Disturbances Upset Stocks on Anniversary of 1928-29 "Bull Market"-- Foreign Loans Under Fire | True | By John G. Forrest, Financial Editor | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/walkout-closes-plant-trenton-concern-employing-1200-shuts-down.html | WALKOUT CLOSES PLANT; Trenton Concern, Employing 1,200, Shuts Down Indefinitely | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/kagawa-to-have-role-in-japans-new-life.html | KAGAWA TO HAVE ROLE IN JAPAN'S NEW LIFE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/postwar-analogy.html | POST-WAR ANALOGY | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/sheila-m-devereux-bride-of-army-man-nurses-aide-wed-on-birthday-to.html | SHEILA M. DEVEREUX BRIDE OF ARMY MAN; Nurse's Aide Wed on Birthday to Lieut. Peter E. Pratt, Who Served in Africa, Italy WEARS IVORY SATIN GOWN Her Two Sisters Among Ten Attendants at Ceremony in St. Vincent Ferrer's | True | The New York Times Studio | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/civilians-in-rush-for-airline-seats-domestic-offices-here-are.html | CIVILIANS IN RUSH FOR AIRLINE SEATS; Domestic Offices Here Are Swamped as 4 Former Priority Classes Are Cut to One | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/new-zealand-converting-continues-aircraft-construction-on-peacetime.html | NEW ZEALAND CONVERTING; Continues Aircraft Construction on Peacetime Schedules | True | By Cable To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/he-got-around-hegira.html | HE GOT AROUND; Hegira | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/deportees-pows-head-for-germany-fritz-kuhn-is-deported.html | DEPORTEES, POWS HEAD FOR GERMANY; FRITZ KUHN IS DEPORTED | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/germans-today-doleful-and-angry-filled-with-selfpity-at-what-has.html | Germans Today: Doleful and Angry; Filled with self-pity at what has happened, they are docile and subservient, yet beneath the surface hate smolders. | True | By Drew Middleton | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/size-of-war-arm-is-peacetime-issue-but-debate-waits-until-focus.html | SIZE OF WAR ARM IS PEACETIME ISSUE; But Debate Waits Until Focus Shifts From Occupation Forces, Demobilization and Draft | True | By Sidney Shalett | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/guerrillas-army-active-in-malaya-communists-who-fought-foe-for.html | GUERRILLAS' ARMY ACTIVE IN MALAYA; Communists Who Fought Foe for Three Years Take Over Important Centers | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/colorful-mayors-a-oakey-hall.html | Colorful Mayors; A. OAKEY HALL | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/tokyo-reconsiders-atomic-bomb-effect.html | TOKYO 'RECONSIDERS' ATOMIC BOMB EFFECT | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/speaking-books.html | SPEAKING BOOKS | True | By J. Donald Adams | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-mcloghrie-wed-to-robert-l-lohman.html | MISS M'CLOGHRIE WED TO ROBERT L. LOHMAN | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/picture-credits-306115672.html | PICTURE CREDITS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wild-buying-spree-by-consumer-over-retailers-also-note-much-more.html | 'WILD BUYING' SPREE BY CONSUMER OVER; Retailers Also Note Much More Discriminatory Purchasing Than Prior to War's End | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dental-supplies-needed.html | Dental Supplies Needed | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/vienna-killer-sentenced-lange-to-be-hanged-for-slaying-microscope.html | VIENNA KILLER SENTENCED; Lange to Be Hanged for Slaying Microscope Protectors | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/navy-resumes-radio-training.html | Navy Resumes Radio Training | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/best-promotions-in-week-misses-wool-coats-are-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Wool Coats Are Called Leader by Meyer both | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/scottish-team-wins-at-oslo.html | Scottish Team Wins at Oslo | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/abroad-the-big-five-meet.html | ABROAD; The Big Five Meet | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/theodore-m-cox-albany-industrialist-headed-the-grand-jury.html | THEODORE M. COX; Albany Industrialist Headed the Grand Jury Investigating Crime | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/workers-needed-for-gis-laundry.html | Workers Needed for GI's Laundry | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/war-plants-urged-to-close-speedily-many-endanger-peacetime-future.html | WAR PLANTS URGED TO CLOSE SPEEDILY; Many Endanger Peacetime Future of Vital Industries, A.S. Homer Insists | True | By Arthur H. Richter | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/education-in-review-colleges-will-begin-immediately-the-hard.html | EDUCATION IN REVIEW; Colleges Will Begin Immediately the Hard Readjustment to the Post-War World | True | By Benjamin Fine | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/changes-made-by-the-erie.html | Changes Made by the Erie | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/auditions-arent-everything-its-a-long-hard-haul-from-the-tryout-to.html | AUDITIONS AREN'T EVERYTHING; It's a Long, Hard Haul From the Tryout to the Air | True | By Fred W. Hift | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ickes-arrives-in-london.html | Ickes Arrives in London | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/barbara-heinzen-a-bride-wed-to-maj-william-e-colby-in-lady-chapel.html | BARBARA HEINZEN A BRIDE; Wed to Maj. William E. Colby in Lady Chapel of St. Patrick's | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/crackdown-on-japans-old-guard.html | Crackdown; On Japan's Old Guard | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/an-englishwoman-and-her-kitchen.html | An Englishwoman and Her Kitchen | True | By Isabelle Mallet | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/easy-tours-in-quebec-by-bus-and-train.html | EASY TOURS IN QUEBEC; By Bus and Train | True | By Gordon Roberts | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-season-tries-out-its-wings-in-eleventh-anniversary-exhibition.html | THE SEASON TRIES OUT ITS WINGS; In Eleventh Anniversary Exhibition | True | By Edward Alden Jewell | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/milk-parley-is-set-companies-and-unions-to-meet-wednesday-on-pay.html | MILK PARLEY IS SET; Companies and Unions to Meet Wednesday on Pay Dispute | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/jane-cooper-fiancee-of-oscar-c-holder.html | JANE COOPER FIANCEE OF OSCAR C. HOLDER | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hurricane-lashes-at-miami-core-tears-north-in-florida-storm-waves.html | Hurricane Lashes at Miami; Core Tears North in Florida; STORM WAVES LASH MIAMI WATERFRONT--MAP CHARTS OF HURRICANE | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/morgan-resigns-citizens-union-job-charges-group-knifed-morris-when.html | MORGAN RESIGNS CITIZENS UNION JOB; Charges Group 'Knifed' Morris When It Supported Judge Goldstein for Mayor DICKENS, TAMMANY, SHIFTS Ex-Head of 11th A.D. Attacks Neal as 'Harlem Overlord' and Turns to Goldstein | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ernest-l-molloys-have-son.html | Ernest L. Molloys Have Son | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/department-store-sales-show-decline-for-week-new-york.html | Department Store Sales Show Decline for Week; New York | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/national-air-races-set-for-46.html | National Air Races Set for '46 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/devereux-of-wake-urges-strong-bases-aboard-us-warship-he-tells-of.html | DEVEREUX OF WAKE URGES STRONG BASES; Aboard U.S. Warship, He Tells of Fight Costing Foe 3,700-- New Camps Found in Japan | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/brazilians-engage-in-lively-campaign-queremistas-and-communists.html | BRAZILIANS ENGAGE IN LIVELY CAMPAIGN; 'Queremistas' and Communists Would Put New Constitution Ahead of New President | True | By Frank Garcia By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/eisenhower-nimitz-endorse-fund-goad.html | EISENHOWER, NIMITZ ENDORSE FUND GOAD | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/son-to-frederick-j-learys-jr.html | Son to Frederick J. Learys Jr. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dress-lines-gird-for-postwar-era-all-segments-out-to-strengthen.html | DRESS LINES GIRD FOR POST-WAR ERA; All Segments Out to Strengthen Leadership at Home, Abroad --Section Work Looms | True | By Herbert Koshetz | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/may-york-annexes-pace-takes-final-feature-of-grand-circuit-program.html | MAY YORK ANNEXES PACE; Takes Final Feature of Grand Circuit Program at Trenton | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/howard-l-gray-historian-71-dies-professor-at-bryn-mawr-for-25-years.html | HOWARD L. GRAY, HISTORIAN, 71, DIES; Professor at Bryn Mawr for 25 Years Retired in 1940-- Had Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/europes-deadly-crop-clearing-millions-of-mines-sown-by-the-nazis.html | Europe's Deadly Crop; Clearing millions of mines sown by the Nazis from now peaceful fields is a dangerous job. | True | By Sidney Shalett | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/rpi-triumphs-by-126-uses-reserve-strength-to-set-back-middlebury.html | R.P.I. TRIUMPHS BY 12-6; Uses Reserve Strength to Set Back Middlebury Eleven | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/stadium-sale-to-open-giants-vs-brooklyn-and-boston-yanks-tickets.html | STADIUM SALE TO OPEN; Giants Vs. Brooklyn and Boston Yanks Tickets Ready Tuesday | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/from-buddha-to-zoroaster.html | From Buddha to Zoroaster | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/7300000-soldiers-shipped-from-us-army-also-sent-126859000-tons-of.html | 7,300,000 SOLDIERS SHIPPED FROM U.S.; Army Also Sent 126,859,000 Tons of Cargo Overseas During War period | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/harry-trumans-story-biography-of-harry-truman.html | Harry Truman's Story; Biography of Harry Truman | True | By Turner Catledge | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/yardstick-for-youth.html | Yardstick For Youth | True | By E.b. Garside | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/tasks-before-congress-in-low-gear.html | Tasks Before Congress; In Low Gear | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/tests-tractor-in-1574mile-run.html | Tests Tractor in 1,574-Mile Run | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/chinese-here-plan-parade-of-15000-victory-march-set-for-tuesday.html | CHINESE HERE PLAN PARADE OF 15,000; Victory March Set for Tuesday Also Marks Anniversary of Manchuria Invasion | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/uranium-for-bombs.html | Uranium for Bombs | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-new-york-air.html | The New York Air | True | By Virginia Pope | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/britain-stirs-hope-of-preference-end-such-expectations-are-fired-by.html | BRITAIN STIRS HOPE OF PREFERENCE END; Such Expectations Are Fired by Lifting of Restrictions on Importations of Furs STEP PROVES BOON TO U S. Business Already Tops Million as Some See Bid to Restore London as World Center | True | By Thomas F. Conroy | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-upper-south-new-plant-called-ramie-may-boom-souths-economy.html | THE UPPER SOUTH; New Plant Called Ramie May Boom South's Economy | True | By Virginius Dabney | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/czech-war-minister-in-moscow.html | Czech War Minister in Moscow | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/los-yanquis-eliminated-americans-lose-in-first-round-of-spanish.html | LOS YANQUIS ELIMINATED; Americans Lose in First Round of Spanish Baseball, 15-10 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | By Oscar Berger | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/garden-calendar.html | Garden Calendar | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/to-discuss-peace-issues-boston-parley-on-distribution-to-be-held.html | TO DISCUSS PEACE ISSUES; Boston Parley on Distribution to Be Held Next Month | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/gets-gm-fleet-division-post.html | Gets GM Fleet Division Post | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dr-sv-sanford-educator-is-dead-university-system-chancellor-of.html | DR. S.V. SANFORD, EDUCATOR, IS DEAD; University System Chancellor of Georgia Since '35—Was Leader in South's Athletics | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/pacific-isles-listed-for-us-evacuation.html | PACIFIC ISLES LISTED FOR U.S. EVACUATION | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/frederick-e-paulsen-executive-of-brewing-concern-dies-in-new.html | FREDERICK E. PAULSEN; Executive of Brewing Concern Dies in New Suffolk at 46 | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/business-index-lower-in-week.html | BUSINESS INDEX LOWER IN WEEK | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/quislings-fate.html | Quisling's Fate | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/confusions-and-evils-of-our-time.html | Confusions and Evils of Our Time | True | By Francis Scott | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-tommies-carry-on.html | The Tommies Carry On | True | By George H. Copeland | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/weeks-program.html | WEEK'S PROGRAM | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/eleven-short-plays.html | Eleven Short Plays | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/nwlb-ruling-asked-on-radio-musicians.html | NWLB RULING ASKED ON RADIO MUSICIANS | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/tigers-twice-beat-senators-74-73-lead-by-2-games-caster-in-relief.html | TIGERS TWICE BEAT SENATORS, 7-4, 7-3; LEAD BY 2 GAMES; Caster, in Relief Role, Takes Opener on 3-Run 7th That He Starts With Single RAIN FORCES HOUR DELAY Newhouser Unable to Resume After Interruption--Trout Wins No. 18 in Nightcap | True | By Louis Effrat Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/4000000-is-voted-by-uaw-for-drive-gm-first-target-ford-workers-read.html | $4,000,000 IS VOTED BY UAW FOR DRIVE; GM FIRST TARGET; FORD WORKERS READ THAT THEY HAVE BEEN LAID OFF | True | By James B. Reston Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/central-states-illinois-and-chicago-prepare-for-expected-crime-wave.html | CENTRAL STATES; Illinois and Chicago Prepare for Expected Crime Wave | True | By Louther S. Horne | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marthur-orders-tight-censorship-foes-attitude-hit-rigid-ban-imposed.html | M'ARTHUR ORDERS TIGHT CENSORSHIP; FOE'S ATTITUDE HIT; RIGID BAN IMPOSED Allies Declare Japanese Showed 'Lack of Good Faith' in Reports MORE SUSPECTS GIVE UP Togo, III, Is Under U.S. Army Control in Tokyo-- Laurel, Filipino Puppet, Held | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/pearl-harbor-inquiry-may-call-marthur.html | PEARL HARBOR INQUIRY MAY CALL M'ARTHUR | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/soong-will-visit-de-gaulle.html | Soong Will Visit de Gaulle | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/suicide-bombing-of-us-reported-plan-of-japan.html | Suicide Bombing of U.S. Reported Plan of Japan | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/new-england-manufacturers-to-produce-new-items-on-wide-scale.html | NEW ENGLAND; Manufacturers to Produce New Items on Wide Scale | True | By William M. Blair | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/municipal-loan-long-beach-l-i.html | MUNICIPAL LOAN; Long Beach, L. I. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reestablishing-relations.html | Re-establishing Relations | True | Bg Catherine Mackenzie | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/grilse-shows-way-in-sound-regatta-mannys-international-beats.html | GRILSE SHOWS WAY IN SOUND REGATTA; Manny's International Beats Alberta by 27 Seconds-- Kandahar Victor | True | By James Robbins Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/would-drop-oats-charge-senator-thomas-asks-chicago-board-to-end.html | WOULD DROP OATS CHARGE; Senator Thomas Asks Chicago Board to End Ruling | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/nuptials-of-leonora-v-cafferty.html | Nuptials of Leonora V. Cafferty | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/pacific-states-plans-are-forming-for-return-of-the-old-tourist.html | PACIFIC STATES; Plans Are Forming for Return of the Old Tourist Trade | True | By Lawrence E. Davies | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/tangier-reply-summarized.html | Tangier Reply Summarized | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/true-mark-in-tie-for-hunter-title-shares-lead-with-royal-john-at.html | TRUE MARK IN TIE FOR HUNTER TITLE; Shares Lead With Royal John at Fairfield County Show-- Jumper General First | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/big-congress-fight-looms-on-patents-forced-licensing-issue-to-be.html | BIG CONGRESS FIGHT LOOMS ON PATENTS; Forced Licensing Issue to Be Thrashed Out by Those For, Against in Months Ahead | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/sneads-135-leads-golfers-at-tulsa-nelson-and-laffoon-tied-at-142.html | SNEAD'S 135 LEADS GOLFERS AT TULSA; Nelson and Laffoon, Tied at 142, Follow--Ghezzi and Barron Register 143s | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/at-the-roots-of-democracy-the-age-of-jackson-examines-tensions-and.html | AT THE ROOTS OF DEMOCRACY; "The Age of Jackson" Examines Tensions And Compromises Deep in Our Culture | True | By Allan Nevins | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/river-birch.html | RIVER BIRCH | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wardate-annexes-beldame-handicap-with-stretch-rush-favorite.html | WARDATE ANNEXES BELDAME HANDICAP WITH STRETCH RUSH; Favorite Outraces Letmenow by Two Lengths in $34,700 Race as Aqueduct Closes ATKINSON SCORES DOUBLE Star Rider Wins on Apropiado and Bonfire--Attendance and Betting Marks Set at Meet | True | By William D. Richardson | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/airlines-to-expand-united-has-10000000-plans-to-care-for-douglas.html | AIRLINES TO EXPAND; United Has $10,000,000 Plans to Care for Douglas Mainliners | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/big-five-are-at-work-on-new-map-of-europe-foreign-ministers.html | BIG FIVE ARE AT WORK ON NEW MAP OF EUROPE; Foreign Ministers Consider Italian Terms and Related Balkan Issues | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/athletics-buy-atlanta-star.html | Athletics Buy Atlanta Star | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mcdonald-heads-reps.html | McDonald Heads Reps | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/soviet-trial-chief-reported-removed.html | SOVIET TRIAL CHIEF REPORTED REMOVED | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/plans-for-the-orchestra-season.html | PLANS FOR THE ORCHESTRA SEASON | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/o-henry-memorial-awards-for-1945-short-story-awards.html | O. Henry Memorial Awards for 1945; Short Story Awards | True | By Kenneth Littauer | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/text-of-statement-to-japanese-press.html | Text of Statement to Japanese Press | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/church-for-2-boys-for-3-years.html | Church for 2 boys for 3 Years | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/soviet-wins-point-on-italian-treaty-gains-admission-of-the-views-of.html | SOVIET WINS POINT ON ITALIAN TREATY; Gains Admission of the Views of Ukraine, White Russia and Poland in London Session BOLSTERS TRIESTE SHIFT U.S., Britain Taking Strong Stand on Pacts for Balkans-- Ideas on 'Democracy' Vary | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/around-the-garden-fall-planting.html | AROUND THE GARDEN; Fall Planting | True | By Dorothy H. Jenkins | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dr-bernard-i-comroe-authority-on-arthritis-served-on-u-of-p-medical.html | DR. BERNARD I. COMROE; Authority on Arthritis Served on U. of P. Medical Faculty | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/a-melodrama-with-a-sprinkling-of-songs.html | A Melodrama With a Sprinkling of Songs | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/westchester-workshop-to-open.html | Westchester Workshop to Open | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/labor-and-management-a-british-view.html | Labor and Management: a British View | True | By Lee Cooper | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mayor-plays-role-as-head-of-police-he-sits-in-the-chair-vacated-by.html | MAYOR PLAYS ROLE AS HEAD OF POLICE; He Sits in the Chair Vacated by Valentine to Get Information on Choosing a Successor | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/back-to-work-william-wyler-out-of-the-army-returns-to-directing.html | BACK TO WORK; William Wyler, Out of the Army, Returns to Directing Pictures in Hollywood | True | By Thomas M. Pryor | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/motor-products-clears-1008808-net-for-fiscal-year-ended-with-june.html | MOTOR PRODUCTS CLEARS $1,008,808; Net for Fiscal Year Ended With June Is Equal to $2.58 a Share | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/quincy-roberts-weds-in-belfast.html | Quincy Roberts Weds in Belfast | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/20-veterans-on-way-home-killed-in-kansas-city-airplane-crash-20.html | 20 Veterans, on Way Home, Killed In Kansas City Airplane Crash; 20 VETERANS DIE IN PLANE CRASH | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/4th-air-force-wins-1714-vetranos-field-goal-near-end-beats-favored.html | 4TH AIR FORCE WINS, 17-14; Vetrano's Field Goal Near End Beats Favored Superbombers | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/inquiry-on-laval-ended-commission-proposes-that-trial-be-held-early.html | INQUIRY ON LAVAL ENDED; Commission Proposes That Trial Be Held Early in October | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/gen-roosevelt-borrowed-600000-uncle-suggested-elliott-call-on.html | GEN. ROOSEVELT BORROWED $600,000; Uncle Suggested Elliott Call on Hartford for $200,000 Loan, Settled Later for $4,000 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/demolitions-continue-japanese-list-vessels.html | Demolitions Continue; Japanese List Vessels | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mcallumbeatty-take-jersey-golf-top-glen-ridge-memberguest-field.html | M'CALLUM-BEATTY TAKE JERSEY GOLF; Top Glen Ridge Member-Guest Field With 73--Hoffman and Irwin Gain Net Award | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/homma-says-he-was-ready-to-quit-when-force-on-corregidor-gave-up.html | Homma Says He Was Ready to Quit When Force on Corregidor Gave Up; Homma Says He Was Ready to Quit When Force on Corregidor Gave Up | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/coordinated-research.html | COORDINATED RESEARCH | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/red-aided-by-argentina-embassy-intervenes-in-spain-in-case-of-two.html | RED AIDED BY ARGENTINA; Embassy Intervenes in Spain in Case of Two Communists | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/buying-is-active-in-rumson-area-on-jersey-shore-two-deals-closed-in.html | BUYING IS ACTIVE IN RUMSON AREA ON JERSEY SHORE; Two Deals Closed in Popular Resort--15-Room Dwelling Sold in Little Silver PURCHASE IN MONTCLAIR Investor Acquires Commercial Building With Six Stores in Englewood | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/12-hits-by-giants-trip-pirates-95-zimmermans-third-home-run-paces.html | 12 HITS BY GIANTS TRIP PIRATES, 9-5; Zimmerman's Third Home Run Paces Attack--Zabala Wins After Replacing Voiselle | True | By John Drebinger Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/strikes-in-detroit-area-add-77000-to-idle-total.html | Strikes in Detroit Area Add 77,000 to Idle Total | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/fg-gruen-dead-watch-executive-former-president-chairman-of-green.html | F.G. GRUEN DEAD; WATCH EXECUTIVE; Former President, Chairman of Green Co.--Started Modern Watchmakers Guild | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/appraisers-to-meet-group-will-gather-in-saranac-with-state-realty.html | APPRAISERS TO MEET; Group Will Gather in Saranac With State Realty Session | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-true-glory.html | 'The True Glory' | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/soviet-bid-for-oil-barred-by-austria-renner-regime-says-potsdam.html | SOVIET BID FOR OIL BARRED BY AUSTRIA; Renner Regime Says Potsdam Accord Did Not Justify Half Share in Zistersdorf Field | True | By John MacCormac By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/vaughan-kendall-member-of-army-air-forces-dies-of-poliomyelitis-in.html | VAUGHAN KENDALL; Member of Army Air Forces Dies of Poliomyelitis in Denver | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/17-get-scholarships-mayor-presents-100-awards-to-handicapped-boys.html | 17 GET SCHOLARSHIPS; Mayor Presents $100 Awards to Handicapped Boys and Girls | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/discharge-near-for-harris.html | Discharge Near for Harris | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/roast-and-fried-chicken-roast-chicken.html | Roast and Fried Chicken; ROAST CHICKEN | True | By Jane Holt | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/economic-evolution-in-latin-america.html | Economic Evolution in Latin America | True | By Bertram D. Wolfe | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-dance-miscellany-premiere-of-ballet-by-todd-bolender-other-new.html | THE DANCE: MISCELLANY; Premiere of Ballet by Todd Bolender-- Other New Works in Prospect | True | By John Martin | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/sports-of-the-times-champion-among-champions.html | Sports of the Times; Champion Among Champions | True | By Arthur Daley | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reign-of-dahlias-flowers-in-spite-of-shade.html | REIGN OF DAHLIAS; Flowers in Spite of Shade | True | By Lynn B. Dudley | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/heres-how-victor-over-lady-gunner-beats-12-favorite-by-three-and.html | HERES HOW VICTOR OVER LADY GUNNER; Beats 1-2 Favorite by Three and Half Lengths in Match Race at Narragansett | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/catalogue-of-horror.html | Catalogue Of Horror | True | By Richard Match | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/midwest-states-farmers-wonder-if-corn-will-escape-first-killing.html | MIDWEST STATES; Farmers Wonder if Corn Will Escape First Killing Frost | True | By Roland M. Jones | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/brecheen-of-cards-downs-phillies-31-st-louis-reduces-cubs-lead-to-3.html | BRECHEEN OF CARDS DOWNS PHILLIES, 3-1; St. Louis Reduces Cubs' Lead to 3 Games as Southpaw Hurls 13th Victory | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/events-of-interest-in-shipping-world-record-of-american-bureau-off.html | EVENTS OF INTEREST IN SHIPPING WORLD; Record of American Bureau Off Secret List and Now Available to Public | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/for-order-in-china-internal-tensions.html | For Order in China; Internal Tensions | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/aid-for-unemployed.html | Aid for Unemployed | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/salvation-army-services-the-salvation-army-will-conduct-a-farewell.html | Salvation Army Services; The Salvation Army will conduct a farewell service to four of its out-- standing officers and a service of welcome for officers promoted to new posts today at 3 P.M. in its Centennial Memorial Temple, 120 West Fourteenth Street. The service will be preceded by a recep-- tion at the temple entrance of cadets just entering the Officers' Training College in the Bronx. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/outlook-is-poor-for-fine-whisky-scotch-and-bourbon-are-in-short.html | OUTLOOK IS POOR FOR FINE WHISKY; Scotch and Bourbon Are in Short Supply, but Blends in Plenty Are Expected | True | By Jay Walz | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/down-on-the-farm-three-recent-films-make-gestures-toward-the.html | DOWN ON THE FARM; Three Recent Films Make Gestures Toward the Unfamiliar Soil | True | By Bosley Crowther | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/notes-on-scince-antiragweed-spray-is-tried-out-in-buffaloserum-for.html | NOTES ON SCINCE; Anti-Ragweed Spray Is Tried Out In Buffalo-- Serum for Typhus | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/special-services-mark-yom-kippur-jewish-soldiers-everywhere-to-hear.html | SPECIAL SERVICES MARK YOM KIPPUR; Jewish Soldiers Everywhere to Hear Message the Day of Atonement Brings | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/american-growth-the-middle-years.html | American Growth: The Middle Years | True | By C.b. Palmer | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/princess-elizabeth-hurt-riding.html | Princess Elizabeth Hurt Riding | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/end-of-the-war-a-legal-mystery-congress-will-have-the-say-as-to.html | END OF THE WAR A LEGAL MYSTERY; Congress Will Have the Say as to When Many Special Enactments, Expire | True | BY Samuel A. Tower | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/realty-board-returns-to-golf.html | Realty Board Returns to Golf | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/former-police-commissioner-now-a-chief-investigator.html | FORMER POLICE COMMISSIONER NOW A CHIEF INVESTIGATOR' | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/essenator-herring-of-iowa-dies-at-66.html | EX-SENATOR HERRING OF IOWA DIES AT 66 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reuther-puts-case-for-gm-wage-rise-cio-leader-in-letter-to-wilson.html | REUTHER PUTS CASE FOR GM WAGE RISE; CIO Leader, in Letter to Wilson, Argues 30% Less Take-Home Pay, Higher Living Costs PICTURES PROFITS OF WAR He Holds Company Well Able to Meet Needs of Workers Without Increasing Prices | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/owi-shuts-up-shop-capital-activities-halt-ahead-of-time-in.html | OWI SHUTS UP SHOP; Capital Activities Halt Ahead of Time in President's Order | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/james-j-head-dies-tobacco-executive.html | JAMES J. HEAD DIES; TOBACCO EXECUTIVE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/painters-demands-denied-employers-and-strikers-fail-to-agree-on.html | PAINTERS DEMANDS DENIED; Employers and Strikers Fail to Agree on Proposals | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/higher-education-is-air-minded-access-to-instruction.html | Higher Education Is Air Minded; Access to Instruction | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/occupation-plans-in-japan-revised.html | Occupation Plans In Japan Revised | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/edna-m-sprunt-bride-of-radar-instructor.html | EDNA M. SPRUNT BRIDE OF RADAR INSTRUCTOR | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/university-training.html | University Training | True | By Joseph Warren Beach | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/big-5-would-strip-italy-of-colonies-on-us-proposal-development-is-a.html | BIG 5 WOULD STRIP ITALY OF COLONIES ON U.S. PROPOSAL; Development is a Surprise at Parley -- Adoption Expected After Study by Deputies WIDER SCOPE FOR RUSSIA Two of Her Republics as Well as Poland Are Invited to Give Views to Council | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/elizabeth-eliot-of-englewood-betrothed-to-harley-l-moore-veteran-of.html | Elizabeth Eliot of Englewood Betrothed To Harley L. Moore, Veteran of Tarawa; FIANCEES OF FORMER SERIVICE MEN | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/basca-of-temple-injured.html | Basca of Temple Injured | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/powerful-tuc-in-britain-helps-the-new-government-refrains-from.html | POWERFUL TUC IN BRITAIN HELPS THE NEW GOVERNMENT; Refrains From Making New Demands While Reserving Right to Criticize in Future | True | By Charles Egan | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/india-warned-of-46-famine.html | India Warned of '46 Famine | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/studedaker-line-shown-improvements-and-new-body-styling-revealed-in.html | STUDEDAKER LINE SHOWN; Improvements and New Body Styling Revealed in Models | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/rockets-top-fort-pierce-1310.html | Rockets Top Fort Pierce, 13-10 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/lady-cheylesmore-daughter-of-late-fo-frenches-widow-of-peer-dies-in.html | LADY CHEYLESMORE; Daughter of Late F.O. Frenches, Widow of Peer, Dies in Newport | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/lieut-brueckner-wins-swim.html | Lieut. Brueckner Wins Swim | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/two-uno-meetings-planned-representative-of-fourteen-nations-are.html | TWO UNO MEETINGS PLANNED; Representative of Fourteen Nations Are Slowly Hammering Out the Details | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/is-hitler-dead-or-alive-nobody-knows-for-sure-and-the-basis-for-a.html | IS HITLER DEAD OR ALIVE?; Nobody Knows for Sure, and the Basis for a Disturbing Legend Has Been Laid | True | By Harry Collins By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/housing-projects-with-17000-units-to-get-state-aid-brooklyn-housing.html | HOUSING PROJECTS WITH 17,000 UNITS TO GET STATE AID; Brooklyn Housing Project and Manhattan Deals Attract Interest | True | By Lee E. Cooper | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/many-fleet-units-due-home-for-navy-day.html | MANY FLEET UNITS DUE HOME FOR NAVY DAY | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/lieut-joan-dotson-navy-nurse-wed-widow-of-mit-aide-is-the-bride-of.html | LIEUT. JOAN DOTSON, NAVY NURSE, WED; Widow of M.I.T. Aide Is the Bride of Comdr. Jack Arthur Obermeyer in Cambridge | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/other-titles-on-the-fiction-list.html | Other Titles on the Fiction List | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/new-plans-made-to-aid-veterans-work-of-service-centers-here-to-be.html | NEW PLANS MADE TO AID VETERANS; Work of Service Centers Here to Be Expanded to Help in Change to Civilian Life | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/fast-oberlin-team-checks-rochester-triumphs-by-2712-for-third.html | FAST OBERLIN TEAM CHECKS ROCHESTER; Triumphs by 27-12 for Third Straight, Blanking Rivals Until Last Quarter QUICK SCORE BY BOSWELL Strand Tallies in 3d Period After Addison and Breckenridge Add Touchdowns | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/bridge-opening-lead.html | BRIDGE OPENING LEAD | True | By Albert H. Morehead | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/germans-in-spain-drive-on-schools-ask-reopening-of-22-former-nazi.html | GERMANS IN SPAIN DRIVE ON SCHOOLS; Ask Reopening of 22 Former Nazi Educational Centers --Allies Oppose Move | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hurley-reported-about-to-resign-ambassador-to-china-said-to-believe.html | HURLEY REPORTED ABOUT TO RESIGN; Ambassador to China Said to Believe He Can Do No More to End Factional Strife | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/a-hero-returns-wainwright1942-and-1945.html | A Hero Returns; WAINWRIGHT--1942 AND 1945 | True | The New York Times (U.S. Signal Corps) | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dominican-president-assailed-as-dictator.html | DOMINICAN PRESIDENT ASSAILED AS DICTATOR | True | By Cable To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/cynthia-stouts-troth-graduate-of-pine-manor-will-be-wed-to-harvey-c.html | CYNTHIA STOUT'S TROTH; Graduate of Pine Manor Will Be Wed to Harvey C. Pond Jr. | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/honored-for-25-years-in-hollandamerica-line.html | Honored for 25 Years In Holland-America Line | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hollywoods-veterans-on-the-way-back.html | HOLLYWOOD'S VETERANS; On the Way Back | True | By Fred Stanley | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-deep-south-making-farms-from-swamps-is-a-postwar-goal.html | THE DEEP SOUTH; Making Farms From Swamps Is a Post-War Goal | True | By George W. Healy Jr. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/air-medal-awarded-tsgt-maturin-frye-waldo-is-honored-posthumously.html | AIR MEDAL AWARDED; T/Sgt. Maturin Frye Waldo Is Honored Posthumously | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/columbia-reports-record-inquiries-returning-interest-in-school-has.html | COLUMBIA REPORTS RECORD INQUIRIES; Returning Interest in School Has Reached Extraordinary Proportions,' Butler Says | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-world-of-stamps-eire-commemorates-centenary-of-young-ireland.html | THE WORLD OF STAMPS; Eire Commemorates Centenary of Young Ireland Movement-- Quisling Issues | True | By Kent B. Stiles | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/here-and-there.html | HERE AND THERE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/quick-tufts-drive-trips-coast-guard-jumbos-score-2-touchdowns-soon.html | QUICK TUFTS DRIVE TRIPS COAST GUARD; Jumbos Score 2 Touchdowns Soon After Start and Hold On to Triumph, 14-6 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/harvard-expects-4000-civilians.html | Harvard Expects 4,000 Civilians | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-jane-e-adams-is-married-in-jersey.html | MISS JANE E. ADAMS IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-nation-the-worlds-trade.html | THE NATION; The World's Trade | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/atomic-power-control-held-must-legislation-us-experts-oppose-united.html | ATOMIC POWER CONTROL HELD 'MUST' LEGISLATION; U.S. Experts Oppose United Nations Trusteeship of Development | True | By Cabell Phillips | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-ct-bartlett-wed-to-sergeant-married-in-middletown-nj-to-leroy.html | MISS C.T. BARTLETT WED TO SERGEANT; Married in Middletown, N.J., to Leroy A. Metcalf Jr., AAF, Veteran of Aleutians | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/opa-to-raise-price-of-foreign-silver-increase-will-be-made-despite.html | OPA TO RAISE PRICE OF FOREIGN SILVER; Increase Will Be Made Despite Supply of 2,000,000,000 Ounces in Treasury | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/melchior-arrives-in-iceland.html | Melchior Arrives in Iceland | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/by-ones-and-by-groups-one-artist-as-seen-by-another.html | BY ONES AND BY GROUPS; One Artist as Seen by Another | True | By Howard Devree | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/three-gis-wed-wacs-in-paris.html | Three GI's Wed Wacs in Paris | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/poems-in-midpassage.html | Poems in Mid-Passage | True | By Rolfe Humphries | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/prospects-brighten-for-increase-in-goods.html | PROSPECTS BRIGHTEN FOR INCREASE IN GOODS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/truman-wills-study-action-he-can-take-to-end-labor-rows-president.html | TRUMAN WILLS STUDY ACTION HE CAN TAKE TO END LABOR ROWS; President on Return Today Will Also Decide Peacetime Functions of War DepartmentSPENDS 'BUSY DAY IN TOWNVisits Mother, Goes to Barber,Buys Socks From Friendand Lunches at Club | True | By Felix Belair Jr. Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/bartenders-plan-membership-drive-area-strikes-to-be-called-on-the.html | BARTENDERS PLAN MEMBERSHIP DRIVE; 'Area Strikes' to Be Called on the Cafes and Night Clubs Using Nonunion Help | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/18021812.html | 1802-1812 | True | By Nash K. Burger | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/maj-rc-hoffman-to-wed-in-france-aide-of-berlin-council-control-will.html | MAJ. R.C. HOFFMAN TO WED IN FRANCE; Aide of Berlin Council Control Will Marry Thursday Mlle. Cecile. M.F. de Poulpiquet | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/alice-joyce-sues-third-spouse.html | Alice Joyce Sues Third Spouse | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/shipyard-will-be-closed-american-company-completes-toledo-deal-in.html | SHIPYARD WILL BE CLOSED; American Company Completes Toledo Deal in Cleveland | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dr-nichols-bride-of-army-physician-married-here.html | DR. NICHOLS BRIDE OF ARMY PHYSICIAN; MARRIED HERE | True | Ruth E. Cushman | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/workers-benefits-facing-problems-profitsharing-pension-and-annuity.html | WORKERS' BENEFITS FACING PROBLEMS; Profit-Sharing, Pension and Annuity Plans Not All Sure of Permanency GOOD FAITH TO BE ISSUE Bureau of Internal Revenue Rules on Typical Case of 'Business Necessity' | True | By Godfrey N. Nelson | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/george-meany-rebuked-afl-group-protests-against-criticism-of.html | GEORGE MEANY REBUKED; AFL Group Protests Against Criticism of Russian Unions | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/industrial-deals-made-in-jersey-milltown-and-newark-plants-sold-new.html | Industrial Deals Made in Jersey; Milltown and Newark Plants Sold; New Tenants Sought | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/coaching-post-for-masters.html | Coaching Post for Masters | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/plant-buying-opposed.html | Plant Buying Opposed | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/milcave-shatters-record-at-laurel-paying-710-friedman-mare-defeats.html | MILCAVE SHATTERS RECORD AT LAUREL; Paying $7.10, Friedman Mare Defeats Megogp by Neck in Bryan-O'Hara Memorial DESERT ACE RUNS THIRD Favored Marine Victory Wins Eastern Shore Handicap by a Length and a Half | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/betsey-r-stoddard-wed-to-aaf-officer-wears-ivory-satin-at-marriage.html | BETSEY R. STODDARD WED TO AAF OFFICER; Wears Ivory Satin at Marriage to Lieut. William Vandersteel in Church at Hewlett ESCORTED BY HER FATHER Mrs. James Hilton Is Honor Matron--Reception Held at Rockaway Hunting Club | True | Special to THE NEW YORK TIMES. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/yankees-in-split-with-the-browns-yankee-manager-ordered-out-st.html | YANKEES IN SPLIT WITH THE BROWNS; Yankee Manager Ordered Out, St. Louis Player Comes In | True | By James P. Dawson | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/finds-home-funds-ample-twohy-says-five-billion-dollars-will-be.html | FINDS HOME FUNDS AMPLE; Twohy Says Five Billion Dollars Will Be Available | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/metcalf-back-at-chicago-u.html | Metcalf Back at Chicago U. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/collins-back-on-rwlb-three-new-members-also-named-by-chairman.html | COLLINS BACK ON RWLB; Three New Members Also Named by Chairman Gellhorn | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/cuba-argues-for-end-of-radio-agreement.html | CUBA ARGUES FOR END OF RADIO AGREEMENT | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-film-scene-in-london-strictly-a-family-affair.html | THE FILM SCENE IN LONDON; Strictly a Family Affair | True | By C.a. Lejeune | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/de-gaulle-is-issue-in-french-voting-commemorating-the-liberation-of.html | DE GAULLE IS ISSUE IN FRENCH VOTING; COMMEMORATING THE LIBERATION OF PARIS | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/weariness-of-teachers-held-a-drag-on-english.html | Weariness of Teachers Held a Drag on English | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/labor-crisis-a-showdown-impends.html | Labor Crisis; A Showdown Impends | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/bridgley-victor-on-links-defeats-karry-and-inglesby-to-reach-bright.html | BRIDGLEY VICTOR ON LINKS; Defeats Karry and Inglesby to Reach Bright Semi-Finals | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/school-plan-used-to-decrease-bias-human-relations-counselor-is-aide.html | SCHOOL PLAN USED TO DECREASE BIAS; Human Relations Counselor Is Aide to Negroes and Jews on Washington Heights | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-veteran-public-confusion-and-discontentment-is-found-over-slow.html | The Veteran; Public Confusion and Discontentment Is Found Over Slow Demobilization | True | By Charles Hurd Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/note-for-home-planners.html | Note for Home Planners | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/famous-statues-of-paris-are-coming-out-of-hiding.html | Famous Statues of Paris Are Coming Out of Hiding | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/barbara-bartlett-is-wed-to-captain-bride-in-new-britain-church-of.html | BARBARA BARTLETT IS WED TO CAPTAIN; Bride in New Britain Church of Winthrop H. Lee, Army, Who Was Overseas 33 Months | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/proposes-to-lease-utah-steel-plant-colorado-fuel-and-iron-corp-lays.html | PROPOSES TO LEASE UTAH STEEL PLANT; Colorado Fuel and Iron Corp. Lays 5-Year Plan Before RFC and DPC | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/truck-users-hoping-for-rapid-production.html | TRUCK USERS HOPING FOR RAPID PRODUCTION | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-madcap-durands-of-papeete.html | The Madcap Durands of Papeete | True | By Richard Match | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/shifts-office-to-detroit-martinparry-corp-makes-move-converts.html | SHIFTS OFFICE TO DETROIT; Martin-Parry Corp. Makes Move -- Converts Without Lay-Offs | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/return-of-baseball-is-sought-in-japan.html | Return Of Baseball Is Sought in Japan | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/leo-altenberg.html | LEO ALTENBERG | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/busher-is-beaten-but-sets-a-record-276120-earnings-new-high-for-a.html | BUSHER IS BEATEN, BUT SETS A RECORD; $276,120 Earnings New High for a Filly as Choice Runs Second to Quick Reward | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/benjaminaronowitz-talmudical-scholar.html | BENJAMIN--ARONOWITZ, TALMUDICAL SCHOLAR | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-carol-m-smith-pennsylvania-bride-pagemacchesney.html | MISS CAROL M. SMITH PENNSYLVANIA BRIDE; Page-- MacChesney | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/party-lines-are-drawn-for-the-1946-election-gop-and-democrats-begin.html | PARTY LINES ARE DRAWN FOR THE 1946 ELECTION; GOP and Democrats Begin to Canvass Chances to Control Next Congress | True | By Luther Huston | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/quick-labor-plan-urged-in-capital-interim-program-is-favored-to.html | QUICK LABOR PLAN URGED IN CAPITAL; Interim Program Is Favored to Ease Stress Pending the Big Industry--Union Parley | True | By Louis Stark Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/la-motta-victor-in-bout-carubia-refuses-to-answer-bell-for-4th-at.html | LA MOTTA VICTOR IN BOUT; Carubia Refuses to Answer Bell for 4th at Ridgewood Grove | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wealthy-german-seized-fimmens-is-45th-coal-mine-owner-arrested-by.html | WEALTHY GERMAN SEIZED; Fimmens Is 45th Coal Mine Owner Arrested by British | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/melville-pt-victor-320-torpedo-boat-eleven-shows-fast-attack-to-top.html | MELVILLE PT VICTOR, 32-0; Torpedo Boat Eleven Shows Fast Attack to Top Worcester Tech | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/old-mayflower-wears-new-honor-yacht-of-5-presidents-served-coast.html | OLD MAYFLOWER WEARS NEW HONOR; Yacht of 5 Presidents Served Coast Guard Discloses | True | Special to THE NEW YORK TIMES. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/vatican-decries-rift-declared-in-warsaw.html | VATICAN DECRIES RIFT DECLARED IN WARSAW | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/de-los-rios-urges-warning-to-franco-by-cable-to-the-new-york-times.html | DE LOS RIOS URGES WARNING TO FRANCO; By Cable to THE NEW YORK TIMES. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/a-nottoomodel-dairy.html | A Not-Too-Model Dairy | True | By Andrea Parke | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mrs-cr-parker-wed-former-charlotte-riggs-bride-of-duncan-d-sutphen.html | MRS. C.R. PARKER WED; Former Charlotte Riggs Bride of Duncan D. Sutphen Jr. | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/texas-ranger-escorts-new-goat-to-annapolis.html | Texas Ranger Escorts New Goat to Annapolis | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-mona-a-hall-fiancee-of-ensign-student-at-katharine-gibbs.html | MISS MONA A. HALL FIANCEE OF ENSIGN; Student at Katharine Gibbs School Will Be Married to Thomas B. Fisher, Navy | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mr-winston-churchill-mp-politics-remains-his-career-as-he-sets-out.html | Mr. Winston Churchill, M.P.; Politics remains his career as he sets out on his new job as the leader of His Majesty's opposition. | True | By A. Beverley Baxter Conservative Member of Parliament | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/suzuki-said-to-flee-vengeful-military.html | SUZUKI SAID TO FLEE VENGEFUL MILITARY | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/entry-of-more-jews-in-view-in-palestine.html | ENTRY OF MORE JEWS IN VIEW IN PALESTINE | True | By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/topics-of-the-times-people-in-history.html | Topics of The Times; People in History | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ecuador-frees-bank-accounts.html | Ecuador Frees Bank Accounts | True | By Cable To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/food-crisis-seen-in-europe-by-own-a-holiday-trip-for-french.html | FOOD CRISIS SEEN IN EUROPE BY OWN; A HOLIDAY TRIP FOR FRENCH CHILDREN | True | By Walter H. Waggoner Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/drive-for-swedish-danish-markets-urged-with-easy-credits-for.html | Drive for Swedish, Danish Markets Urged, With Easy Credits for Attainment of Goal | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/the-guilds-the-rileys-indulge-in-a-family-songfest.html | THE GUILD'S; The Rileys Indulge in a Family Songfest | True | By Jack Gould | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/greyhound-gains-ox-ridge-honors-bestinshow-prize-annexed-by-magic.html | GREYHOUND GAINS OX RIDGE HONORS; Best-in-Show Prize Annexed by Magic of Mardormere in Competition at Darien AWARD TO POINTER TEMPO Boxer Warlord, Blakeen Luzon Among the Group Victors-- Welsh Terrier Wins | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/us-court-to-hear-b-o-refund-plan-airing-of-record-refinancing-set.html | U.S. COURT TO HEAR B.& O. REFUND PLAN; Airing of Record Refinancing Set Tomorrow, With 81% of Holders Assenting | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/william-m-prest-suffolk-mass-probate-judge-for-22-years-dies-at-83.html | WILLIAM M. PREST; Suffolk, Mass., Probate Judge for 22 Years Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/scarcity-continues-to-plague-hotels-survey-shows-they-will-be-faced.html | SCARCITY CONTINUES TO PLAGUE HOTELS; Survey Shows They Will Be Faced With Problem During Rest of Year and Beyond | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/building-a-nation.html | Building A Nation | True | By Hans Kohn | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/navy-officials-honored-4-get-civilian-service-awards-for-procuring.html | NAVY OFFICIALS HONORED; 4 Get Civilian Service Awards for Procuring Ships and Supplies | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/trusty-evergreens-now-is-the-best-time-for-setting-out-trees-that.html | TRUSTY EVERGREENS; Now Is the Best Time for Setting Out Trees That Keep Their Leaves All Year | True | By Donald Wyman Horticulturist, Arnold Arboretum | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/4-receive-harvest-show-prizes.html | 4 Receive Harvest Show Prizes | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/big-bill-edwards-home-in-connecticut-is-sold.html | 'Big Bill Edwards' Home In Connecticut Is Sold | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/janet-sessions-is-wed-bride-of-lieut-warren-beach-aaf-in-bristol.html | JANET SESSIONS IS WED; Bride of Lieut. Warren Beach, AAF, in Bristol, Conn., Home | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/home-market-put-at-555600-units-many-of-these-sure-prospects-for.html | HOME MARKET PUT AT 555,600 UNITS; Many of These 'Sure Prospects' for Next Year May Buy Old Houses, Survey Shows | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/future-of-korea-political-chaos.html | Future of Korea; Political Chaos" | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/noted-german-sculptor-found.html | Noted German Sculptor Found | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wainwright-flies-back-to-washington.html | WAINWRIGHT FLIES BACK TO WASHINGTON | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/central-american-nations-congratulated-by-truman.html | Central American Nations Congratulated by Truman | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/wood-field-and-stream-tips-for-surfcasters.html | WOOD, FIELD AND STREAM; Tips for Surf-Casters | True | By John Rendel | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/philadelphia-strike-shuts-sugar-plants.html | PHILADELPHIA STRIKE SHUTS SUGAR PLANTS | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/miss-cochran-buys-building-on-56th-st.html | MISS COCHRAN BUYS BUILDING ON 56TH ST. | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/ensign-ann-teal-of-saves-to-wed-alumna-of-smith-engaged-to-lieut.html | ENSIGN ANN TEAL OF SAVES TO WED; Alumna of Smith Engaged to Lieut. Charles Bradley, Who Took Part in Tokyo Raid | True | Special to THE NEW YORK TIMES. | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/buys-270acre-virginia-farm.html | Buys 270--Acre Virginia Farm | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/bremen-open-after-five-years.html | Bremen Open After Five Years | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/trumans-background-adds-to-his-popularity-homey-atmosphere-of.html | TRUMAN'S BACKGROUND ADDS TO HIS POPULARITY; Homey Atmosphere of Independence, Mo., and All That Goes With It Feet Basic American Ideals EVEN AS OPPOSITION LOOMS | True | By Arthur Krock | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/music-hall-unit-in-germany.html | Music Hall Unit in Germany | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/lower-taxes.html | Lower Taxes? | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/named-chrysler-dealer.html | Named Chrysler Dealer | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/disposal-problem-for-oil-facilities-government-must-get-rid-of.html | DISPOSAL PROBLEM FOR OIL FACILITIES; Government Must Get Rid of Set-Up That Originally Cost More Than 2 Billions SYNTHETIC RUBBER ISSUE Repercussions on Future of Petroleum Operations Here and Abroad Involved | True | By J.h. Carmical | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mans-bad-heart-survives-the-war-he-retired-from-business-and-went.html | MAN'S BAD HEART SURVIVES THE WAR; He Retired From Business and Went to Manila for Quiet, Then Came the Japanese | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/more-1919-secrets-revealed-by-us-state-department-book-tells-of.html | MORE 1919 SECRETS REVEALED BY U.S.; State Department Book Tells of Bliss' Fear of Germany's Renewal of Fighting PRESSURE ON FOE EASED General Stressed at the Peace Conference That We Would Have Biggest Burden | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/in-the-field-of-travel.html | IN THE FIELD OF TRAVEL | True | By Diana Rice | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/foreclosures-no-longer-disturb-market-lending-agencies-cut.html | Foreclosures No Longer Disturb Market; Lending Agencies Cut Manhattan Holdings | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/213000-now-idle-because-of-strikes.html | 213,000 Now Idle Because of Strikes | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/sports-today.html | Sports Today | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/prince-of-song-the-operetta-book-still-clings-to-the-purple-robes.html | PRINCE OF SONG; The Operetta Book Still Clings to the Purple Robes of Royalty | True | By Lewis Nichols | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/eligibility-rules-college-problem-ncaa-conducts-survey-of-200.html | ELIGIBILITY RULES COLLEGE PROBLEM; N.C.A.A. Conducts Survey of 200 Institutions in Move to Settle Issue | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mrs-sewall-mother-of-exgovernor-dies.html | MRS. SEWALL, MOTHER OF EX-GOVERNOR, DIES | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hits-owmr-policy-in-reconversion-president-truman-aids-disabled.html | HITS OWMR POLICY IN RECONVERSION; PRESIDENT TRUMAN AIDS DISABLED AMERICAN VETERANS | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/hawthorne.html | Hawthorne | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/indian-party-warns-the-united-nations.html | INDIAN PARTY WARNS THE UNITED NATIONS | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/grain-prices-drop-as-stocks-slump-final-quotations-are-irregular.html | GRAIN PRICES DROP AS STOCKS SLUMP; Final Quotations Are Irregular After Recovery Caused by Short Covering | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/not-a-full-ten-gallons.html | Not a Full Ten Gallons | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/suggests-yale-memorial-religion-committee-urges-battell-chapel-for.html | SUGGESTS YALE MEMORIAL; Religion Committee Urges Battell Chapel for War Just Ended | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/deborah-kerr-to-wed-british-film-star-is-engaged-to-squadron-leader.html | DEBORAH KERR TO WED; British Film Star Is Engaged to Squadron Leader A.C. Bartley | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/about-atomic-heat.html | About--; ATOMIC HEAT | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/mountbatten-bans-softness-with-foe.html | MOUNTBATTEN BANS SOFTNESS WITH FOE | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/reds-down-braves-20-in-fast-game-heusser-gives-four-hits-and-no.html | REDS DOWN BRAVES, 2-0, IN FAST GAME; Heusser Gives Four Hits and No Walks in Contest Lasting Hour and 14 Minutes | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/pirates-to-train-on-coast.html | Pirates to Train on Coast | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/stillvexd-bermoothes.html | Still-vex'd Bermoothes | True | By William E. Wilson | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/radar-to-control-all-traffic-in-air-devices-which-will-map-airways.html | RADAR TO CONTROL ALL TRAFFIC IN AIR; Devices Which Will Map Airways for Whole Country WereDeveloped for War Use | True | By John Stuart Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/housing-started-in-new-hyde-park-long-island-builders-erecting-200.html | HOUSING STARTED IN NEW HYDE PARK; Long Island Builders Erecting 200 Houses-- Operator Buys Ninety Lots in Flushing | True | | C1B 690548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/survey-of-services-need-for-judicious-inquiry-grows-acute-as.html | Survey of Services; Need for Judicious Inquiry Grows Acute As Post-War Military Problems Pile Up | True | By Hanson W. Baldwin | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/dodgers-top-cubs-in-one-frame-125-then-lose-by-76-complete.html | DODGERS TOP CUBS IN ONE FRAME, 12-5, THEN LOSE BY 7-6; Complete Suspended Game of July 20, Scoring Twice to Once by Chicago 5-RUN CLUSTER WINS 2D Four Tallies Are Unearned in 7th Inning--Train Accident Shakes Brooklyn Players | True | By Roscoe McGowen Special To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/chaos-is-wars-heritage-across-central-europe-hunger-stalks-amid.html | CHAOS IS WAR'S HERITAGE ACROSS CENTRAL EUROPE; Hunger Stalks Amid Economic Upheavals--Red Army Occupation Aggravates Burdens | True | By John MacCormac By Wireless To the New York Times. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/rowland-g-bush.html | ROWLAND G. BUSH | True | Special to THE NEW YORK TIMES. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/planting-under-trees-place-for-spring-bulbs.html | PLANTING UNDER TREES; Place for Spring Bulbs | True | By Patricia Spollen | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/braden-says-nazis-stir-up-argentina-source-of-campaign-against-us.html | BRADEN SAYS NAZIS STIR UP ARGENTINA; Source of Campaign Against U.S. Must Be Eradicated for Future Peace, Envoy Asserts | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/veal-lamb-still-scarce-most-pork-items-short-in-all-areas-meat.html | VEAL, LAMB STILL SCARCE; Most Pork Items Short in All Areas, Meat Institute Reports | True | | C1B 690548 |
| 1945-09-16 | 1945-09-16 | https://www.nytimes.com/1945/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 690548 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/tokyo-war-chiefs-dote-on-us-food-in-yokohama-prison-they-ask-for.html | TOKYO WAR CHIEFS DOTE ON U.S. FOOD; In Yokohama Prison They Ask for 'Seconds' at Meals--The Warden Is Fordham Man Many Comforts Available | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/mauriello-in-ring-tonight.html | Mauriello in Ring Tonight | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/carolinn-congdon-to-be-wed-sept-29.html | CAROLINN CONGDON TO BE WED SEPT. 29 | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/the-labor-crisis.html | THE LABOR CRISIS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/more-nonstop-flights-american-airlines-to-establish-new-services-in.html | MORE NON-STOP FLIGHTS; American Airlines to Establish New Services in Few Months | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/roosevelt-college-to-open-in-chicago.html | ROOSEVELT COLLEGE TO OPEN IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/poland-to-get-jewish-aid-first-of-3-mobile-synagogue-ambulances.html | POLAND TO GET JEWISH AID; First of 3 Mobile Synagogue Ambulances Leaves Britain | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/17th-child-18pound-girl-born.html | 17th Child, 18-Pound Girl Born | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/world-walk-mark-is-set-swedish-star-improves-on-eightyearold-record.html | WORLD WALK MARK IS SET; Swedish Star Improves on Eight-Year-Old Record | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/dutch-money-call-will-be-thorough-purge-of-old-currency-seen.html | DUTCH MONEY CALL WILL BE THOROUGH; Purge of Old Currency Seen Closing the Loopholes Found by Belgium MIXED RECEPTION FOR PACT British-Dutch Monetary Accord Stirs Up Discussion TRADE MINISTER HOPEFUL Long-Term U.S. Credit Expected to Ease Lend-Lease Blow DUTCH MONEY CALL WILL BE THOROUGH | True | By Paul Catz By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-will-test-atomic-bomb-on-enemy-battleship-nagato-32720ton-vessel.html | U.S. Will Test Atomic Bomb On Enemy Battleship Nagato; 32,720-Ton Vessel to Be Towed 500 Miles Off Japan--Effect of the Missile Over Water May Decide Navies' Fate U.S. to Test Atomic Bomb at Sea On Japanese Battleship Nagato | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/two-model-high-school-girls-in-the-bronx-accused-of-majoring-in.html | Two Model High School Girls in the Bronx Accused of Majoring in Burglary on Outside | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/study-accessories-for-fall-tweeds.html | STUDY ACCESSORIES FOR FALL TWEEDS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/750000-join-vfw-veterans-of-world-war-ii-with-overseas-service.html | 750,000 JOIN VFW; Veterans of World War II With Overseas Service Enrolled | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/miniature-poodle-tops-darien-show-mrs-hoyts-champion-blakeen.html | MINIATURE POODLE TOPS DARIEN SHOW; Mrs. Hoyt's Champion Blakeen Eldorado Best Among 800 in All-Breed Exhibition WARLORD, TEMPO VICTORS Interstate Club Group Award Annexed by Borzoi Kasloff -- Doberman Scores | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/booksauthors.html | Books--Authors | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bible-reading-stressed-statesmen-should-study-exodus-especially-dr.html | BIBLE READING STRESSED; Statesmen Should Study Exodus Especially, Dr. Callahan Says | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/gets-management-post-in-mckesson-robbins.html | Gets Management Post In McKesson & Robbins | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/penalizing-of-italy-decried-by-mazzini.html | PENALIZING OF ITALY DECRIED BY MAZZINI | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/waste-paper-drive-now-in-new-hands-newspaper-publishers-turn.html | WASTE PAPER DRIVE NOW IN NEW HANDS; Newspaper Publishers Turn Campaign Over to Paper, Paperboard Industry Telegram Received From Krug | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/shans-tops-fight-card.html | Shans Tops Fight Card | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/tonight-is-the-deadline-for-income-tax-payment.html | Tonight Is the Deadline For Income Tax Payment | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/devereux-warns-us-about-japan-foe-bowing-and-scraping-he-says-at-to.html | DEVEREUX WARNS U.S. ABOUT JAPAN; Foe 'Bowing and Scraping,' He Says at Tokyo, but Is Different When 'on Top' He Praises Civilians at Wake He Reports to Halsey | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/expects-new-phones-pacific-t-t-says-deliveries-will-help-cut-order.html | EXPECTS NEW PHONES; Pacific T. & T. Says Deliveries Will Help Cut Order Backlog | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/batavia-takes-cup.html | Batavia Takes Cup | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/quest-for-gods-will-urged.html | Quest for God's Will Urged | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bundles-agency-will-end-sept-30-emergency-war-relief-group-in-us.html | 'BUNDLES' AGENCY WILL END SEPT. 30; Emergency War Relief Group in U.S. Completing 4 Years of Aid to Service Men | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/69th-division-men-home-for-release-two-nazi-generals-and-a-navy.html | 69TH DIVISION MEN HOME FOR RELEASE; Two Nazi Generals and a Navy Captain Also on Vessel Here From Europe | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/mary-l-mcqueeney-betrothed.html | Mary L. McQueeney Betrothed | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rev-james-j-duffy-rector-of-st-edmonds-church-philadelphia-for-23.html | REV. JAMES J. DUFFY; Rector of St. Edmond's Church, Philadelphia, for 23 Years | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/ann-is-home-first-in-sailing-event-leads-atlantics-in-indian-harbor.html | ANN IS HOME FIRST IN SAILING EVENT; Leads Atlantics in Indian Harbor Regatta--Aries Beats Shields' Aileen | True | By James Robbins Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/george-harrison-phelps-vice-president-of-maxon-inc-an-advertising.html | GEORGE HARRISON PHELPS; Vice President of Maxon, Inc., an Advertising Agency | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/dominican-prior-chosen-to-supervise-40-priests.html | Dominican Prior Chosen To Supervise 40 Priests | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/15000-vote-to-end-goodrich-strike-production-workers-to-return-as.html | 15,000 VOTE TO END GOODRICH STRIKE; Production Workers to Return as Soon as Schedules Can Be Negotiated | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/canadian-publicity-chief-quits.html | Canadian Publicity Chief Quits | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/brookhattan-on-top-52-beats-eintracht-as-americans-vanquish-picked.html | BROOKHATTAN ON TOP, 5-2; Beats Eintracht as Americans Vanquish Picked Team, 4-0 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/interparty-talks-seen-in-chungking.html | INTER-PARTY TALKS SEEN IN CHUNGKING | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/brand-awards-planned-series-of-ceremonies-will-be-held-in-leading.html | BRAND AWARDS PLANNED; Series of Ceremonies Will Be Held in Leading Cities | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/usbritish-accord-on-oil-rights-seen.html | U.S.-BRITISH ACCORD ON OIL RIGHTS SEEN | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/french-throngs-protest-insufficient-food-ration.html | French Throngs Protest Insufficient Food Ration | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/gardiner-hockey-coach.html | Gardiner Hockey Coach | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/in-line-with-the-past.html | IN LINE WITH THE PAST | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/utility-report.html | UTILITY REPORT | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/teachers-attend-st-patrick-service-vespers-in-cathedral-opens.html | TEACHERS ATTEND ST. PATRICK SERVICE; Vespers in Cathedral Opens School Year With Msgr. Furlong as Speaker Religious Teaching Stressed Literature Turning to Christ | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/villanova-fullback-hurt.html | Villanova Fullback Hurt | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/nurse-total-tops-wars-volunteers.html | NURSE TOTAL TOPS WAR'S VOLUNTEERS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/3120-paid-for-spy-pigeons.html | $3,120 Paid for 'Spy' Pigeons | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/to-honor-major-beard.html | To Honor Major Beard | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/radio-today.html | RADIO TODAY | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/greeks-bid-king-demand-vote.html | Greeks Bid King Demand Vote | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/germany-and-japan.html | GERMANY AND JAPAN | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/jersey-veterans-group-elects.html | Jersey Veterans' Group Elects | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/teacher-shortage.html | TEACHER SHORTAGE | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/dublin-flights-foreseen-survey-trip-from-new-york-is-completed-in.html | DUBLIN FLIGHTS FORESEEN; Survey Trip From New York Is Completed in 15 Hours | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/gets-highest-medal-for-lost-son.html | Gets Highest Medal for Lost Son | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/insisted-on-ending-the-war-togo-says-japanese-battleship-which-will.html | INSISTED ON ENDING THE WAR, TOGO SAYS; JAPANESE BATTLESHIP WHICH WILL BE USED FOR TARGET IN ATOMIC BOMB TEST | True | The New York Times | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/miss-blanchards-troth-alumna-of-skidmore-engaged-to-benjamin-f.html | MISS BLANCHARD'S TROTH; Alumna of Skidmore Engaged to Benjamin F. Perkins Jr. | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bridgeport-brass-co-pressing-expansion.html | BRIDGEPORT BRASS CO. PRESSING EXPANSION | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/weather-factor-is-vital-to-corn-market-affected-by-cold-in.html | WEATHER FACTOR IS VITAL TO CORN; Market Affected by Cold in Nebraska--Early Frost Would Be Calamitous | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/norman-mlarty-exsecretary-of-state-in-canada-dies-after-daughters.html | NORMAN M'LARTY; Ex-Secretary of State in Canada Dies After Daughter's Wedding | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rudloffoleary.html | Rudloff--O'Leary | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fund-cut-is-near-for-french-forces.html | FUND CUT IS NEAR FOR FRENCH FORCES | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/barbara-ettinger-to-wed-california-girl-engaged-to-cpl-daniel-l.html | BARBARA ETTINGER TO WED; California Girl Engaged to Cpl. Daniel L. Winsor Jr., Artist | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/orioles-12-in-5th-rout-royals-194-baltimore-evens-playoff-22-before.html | ORIOLES 12 IN 5TH ROUT ROYALS, 19-4; Baltimore Evens Play-Off, 2-2, Before 19,242--Pfeifer and Lollar Drive Homers | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fund-quota-10853222-war-agencies-seek-help-from-campaign-division.html | FUND QUOTA $10,853,222; War Agencies Seek Help From Campaign Division Here | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/properties-sold-in-westchester-business-parcels-in-white-plains-and.html | PROPERTIES SOLD IN WESTCHESTER; Business Parcels in White Plains and Mt. Vernon Taken for Occupancy | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/front-page-1-no-title-nazi-tracts-confiscated.html | Front Page 1 -- No Title; Nazi Tracts Confiscated | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/ruth-robinson-engaged-graduate-of-smith-will-be-wed-to-edwin-e.html | RUTH ROBINSON ENGAGED; Graduate of Smith Will Be Wed to Edwin E. Fairfield | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fiorello-to-face-bryant.html | Fiorello to Face Bryant | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bushwicks-break-even.html | Bushwicks Break Even | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/asks-elimination-of-3-normal-tax-robertson-of-virginia-has-a-plan.html | ASKS ELIMINATION OF 3% NORMAL TAX; Robertson of Virginia Has a Plan to Free 10,000,000 From Income Levy | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/russian-archbishop-arrives-here-via-air.html | RUSSIAN ARCHBISHOP ARRIVES HERE VIA AIR | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sports-of-the-times-championship-contender-on-borrowed-time.html | Sports of the Times; Championship Contender On Borrowed Time The Hidden Ball | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/miss-adrian-richards-fiancee-of-air-pilot.html | MISS ADRIAN RICHARDS FIANCEE OF AIR PILOT | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/reds-win-in-11th-on-lakemans-hit-single-scores-mccormick-to-beat.html | REDS WIN IN 11TH ON LAKEMAN'S HIT; Single Scores McCormick to Beat Braves, 5 to 4-- Boston Takes First, 4-3 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bagby-is-out-for-season-indians-veteran-pitcher-sent-home-with.html | BAGBY IS OUT FOR SEASON; Indians' Veteran Pitcher Sent Home With Injured Leg | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/gen-hodges-back-from-pacific.html | Gen. Hodges Back From Pacific | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/electric-industry-turning-to-public-program-of-information-to-cost.html | ELECTRIC INDUSTRY TURNING TO PUBLIC; Program of Information to Cost $1,500,000 Yearly Is Undertaken To Reply to Agencies Prentiss Brown on Program | True | By John P. Callahan | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/italians-puzzled-by-new-us-stand-bitter-disappointment-seen-de.html | ITALIANS PUZZLED BY NEW U.S. STAND; Bitter Disappointment Seen-- de Gasperi Drafts His Plea on Trieste, Venezia Giulia SOVIET VIEW A KEY FACTOR America, Britain Are Believed Disturbed at Demands for a Major Role in Africa Shift Is Chief Topic Varied Factors Involved | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/welterweights-to-meet.html | Welterweights to Meet | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/545237-in-coffin-fund-oversubscriptions-honor-retired-head-of.html | $545,237 IN COFFIN FUND; Oversubscriptions Honor Retired Head of Seminary | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/10-art-exhibitions-to-open-this-week.html | 10 ART EXHIBITIONS TO OPEN THIS WEEK | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/more-us-help-seen-needed-on-newsprint.html | MORE U.S. HELP SEEN NEEDED ON NEWSPRINT | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/ranks-next-to-new-york-as-port.html | Ranks Next to New York as Port | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/phils-stop-cards-but-lose-second-win-43-on-manager-chapmans-pinch.html | PHILS STOP CARDS BUT LOSE SECOND; Win, 4-3, on Manager Chapman's Pinch Single-- St.Louis Then Scores, 10-3 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/prices-for-cotton-again-score-gains-active-futures-contracts-here.html | PRICES FOR COTTON AGAIN SCORE GAINS; Active Futures Contracts Here Register 5 to 15 Point Net Increases in Last Week | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/17-surplus-plants-placed-on-market-rfc-offers-for-sale-or-lease-5.html | 17 SURPLUS PLANTS PLACED ON MARKET; RFC Offers for Sale or Lease 5 GE, 2 Worthington Pump, Republic Plane Units NINE IN NEW YORK STATE WPB Lifts Inventory Controls on Broad List of Products -- Other Agency Action Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/ira-skutch-head-of-law-firm-57-specialist-in-stock-exchange.html | IRA SKUTCH, HEAD OF LAW FIRM, 57; Specialist in Stock Exchange, Corporation Work Dead-- Was Officer in 1917-18 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/4500-board-europa-former-german-luxury-liner-in-transport-service.html | 4,500 BOARD EUROPA; Former German Luxury Liner in Transport Service of U.S. | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fabric-export-ban-on-japan-is-urged-trade-group-here-favors-such.html | FABRIC EXPORT BAN ON JAPAN IS URGED; Trade Group Here Favors Such Step in Asking Clear-Cut Unified Nations' Policy | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/the-magic-eye-of-radar-brings-new-york-into-its-focus.html | THE MAGIC EYE OF RADAR BRINGS NEW YORK INTO ITS FOCUS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/magic-luck-gains-horse-show-title-bowens-hunter-conformation.html | MAGIC LUCK GAINS HORSE SHOW TITLE; Bowen's Hunter Conformation Victor-- Pabst Brew Best Jumper at Westport | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fall-ensemble-for-women.html | FALL ENSEMBLE FOR WOMEN | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/blast-rips-battleship-2-killed-on-britains-biggest-war-craft-at.html | BLAST RIPS BATTLESHIP; 2 Killed on Britain's Biggest War Craft at Fitting-Out Basin | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/how-to-eat-right-held-us-problem-too-little-is-known-about-our.html | HOW TO EAT RIGHT HELD U.S. PROBLEM; Too Little Is Known About Our Needs, Report of Nutrition Foundation Declares | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/leaves-insurance-directorate.html | Leaves Insurance Directorate | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/buys-long-island-tract.html | Buys Long Island Tract | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/work-for-plant-wanted-lone-star-steel-interested-in-iron-works-in.html | WORK FOR PLANT WANTED; Lone Star Steel Interested in Iron Works in Texas | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/bell-to-absorb-keystone-big-phone-system-to-take-in-44yearold.html | BELL TO ABSORB KEYSTONE; Big Phone System to Take in 44-Year-Old Competitor | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/spiritual-values-held-world-need-trinitys-rector-says-economic.html | SPIRITUAL VALUES HELD WORLD NEED; Trinity's Rector Says Economic Formulas Alone Will NotSolve Great Problems | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/priscilla-barber-engaged-to-wed-mount-kisco-girl-brideelect-of.html | PRISCILLA BARBER ENGAGED TO WED; Mount Kisco Girl Bride-Elect of Herbert G. Golding 3d, Who Served in Third Army | True | Special to THE NEW YORK TIMES.Costain | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/russia-makes-chess-bid-asks-us-to-send-a-team-there-in-1946.html | RUSSIA MAKES CHESS BID; Asks U.S. to Send a Team There in 1946 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/trade-mission-plan-for-china-approved.html | TRADE MISSION PLAN FOR CHINA APPROVED | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/letters-to-the-times-navy-should-know-its-needs-critics-of-demand.html | Letters to The Times; Navy Should Know Its Needs Critics of Demand for Ships Advised to Recall Past Efforts Dollar Pool Held Trade Aid Mr. Celler's Statements Said to Be Out of Accord With Facts Laski Theories Disapproved Briton Sees No Panacea in His Ideas of Nationalized Industry London Hotels Also Crowded | True | THOMAS ROBINS.JOSSLEYN HENNESSY.N.M. MCINTYRE-PEARCE.NEW YORKER. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/france-turns-back-her-clocks.html | France Turns Back Her Clocks | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sofia-sets-election-date-people-to-vote-on-nov-18-four-more-parties.html | SOFIA SETS ELECTION DATE; People to Vote on Nov. 18-- Four More Parties in Race | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/watch-on-watchmen-at-crossing-is-urged.html | WATCH ON WATCHMEN AT CROSSING IS URGED | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/aid-for-offenders-in-services-urged.html | AID FOR OFFENDERS IN SERVICES URGED | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/wallace-is-chided-for-aid-to-odwyer-mayor-says-he-was-imposed-upon.html | WALLACE IS CHIDED FOR AID TO O'DWYER; Mayor Says He Was 'Imposed Upon' and Did Not Use Care in Issuing Endorsement MORRIS DRIVE DISCUSSED No Deal Candidate Need Not Put Campaign in 'High Gear,' La Guardia Declares Movie Group Backs O'Dwyer | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/john-mcormack-noted-tenor-dies-irish-tenor-dead-john-mcormack-noted.html | JOHN M'CORMACK, NOTED TENOR, DIES; IRISH TENOR DEAD JOHN M'CORMACK, NOTED TENOR, DIES Raised $1,000,000 in War Gravely Ill in 1922 Starred in Film in 1929 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-chamber-seeks-end-of-controls-on-building.html | U.S. Chamber Seeks End Of Controls on Building | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/books-of-the-times-his-spiritual-credo-outlined-bitter-toward-the.html | Books of the Times; His Spiritual Credo Outlined Bitter Toward the Mohammedans | True | By Orville Prescott | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/abroad-american-diplomatic-power-in-the-balance-the-frame-widens.html | Abroad; American Diplomatic Power in the Balance The Frame Widens American Position Shifts | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/brewer-subdues-pirates-9-to-2-after-giants-drop-32-decision-barrett.html | Brewer Subdues Pirates, 9 to 2, After Giants Drop 3-2 Decision; Barrett's Two-Run Homer Helps Roe Notch 13th Triumph for Pittsburgh in Duel With Maglie--Zimmerman Connects Grables Routed Quickly Barrett Slams No. 15 Filipowicz Plays Opener | True | By John Drebinger Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/league-plans-to-resume-steps-are-taken-to-reorganize-cotton-states.html | LEAGUE PLANS TO RESUME; Steps Are Taken to Reorganize Cotton States Baseball | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/six-westchester-loans-placed.html | Six Westchester Loans Placed | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/irene-annunziata-brideelect.html | Irene Annunziata Bride-Elect | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/delay-in-trials-possible-us-cases-prepared-jackson-says-other.html | DELAY IN TRIALS POSSIBLE; U.S. Cases Prepared, Jackson Says -- Other Nations Not Ready | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/predicts-tourist-boom-in-canada.html | Predicts Tourist Boom in Canada | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sir-david-cameron-scottish-artist-80-won-chief-fame-for-his.html | SIR DAVID CAMERON; Scottish Artist, 80, Won Chief Fame for His Etchings | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/long-wait-is-due-on-home-plumbing-heating-equipment-also-will-be.html | LONG WAIT IS DUE ON HOME PLUMBING; Heating Equipment Also Will Be Slow to Markets, Leading Manufacturers Report | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/buys-bronx-building.html | Buys Bronx Building | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/soong-arrives-in-britain-lunches-with-attlee-bevin-and-chinese.html | SOONG ARRIVES IN BRITAIN; Lunches With Attlee, Bevin and Chinese Aides at Chequers | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/mrs-roosevelt-aids-dutchess-campaign.html | MRS. ROOSEVELT AIDS DUTCHESS CAMPAIGN | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/hail-gen-bradley-on-reorganization-but-some-veterans-are.html | HAIL GEN. BRADLEY ON REORGANIZATION; But Some Veterans' Groups Are Skeptical of His Plan to Decentralize Operations | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/brownetew.html | Browne--Tew | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/british-concerned-over-reconversion-present-rate-of-releases-fails.html | BRITISH CONCERNED OVER RECONVERSION; Present Rate of Releases Fails to Satisfy Industry, With Position Still Precarious TEAM SPIRIT IS ADVOCATED Economic Uneasiness Reflected in Stock Markets--Activity in Foreign Bonds Declines Speculative Activity Wanes Easing of Tariffs Favored BRITISH CONCERNED OVER RECONVERSION | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/excerpts-from-yugoslavias-memorandum-on-territorial-demands.html | Excerpts From Yugoslavia's Memorandum on Territorial Demands | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/church-200-years-old-series-of-revivals-to-observe-first-baptist.html | CHURCH 200 YEARS OLD; Series of Revivals to Observe First Baptist Event | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/a-good-american-defined-by-morris-loyalty-keynote-council-head.html | 'A GOOD AMERICAN' DEFINED BY MORRIS; Loyalty Keynote, Council Head Tells Pre-Constitution Day Audience in the Bronx Meaning of Good American Wreath Placed on Grave | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/okeechobee-dikes-stand-in-hurricane.html | OKEECHOBEE DIKES STAND IN HURRICANE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/asks-sovereignty-end-former-justice-roberts-says-it-is-only-way-to.html | ASKS 'SOVEREIGNTY' END; Former Justice Roberts Says It Is Only Way to Banish War | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/japanese-predicts-delays-in-reform-kanamitsu-leader-of-wartime.html | JAPANESE PREDICTS DELAYS IN REFORM; Kanamitsu, Leader of Wartime Party, Warns of Pitfalls in Democratization Backs Appeal to Emotions Sees Good in Control | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/church-should-become-pressure-group-to-express-rightful-heritage.html | Church Should Become Pressure Group To Express 'Rightful Heritage,' Says McKay | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/camden-area-schools-reopen.html | Camden Area Schools Reopen | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/customers-brokers-to-meet.html | Customers' Brokers to Meet | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-to-get-nicaraguan-rubber.html | U.S. to Get Nicaraguan Rubber | True | By Cable To the New York Times. | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/emergency-landing-3000-at-la-guardia-field-see-atc-plane-come-down.html | EMERGENCY LANDING; 3,000 at La Guardia Field See ATC Plane Come Down Safely | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/white-sox-rally-tops-ferriss-61-five-runs-in-sixth-doom-red-sox.html | WHITE SOX RALLY TOPS FERRISS, 6-1; Five Runs in Sixth Doom Red Sox Hurler--Chicago Also Wins Opener, 5-3 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/british-and-dutch-taking-java-reins-japanese-are-cooperative-in.html | BRITISH AND DUTCH TAKING JAVA REINS; Japanese Are Cooperative in Yielding East Indies Rule-- Plea to Keep Arms Denied Singapore Stirs to Life Dempsey Gets Malaya Command | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fliers-discharges-sped-gen-arnold-aims-to-release-by-june-all-not.html | FLIERS' DISCHARGES SPED; Gen. Arnold Aims to Release by June All Not Needed Overseas | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/pruszynskidemarasse.html | Pruszynski--DeMarasse | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/largo-caballero-arrives-in-paris.html | LARGO CABALLERO ARRIVES IN PARIS | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/economics-and-finance-notes-on-aid-to-britain.html | ECONOMICS AND FINANCE; Notes on Aid to Britain | True | By Henry Hazlitt | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/french-try-radio-traitor-today.html | French Try Radio Traitor Today | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/veteran-asks-buddy-to-share-in-fortune.html | VETERAN ASKS BUDDY TO SHARE IN FORTUNE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/resume-dance-activities-new-york-teachers-society-gives-allballroom.html | RESUME DANCE ACTIVITIES; New York Teachers' Society Gives All-Ballroom Program | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/general-motors-holders.html | General Motors' Holders | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/chicago-cards-tie-with-redskins-77-draw-even-as-collins-sparks.html | CHICAGO CARDS TIE WITH REDSKINS, 7-7; Draw Even as Collins Sparks 80-Yard 4th-Period Drive in Exhibition Game | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/overseas-trade-aid-by-us-to-be-studied.html | OVERSEAS TRADE AID BY U.S. TO BE STUDIED | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/couple-2-sons-lost-seeks-two-homeless-veterans.html | Couple, 2 Sons Lost, Seeks Two Homeless Veterans | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-role-as-trustee-in-pacific-proposed.html | U.S. ROLE AS TRUSTEE IN PACIFIC PROPOSED | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/la-guardia-receives-medal.html | La Guardia Receives Medal | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/strike-ties-up-philadelphia.html | Strike Ties Up Philadelphia | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/install-2way-radio-on-washington-bus.html | INSTALL 2-WAY RADIO ON WASHINGTON BUS | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/6-of-2550-survive-borneo-captivity-the-drinks-are-on-the-american.html | 6 OF 2,550 SURVIVE BORNEO CAPTIVITY; THE DRINKS ARE ON THE AMERICAN RED CROSS | True | The New York Times (American Red Cross) | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/el-salvador-attacked-ouster-of-dictatorial-regimes-in-all-americas.html | EL SALVADOR ATTACKED; Ouster of Dictatorial Regimes in All Americas Also Urged | True | By Cable To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/survey-under-way-on-foreign-issues-analysis-to-be-given-exchange.html | SURVEY UNDER WAY ON FOREIGN ISSUES; Analysis to Be Given Exchange Board of Governors Before End of This Year WORLD MARKET IS AIM Plan to Make New York Assume International Importance of Overseas Centers Curb Admitted Some in 1920 American Capital Needed SURVEY UNDER WAY ON FOREIGN ISSUES Other Possibilities Cited | True | By Kenneth Austin | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/oneyear-maturities-of-us-66745338981.html | ONE-YEAR MATURITIES OF U.S. $66,745,338,981 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sneads-277-takes-tulsa-golf-prize-hogan-and-ghezzi-tie-for-second.html | SNEAD'S 277 TAKES TULSA GOLF PRIZE; Hogan and Ghezzi Tie for Second at 286--Nelson Places Fourth With 288 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/yugoslavs-demand-westward-shift-of-italian-border-all-venezia.html | YUGOSLAVS DEMAND WESTWARD SHIFT OF ITALIAN BORDER; All Venezia Giulia, Istria, Isles in Adriatic and Zara Will Be Included in Claims DELEGATION EN ROUTE Rome's Foreign Minister and Staff in London to Present Counter-Arguments Subasitch Paralyzed YUGOSLAVS DEMAND REVISION OF BORDER Italy Would Lose Pola Only" Rational Solution Kardelj to Speak First | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/surplus-in-danish-beef-3000-tons-a-week-kept-from-export-by-lack-of.html | SURPLUS IN DANISH BEEF; 3,000 Tons a Week Kept From Export by Lack of Shipping | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/world-produced-low-wheat-crop-europe-fell-behind-365000000-bushels.html | WORLD PRODUCED LOW WHEAT CROP; Europe Fell Behind 365,000,000 Bushels From '44, Smallest Output Since 1925 EXPORT FIGURES GROW Prices on Upgrade Here During Week--Harvesting Making Rapid Progress Figures Conservative Elevators at Capacity WORLD PRODUCED LOW WHEAT CROP OATS PRICES AVERAGE HIGHER Futures Increase 1 to 2 Cents a Bushel in Last Week GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/joan-caulfield-in-bob-hope-film-rejoins-hit-offering.html | JOAN CAULFIELD IN BOB HOPE FILM; REJOINS HIT OFFERING | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/tigers-win-5-to-4-after-32-setback-trout-relieving-in-9th-halts.html | TIGERS WIN, 5 TO 4, AFTER 3-2 SETBACK; Trout, Relieving in 9th, Halts Senators in Nightcap With Men on First and Third WOLFF BEATS NEWHOUSER Southpaw Stopped After 10 in Row Over Rivals-- Detroit Lead Stays 2 Games Niggeling Pounded Early Caster Relieves Bridges Benton Singles in Second | True | By Louis Effrat Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/government-aircraft-plants.html | GOVERNMENT AIRCRAFT PLANTS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/troops-go-home-12-times-as-fast-as-they-departed.html | Troops Go Home 12 Times As Fast as They Departed | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/study-urges-unity-in-health-service-strong-central-agency-for.html | STUDY URGES UNITY IN HEALTH SERVICE; 'Strong, Central Agency' for Nation's 20,000 Voluntary Bodies Is Proposed SINGLE FUND DRIVE ASKED Coordination of Efforts Would Be Patterned Somewhat After National War Fund Would Expand Health Council | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/army-quits-ford-plant-west-coast-supply-depot-is-returned-to.html | ARMY QUITS FORD PLANT; West Coast Supply Depot Is Returned to Company | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/ship-honoring-hero-joins-navy.html | Ship Honoring Hero Joins Navy | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/dr-frank-lovejoy-of-eastman-kodak-chairman-of-board-since-1941-dies.html | DR. FRANK LOVEJOY OF EASTMAN KODAK; Chairman of Board Since 1941 Dies in Rochester at 74-- Served Company 48 Years Set Sales Record Opposed Child Labor Law | True | Special to THE NEW YORK TIMES.The New York Times, 1935 | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/list-snead-and-nelson.html | List Snead and Nelson | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/resident-offices-report-on-trade-all-wholesale-markets-busy-with.html | RESIDENT OFFICES REPORT ON TRADE; All Wholesale Markets Busy With Buyers-- Scarcities Seen for Rest of Year | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/msgr-john-a-ryan-economist-76-dies-leading-catholic-liberal-and.html | MSGR. JOHN A. RYAN, ECONOMIST, 76, DIES; Leading Catholic Liberal and Labor Expert Was Retired Professor at Catholic U. MINIMUM WAGE PIONEER His Social Reform Program of 1909 Found Way Into Laws of States and Nation Influence Felt Nationally Was Ordained in 1898 Wrote Minnesota Law Drew Up "Bishops' Program" | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/troops-glad-general-escaped.html | Troops Glad General Escaped | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/financial-news-indices-thirty-industrial-shares-drop-02-point-to.html | FINANCIAL NEWS INDICES; Thirty Industrial Shares Drop 0.2 Point to 113.3 for Week | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/urges-opa-to-ease-rigid-price-policy-rubin-holds-step-necessary-to.html | URGES OPA TO EASE RIGID PRICE POLICY; Rubin Holds Step Necessary to Effect Return of Low-End Dresses to Market | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/cubs-conquer-dodgers-32-42-and-gain-in-firstplace-battle-a-dodger.html | Cubs Conquer Dodgers, 3-2, 4-2, And Gain in First-Place Battle; A DODGER MAKES SECOND BASE AGAINST LEAGUE LEADERS AT CHICAGO | True | By Roscoe McGowen Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/converted-to-peacetime-output.html | Converted to Peacetime Output | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/russians-fire-b29-by-error-in-korea-red-army-apologizes-after.html | RUSSIANS FIRE B-29 BY 'ERROR' IN KOREA; Red Army Apologizes After MacArthur Protests-- None in Mercy Plane Hurt Russians Down a B-29 Over Korea; Apologize as MacArthur Protests | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sloan-foundation-aids-nyu-course-new-activity-is-designed-to.html | SLOAN FOUNDATION AIDS N.Y.U. COURSE; New Activity Is Designed to Provide Non-Professional Economic Leadership | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/coppelia-at-city-center-danilova-and-franklin-star-in-ballet-russe.html | 'COPPELIA' AT CITY CENTER; Danilova and Franklin Star in Ballet Russe Presentation | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/athletics-win-75-after-3-to-0-defeat.html | ATHLETICS WIN, 7-5, AFTER 3 TO 0 DEFEAT | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/higher-city-pay-urged-medical-group-calls-salaries-of-health-board.html | HIGHER CITY PAY URGED; Medical Group Calls Salaries of Health Board Doctors Inadequate | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/counsel-quits-in-protest-at-b-o-revamping-plan.html | Counsel Quits in Protest At B. & O. Revamping Plan | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/to-join-operetta-cast.html | TO JOIN OPERETTA CAST | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/director-elected-un-greene-to-fill-vacancy-on-gas-association-board.html | DIRECTOR ELECTED; U.N. Greene to Fill Vacancy on Gas Association Board | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/barbara-m-nelson-prospective-bride-alumna-of-hewitt-classes-is.html | BARBARA M. NELSON PROSPECTIVE BRIDE; Alumna of Hewitt Classes Is Engaged to Edward W. Coffin of the Maritime Service | True | Tarr | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/william-j-rankin-exmayor-of-hartford-recently-postal-districts.html | WILLIAM J. RANKIN; Ex-Mayor of Hartford Recently Postal District's Postmaster | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/days-top-is-69-degrees-straw-hat-season-ends.html | Day's Top Is 69 Degrees; Straw Hat Season Ends | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/3-divisions-to-leave-pacific-for-release.html | 3 DIVISIONS TO LEAVE PACIFIC FOR RELEASE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/hospital-gets-2000.html | Hospital Gets $2,000 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/truman-counseled-by-mother-returns-to-tackle-big-problems-mrs.html | Truman, Counseled by Mother, Returns to Tackle Big Problems; MRS. TRUMAN BIDS FAREWELL TO HER BOY | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/to-get-starvation-lunch-200-to-mark-sharethefood-day-here-tomorrow.html | TO GET STARVATION LUNCH; 200 to Mark Share-the-Food Day Here Tomorrow | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/three-yiddish-openings-tonight.html | Three Yiddish Openings Tonight | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rubber-is-trickling-from-malaya-again.html | RUBBER IS TRICKLING FROM MALAYA AGAIN | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/la-motta-favored-to-defeat-kochan-tenrounder-set-for-tonight-in.html | LA MOTTA FAVORED TO DEFEAT KOCHAN; Ten-Rounder Set for Tonight in Garden Ring Third With Akron Middleweight | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/parker-upset-by-segura-but-us-net-team-beats-south-american-squad-4.html | PARKER UPSET BY SEGURA; But U.S. Net Team Beats South American Squad, 4 to 3 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/aid-of-colleagues-asked-for-doctors-county-society-inquires-what.html | AID OF COLLEAGUES ASKED FOR DOCTORS; County Society Inquires What Civilian Members Can Do for Men Back From War | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/body-of-scout-16-found-new-jersey-youth-killed-on-hike-from-lake.html | BODY OF SCOUT, 16, FOUND; New Jersey Youth Killed on Hike From Lake George, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/osmena-is-under-fire-in-sons-tie-with-foe.html | OSMENA IS UNDER FIRE IN SONS TIE WITH FOE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rachel-hotaling-a-bride-marine-corps-sergeant-wed-to-sgt-theodore-w.html | RACHEL HOTALING A BRIDE; Marine Corps Sergeant Wed to Sgt. Theodore W. Hermann | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/210000-idle-in-stoppages-three-of-the-countrys-strikes-are-settled.html | 210,000 IDLE IN STOPPAGES; Three of the Country's Strikes Are Settled Over Week-End | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/leftists-at-first-rally-in-us-zone-pledge-unity-for-reichs-rebirth.html | Leftists at First Rally in U.S. Zone Pledge Unity for Reich's Rebirth; GERMAN LEFTISTS RALLY IN U.S. ZONE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/signs-zivic-and-robinson.html | Signs Zivic and Robinson | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/evans-returning-in-a-new-hamlet-mike-todd-will-present-the.html | EVANS RETURNING IN A NEW 'HAMLET'; Mike Todd Will Present the Shakespearean Star in a GI Approved Version Mathews Comedy Exits St. Louis Woman" Plans | True | By Sam Zolotow | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/paris-will-protest-on-bar-to-indochina.html | PARIS WILL PROTEST ON BAR TO INDO-CHINA | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/war-decorations.html | War Decorations | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sports-today.html | Sports Today | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/oss-underground-railway-plan-saved-us-fliers-in-axis-areas-at-least.html | OSS 'Underground Railway' Plan Saved U.S. Fliers in Axis Areas; At Least 4,171 Downed Aviators Rescued in Revival of 1864 Tactics--Guerrillas and Secret Airfield Network Aided Secret Airfield Network Escape Maps" Drafted Guerrillas Aided in China | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/demolitions-in-japan-reported-by-halsey.html | DEMOLITIONS IN JAPAN REPORTED BY HALSEY | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/vacant-blockfront-in-brooklyn-sold.html | VACANT BLOCKFRONT IN BROOKLYN SOLD | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/friedsolow.html | Fried--Solow | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/swiss-cite-need-of-outside-help-nation-equipped-to-grapple-with.html | SWISS CITE NEED OF OUTSIDE HELP; Nation Equipped to Grapple With Rehabilitation If Credits Are Granted, It Is Asserted SWISS CITE NEED OF OUTSIDE HELP | True | By James Morison By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/little-hope-seen-of-shoe-quota-end-continued-use-until-spring-or.html | LITTLE HOPE SEEN OF SHOE QUOTA END; Continued Use Until Spring or Early Summer Is Indicated by Producing Industry | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-chamber-names-campbell.html | U.S. Chamber Names Campbell | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/western-unions-treasurer.html | Western Union's Treasurer | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/congressman-lauds-spains-way-of-life.html | CONGRESSMAN LAUDS SPAIN'S WAY OF LIFE | True | By Cable To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/colombians-control-air-line.html | Colombians Control Air Line | True | By Cable To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/speedboat-record-falls.html | Speedboat Record Falls | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/steel-profits-high-murray-asserts-he-puts-open-and-concealed-gain.html | STEEL PROFITS HIGH, MURRAY ASSERTS; He Puts 'Open and Concealed' Gain Above Two Billion in Five Years of War Steel Profits 2 Billion in 5 Years, Says Murray, Urging Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/founder-of-british-party-quits-may-join-laborites.html | Founder of British Party Quits; May Join Laborites | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rafael-urena-55-dominican-figure.html | RAFAEL URENA, 55, DOMINICAN FIGURE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/automotive-big-3-to-reject-demand-for-30-pc-pay-rise-gm-chrysler.html | AUTOMOTIVE 'BIG 3' TO REJECT DEMAND FOR 30 P.C. PAY RISE; GM, Chrysler and Ford Will Not Act Jointly, but Replies Are Due This Week OPEN WARFARE LOOMING But Any Legal Strike Must Await NLRB Poll and Is at Least 5 Weeks Away City Is Deceptively Calm Pay and Discipline Linked AUTO PAY DEMAND TO BE REJECTED Conclusions From Survey Federal Powers Are Cited Retail Buying Held Up Elements in the Situation Many Try "Job Shopping" | True | By James B. Reston Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/sermons-ask-curb-on-atomic-power-problems-of-development-are.html | SERMONS ASK CURB ON ATOMIC POWER; Problems of Development Are Discussed by Drs. Bonnell, Sockman and Sargent | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/old-danish-civilization-found.html | Old Danish Civilization Found | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/recital-by-henrietta-lovelace.html | Recital by Henrietta Lovelace | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/begin-new-radio-net-from-coast-to-coast.html | BEGIN NEW RADIO NET FROM COAST TO COAST | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/von-thermann-talking-nazis-envoy-to-argentina-said-to-be-writing.html | VON THERMANN 'TALKING'; Nazis' Envoy to Argentina Said to Be Writing Out His Activities | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/lieutenant-took-orders-from-his-wife.html | LIEUTENANT TOOK ORDERS FROM HIS WIFE | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/advertising-news-and-notes-plans-public-service-program-advisory.html | Advertising News and Notes; Plans Public Service Program Advisory Committee Planned Other Possibilities Listed Arnold Constable 120 Years Old Hooper Setting Up New Division Accounts Personnel Notes | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/stock-changes-planned.html | Stock Changes Planned | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/to-ask-30-pay-rise-in-farmtool-plants.html | TO ASK 30% PAY RISE IN FARM-TOOL PLANTS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/42490-see-yanks-split-with-browns-a-double-play-attempt-that-failed.html | 42,490 SEE YANKS SPLIT WITH BROWNS; A DOUBLE PLAY ATTEMPT THAT FAILED | True | By James P. Dawson | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/spellman-on-battleship-urges-officers-and-men-to-work-for-lasting.html | SPELLMAN ON BATTLESHIP; Urges Officers and Men to Work for Lasting Peace | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/labor-lack-held-a-brake-on-steel-betterbalanced-schedule-also.html | LABOR LACK HELD A BRAKE ON STEEL; Better-Balanced Schedule Also Called Desirable--40-Hour Week Sought by Mills Stainless Steel Freight LABOR LACK HELD BRAKE ON STEEL Supreme Court Decision | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/yamashita-shift-asked-singapores-chinese-want-him-to-stand-trial.html | YAMASHITA SHIFT ASKED; Singapore's Chinese Want Him to Stand Trial There | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/halsey-rides-a-horse-not-hirohitos-in-tokyo.html | Halsey Rides a Horse (Not Hirohito's) in Tokyo | True | By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obriens-win-golf-title-outscore-the-muellers-80-to-83-in.html | O'BRIENS WIN GOLF TITLE; Outscore the Muellers, 80 to 83, in Husband-and-Wife Play-Off | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/18500-hosiery-aides-taking-strike-vote.html | 18,500 HOSIERY AIDES TAKING STRIKE VOTE | True | Special to THE NEW YORK TIMES. | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/union-leaders-map-their-strategy.html | UNION LEADERS MAP THEIR STRATEGY | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/falange-decree-printed-madrid-papers-publish-edict-on-abolition-of.html | FALANGE DECREE PRINTED; Madrid Papers Publish Edict on Abolition of Salute | True | By Cable To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/son-to-rev-and-mrs-ja-heidt.html | Son to Rev. and Mrs. J.A. Heidt | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/temporary-housing-units-demanded-of-city-in-crisis-city-urged-to.html | Temporary Housing Units Demanded of City in Crisis; CITY URGED TO ACT IN HOUSING CRISIS Possible Methods of Financing Laws Would Require Change | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/working-fingers-to-the-bone.html | Working Fingers to the Bone | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/george-seeks-test-on-jobless-pay-senator-to-present-committee.html | GEORGE SEEKS TEST ON JOBLESS PAY; Senator to Present Committee Version of Measure Which Rejects Truman Suggestions A Maximum of 26 Weeks Navy Wants 1,079 Ships Insist Marshall Be Called | True | By William S. White Special To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/coast-guard-wins-title-takes-freshman-team-prize-in-college-dinghy.html | COAST GUARD WINS TITLE; Takes Freshman Team Prize in College Dinghy Regatta | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/valentine-enjoys-a-dinner-at-home-former-police-commissioner.html | VALENTINE ENJOYS A DINNER AT HOME; Former Police Commissioner Relaxes for First Whole Sunday in Last 11 YearsBIGGEST THRILL REVEALEDHe Discloses His GreatestMoment Came When TheyMade Him a Sergeant Some Horseplay at the End Putters in Garden a Bit | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/marthur-orders-japan-to-reveal-loot-own-assets-calls-in-premier-and.html | M'ARTHUR ORDERS JAPAN TO REVEAL LOOT, OWN ASSETS; Calls In Premier and Bids Him Report Seized Allied Holdings as Well as Axis Property STIFFER POLICY IS PUSHED Japanese, Impressed, Obeying Without Question--General Moving to Tokyo Today Japanese Being Convinced Impact of Policy Newspaper Decries Atrocities JAPAN IS ORDERED TO DISGORGE LOOT Tojo Gaining Rapidly Black Dragon Chief Found | True | By Wireless To the New York Times. | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/us-action-sought-to-end-labor-rows-mayor-says-schwellenbach-is.html | U.S. ACTION SOUGHT TO END LABOR ROWS; Mayor Says Schwellenbach Is Ready to Help Find Formula for Jurisdictional Strikes Big City Program Planned School Aid to Veterans | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/belsen-director-faces-trial-today-british-military-court-will-hear.html | BELSEN DIRECTOR FACES TRIAL TODAY; British Military Court Will Hear Kramer and 47 Aides of German Horror Camp Under International Law | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/commemorate-battle-of-britain.html | Commemorate Battle of Britain | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/4-named-to-start-in-belmont-stake-fall-highweight-featured-on.html | 4 NAMED TO START IN BELMONT STAKE; Fall Highweight Featured on Opening Card Today--Field to Include True North | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/fall-rug-clinic-planned-sessions-open-here-on-oct-17-on-how-to.html | FALL RUG CLINIC PLANNED; Sessions Open Here on Oct. 17, on How to Increase Sales | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/2-meatless-days-revoked-by-mayor-as-supplies-rise-restaurants-ready.html | 2 MEATLESS DAYS REVOKED BY MAYOR AS SUPPLIES RISE; Restaurants Ready to Resume Entrees--Butcher Shops May Keep Five-Day Week CREAM SHORTAGE REMAINS Public Warned to Cease Run Lest Quotas Be Restored to Assure Milk for Babies Shops Shy at 6-Day Week 2 MEATLESS DAYS REVOKED BY MAYOR Available Supplies Cited | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/iron-founders-meet-next-month.html | Iron Founders Meet Next Month | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/news-of-food-early-fall-cabbage-plentiful-for-kraut-as-well-as-for.html | News of Food; Early Fall Cabbage Plentiful for Kraut As Well as for Many Other Tasty Dishes | True | By Jane Holt | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/threeeye-loop-to-play-oldest-class-b-circuit-lines-up-eight-clubs.html | THREE-EYE LOOP TO PLAY; Oldest Class B Circuit Lines Up Eight Clubs for 1946 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/valentines-record.html | VALENTINE'S RECORD | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/output-of-hog-products-continues-low-slaughter-in-august-48-less.html | Output of Hog Products Continues Low; Slaughter in August 48% Less Than in '44 | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/two-teams-in-a-tie-on-wheatley-links.html | TWO TEAMS IN A TIE ON WHEATLEY LINKS | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/union-waives-fee-for-veterans.html | Union Waives Fee for Veterans | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/300-oil-workers-strike-spokesman-at-michigan-plant-calls-it-first.html | 300 OIL WORKERS STRIKE; Spokesman at Michigan Plant Calls It First in Midwest Tie-Up | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/france-discusses-new-state-chief-possibility-of-de-gaulles-giving.html | FRANCE DISCUSSES NEW STATE CHIEF; Possibility of de Gaulle's Giving Up Office After Elections Envisaged by Press | True | By G.h. Archambault By Wireless To the New York Times. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/plain-christianity-urged-return-to-new-testament-ideals-asked-by.html | PLAIN CHRISTIANITY URGED; Return to New Testament Ideals Asked by Ayer at Calvary | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/books-published-today.html | Books Published Today | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/unveil-roosevelt-plaque-sept-24.html | Unveil Roosevelt Plaque Sept. 24 | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/series-of-lectures-experts-to-give-course-in-international.html | SERIES OF LECTURES; Experts to Give Course in International Relations | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/japanese-yield-hong-kong-britain-pledges-rebuilding-japanese.html | Japanese Yield Hong Kong; Britain Pledges Rebuilding Japanese Surrender Swords Japanese Surrender Hong Kong; British Promise Its Rehabilitation | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/jerseys-governor-avoids-racing-row.html | JERSEY'S GOVERNOR AVOIDS RACING ROW | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/registration-to-open-for-therary-classes.html | REGISTRATION TO OPEN FOR THERARY CLASSES | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/city-investigates-small-loan-firms-mayor-reveals-official-study.html | CITY INVESTIGATES SMALL LOAN FIRMS; Mayor Reveals Official Study After Report Showing High Interest and Profits Here NEW LAW RECOMMENDED Dividends of $1,100,000 Are Cited on Common Stock of Companies in the State Examination of Records Asked Used and Useful Assets" State-wide Dividend Rate Salaries and Fees Cited | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/new-washing-machine-to-be-shown-today.html | NEW WASHING MACHINE TO BE SHOWN TODAY | True | | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/freeing-of-wards-and-strike-linked-union-says-army-return-of.html | FREEING OF WARD'S AND STRIKE LINKED; Union Says Army Return of Properties Is 'Imminent' and Demands Bargaining | True | Special to THE NEW YORK TIMES. | C1B 690829 |
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/builders-acquire-plot-on-east-side-assemble-57th-st-site-for-tall.html | BUILDERS ACQUIRE PLOT ON EAST SIDE; Assemble 57th St. Site for Tall Structure--Other Deals in Manhattan | True | | C1B 690829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-17 | 1945-09-17 | https://www.nytimes.com/1945/09/17/archives/day-of-atonement-observed-by-jews-yom-kippur-fast-will-end-at.html | DAY OF ATONEMENT OBSERVED BY JEWS; Yom Kippur Fast Will End at Sunset--Rabbis Call for Human Brotherhood Brotherhood of Man Individual Worth Dependence on Others | True | | C1B 690829 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/54-entered-for-gold-cup.html | 54 Entered for Gold Cup | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/newark-triumphs-over-toronto-83-bears-gain-playoff-edge-at-3-games.html | NEWARK TRIUMPHS OVER TORONTO, 8-3; Bears Gain Play-Off Edge at 3 Games to 2 by 13-Hit Attack on 3 Hurlers | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/unions-preparing-to-picket-movies-leaders-call-for-a-ban-here-on.html | UNIONS PREPARING TO PICKET MOVIES; Leaders Call for a Ban Here on Productions of Companies in 7-Month Studio Strike | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/greeks-want-voice-at-london-parley-protest-their-omission-from.html | GREEKS WANT VOICE AT LONDON PARLEY; Protest Their Omission From Foreign Ministers' Talks on Italian Treaty BIG 3 DRAFTING REPORT Communique Expected to Ask Athens to Hold Elections Before Plebiscite on King Dilemma, for Regent Foreseen | True | By C.l. Sulzberger By Cable To New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bo-plan-draws-fire-at-hearing-determined-opposition-is-seen-in.html | B.&O. PLAN DRAWS FIRE AT HEARING; Determined Opposition Is Seen in Opinions Voiced by Security Holders | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/a-dodger-scoring-on-his-insidethepark-homer.html | A DODGER SCORING ON HIS INSIDE-THE-PARK HOMER | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/assembly-of-uno-to-meet-by-dec-4-stettinius-wins-battle-for-speed.html | ASSEMBLY OF UNO TO MEET BY DEC. 4; Stettinius Wins Battle for Speed as London Body Votes Plan for Organizational Session ASSEMBLY OF UNO TO MEET BY DEC. 4 Soviet Deadlock Broken 2 New Delegates Attend | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/golf-date-is-changed.html | Golf Date Is Changed | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/dualpurpose-violet-rays.html | Dual-Purpose Violet Rays | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/10000-for-racing-greyhound.html | $10,000 for Racing Greyhound | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/coast-sextets-to-play.html | Coast Sextets to Play | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/ernst-once-backer-of-odwyer-shifts-attorney-turns-to-goldstein.html | ERNST, ONCE BACKER OF O'DWYER, SHIFTS; Attorney Turns to Goldstein, Charging Reds, Taimnany and Underworld Aid Rival Charges Communist Ties | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/ny-institute-classes-forming.html | N.Y. Institute Classes Forming | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/poland-to-get-unrra-supplies.html | Poland to Get UNRRA Supplies | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/graves-dug-in-advance-berlin-squads-anticipate-many-deaths-from.html | GRAVES DUG IN ADVANCE; Berlin Squads Anticipate Many Deaths From Starvation | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/true-north-takes-belmont-feature-outruns-armed-in-fall-highweight.html | TRUE NORTH TAKES BELMONT FEATURE; Outruns Armed in Fall Highweight Handicap to Show Way by Half LengthGIVES ATKINSON DOUBLEDodson Also Boots Two Home,Scoring Easily With Twosyin Nellie Flag Purse Scores in Fast Time Mighty Story's Rush Fails Athenia First at Wire | True | By William D. Richardson | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/thomas-stirs-surprise.html | Thomas Stirs Surprise | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/truman-in-tribute-to-msgr-john-ryan.html | TRUMAN IN TRIBUTE TO MSGR. JOHN RYAN | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/cotton-prices-up-after-early-drop-final-quotations-unchanged-to-8.html | COTTON PRICES UP AFTER EARLY DROP; Final Quotations Unchanged to 8 Points Higher--Trade Buying Shows Rise | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/named-general-manager-of-bendixfriez-unit.html | Named General Manager Of Bendix-Friez Unit | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/detroit-its-production-lines-have-shortened-and-its-unemployed.html | Detroit: Its Production Lines Have Shortened and Its Unemployed Lines Lengthened | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/northeaster-here-today-florida-hurricane-fades-northeaster-is-due.html | Northeaster Here Today; Florida Hurricane Fades; Northeaster Is Due Here Today; Southern Hurricane Loses Force Citrus Crop Little Damaged Not Too Rough, He Says Planes Fly to Sampson | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/more-veteran-aid-fiftyfive-mew-counselors-begin-courses-in-state.html | MORE VETERAN AID; Fifty-five Mew Counselors Begin Courses in State Chamber | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/favorite-winning-the-fall-highweight-handicap.html | FAVORITE WINNING THE FALL HIGHWEIGHT HANDICAP | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/froedtert-stock-on-market-today-banking-group-will-offer-to-public.html | FROEDTERT STOCK ON MARKET TODAY; Banking Group Will Offer to Public 40,000 Preferred Shares at $52 Each | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/arrest-of-braden-foe-pressed.html | Arrest of Braden Foe Pressed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/lenins-tomb-is-open-again.html | Lenin's Tomb Is Open Again | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/braden-speaks-out-again.html | Braden Speaks Out Again | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/18-more-plants-put-on-sale-by-the-rfc.html | 18 MORE PLANTS PUT ON SALE BY THE RFC | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/truman-to-realign-labor-department-schwellenbach-says-details-will.html | TRUMAN TO REALIGN LABOR DEPARTMENT; Schwellenbach Says Details Will Be Released Today—Will Act at Once on Detroit Problem TRUMAN TO REALIGN LABOR DEPARTMENT WLB May Be Abolished | True | By Samuel A. Tower Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/philadelphia-building-sold.html | Philadelphia Building Sold | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/us-department-of-science-urged-knight-in-detroit-speech-says-japan.html | U.S. DEPARTMENT OF SCIENCE URGED; Knight in Detroit Speech Says Japan Was Beaten Before Atomic Blasts | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/shigemitsu-ouster-reported-in-tokyo-reported-in-cabinet.html | SHIGEMITSU OUSTER REPORTED IN TOKYO; REPORTED IN CABINET | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/grays-here-tomorrow-night.html | Grays Here Tomorrow Night | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/wain-wright-urges-occupation-to-1965-studied-beatings-of-himself.html | WAIN WRIGHT URGES OCCUPATION TO 1965; Studied Beatings of Himself and Others Revealed by General in Broadcast Knocked Down by Private | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/text-of-hoover-speech-urging-war-loans-be-placed-under-fiveyear.html | Text of Hoover Speech Urging War Loans Be Placed Under Five-Year Moratorium | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/heads-new-subsidiary-of-norwich-pharmacal.html | Heads New Subsidiary Of Norwich Pharmacal | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/french-embarkations-speeded.html | French Embarkations Speeded | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/textile-lack-held-toy-trade-deterrent.html | TEXTILE LACK HELD TOY TRADE DETERRENT | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/metal-toiletries-to-reappear-soon-limited-quantities-likely-for.html | METAL TOILETRIES TO REAPPEAR SOON; Limited Quantities Likely for Christmas, With a Large Supply by Easter | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/justice-howard-wiest-dean-of-the-michigan-supreme-court-once-a.html | JUSTICE HOWARD WIEST; Dean of the Michigan Supreme Court, Once a Steamfitter | True | Special to THE NEW YORK TIMES. | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/jane-bielaski-married-wed-at-home-in-great-neck-to-lieut-william-he.html | JANE BIELASKI MARRIED; Wed at Home in Great Neck to Lieut. William H.E. Comforth | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/lastex-to-raise-output-will-double-yarn-production-by-end-of-year.html | LASTEX TO RAISE OUTPUT; Will Double Yarn Production by End of Year | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/traffic-accidents-drop-but-week-shows-more-deaths-than-year.html | TRAFFIC ACCIDENTS DROP; But Week Shows More Deaths Than Year Ago | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/belgian-defends-conduct-of-yanks-editorial-criticizes-isolated.html | BELGIAN DEFENDS CONDUCT OF YANKS; Editorial Criticizes Isolated Crimes but Lauds Dignity of Most of Our Troops | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/east-side-stores-are-sold-by-bank-two-buildings-at-corner-of.html | EAST SIDE STORES ARE SOLD BY BANK; Two Buildings at Corner of Lexington Ave. and 90th St. Taken by Operator | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/sports-today.html | Sports Today | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/weeds-steel-operations-set-at-832-of-capacity.html | Weed's Steel Operations Set at 83.2% of Capacity | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/montano-yale-center-hurt.html | Montano, Yale Center, Hurt | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/joyce-trial-opens-us-link-stressed-haw-haw-defense-hammers-at.html | JOYCE TRIAL OPENS; U.S. LINK STRESSED; Haw Haw Defense Hammers at Citizenship Claim--Treason Prosecutor Rests Case | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/thompson-named-for-leading-role-young-metro-actor-is-assigned-to.html | THOMPSON NAMED FOR LEADING ROLE; Young Metro Actor Is Assigned to 'Star From Heaven'-- French Revivals Listed Special to THE NEW YORK TIMES. | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/gift-of-20000-to-aid-utah.html | Gift of $20,000 to Aid Utah | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/railtruck-parity-on-rates-is-sought.html | RAIL-TRUCK PARITY ON RATES IS SOUGHT | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/colorado-snow-maroons-autos.html | Colorado Snow Maroons Autos | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/radio-today.html | RADIO TODAY | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/the-atom-and-the-navy.html | THE ATOM AND THE NAVY | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/in-the-nation-how-to-lose-friends-and-influence-abroad.html | In The Nation; How to Lose Friends and Influence Abroad | True | By Arthur Krock | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/armored-division-inactivated-here-3000-men-arrive-as-supersix.html | ARMORED DIVISION 'INACTIVATED HERE; 3,000 Men Arrive as 'SuperSix' Becomes First Big Combat Unit to End Officially 3,000 Still on Rolls | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/braves-rout-walters-and-topple-reds-42.html | BRAVES ROUT WALTERS AND TOPPLE REDS, 4-2 | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/pullman-plan-speeds-service-mens-rehiring.html | Pullman Plan Speeds Service Men's Rehiring | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/nancy-ingram-engaged-exstudent-at-u-of-louisville-to-be-bride-of.html | NANCY INGRAM ENGAGED; Ex-Student at U. of Louisville to Be Bride of Brian D. Evans | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/shaferpress.html | Shafer--Press | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/congratulated-by-dewey-donald-s-stralem-completes-fifth-year-as.html | CONGRATULATED BY DEWEY; Donald S. Stralem Completes Fifth Year as Travelers Aid Head | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/communists-claim-shantung-peninsula.html | COMMUNISTS CLAIM SHANTUNG PENINSULA | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/mary-astor-to-wed-broker.html | Mary Astor to Wed Broker | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/elected-to-directorate-of-lehman-corporation.html | Elected to Directorate Of Lehman Corporation, | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/thousands-mourn-tenor-send-messages-of-sympathy-to-john-mccormacks.html | THOUSANDS MOURN TENOR; Send Messages of Sympathy to John McCormack's Widow | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/f-t-woodward-patent-attorney-western-electric-consultant-is-dead.html | F. T. WOODWARD, PATENT ATTORNEY; Western Electric Consultant Is Dead Here at 63--Joined Company 37 Years Ago | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/2-more-girls-held-pair-accused-in-burglaries-in-which-two-others.html | 2 MORE GIRLS HELD; Pair Accused in Burglaries in Which Two Others Are Charged | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/guilt-affirmed-in-sale-of-strange-fruit-as-bay-state-high-court.html | Guilt Affirmed in Sale of 'Strange Fruit' As Bay State High Court Deems It 'Obscene' | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/stockholders-vote-new-wilson-shares.html | STOCKHOLDERS VOTE NEW WILSON SHARES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/naval-officer-officially-dead-9-months-served-as-u-s-intelligence.html | Naval Officer, Officially 'Dead' 9 Months, Served as U. S. Intelligence Agent in China | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/british-atom-bomb-unit-sails-on-aquitania-many-evacuees-among450.html | British Atom Bomb Unit Sails on Aquitania; Many Evacuees Among 450 Civilians Aboard | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/himmlers-wife-to-testify.html | Himmler's Wife to Testify | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/americans-at-nijmegen-82d-airborne-division-men-present-flag-at.html | AMERICANS AT NIJMEGEN; 82d Airborne Division Men Present Flag at Anniversary | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/roosevelt-sent-stock-to-sons-wife-expressed-hope-that-she-and.html | ROOSEVELT SENT STOCK TO SON'S WIFE; Expressed Hope That She and Elliott, Since Divorced, Would Settle With Jones | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/buys-queens-golf-club-group-takes-over-north-hills-property-in.html | BUYS QUEENS GOLF CLUB; Group Takes Over North Hills Property in Douglaston | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/andre-tardieu-68-expremier-dead-french-diplomat-journalist-war.html | ANDRE TARDIEU, 68, EX-PREMIER, DEAD; French Diplomat, Journalist, War Veteran Succumbs at His Home in Riviera SIGNATORY AT VERSAILLES Headed War Commission Here in 1917-18--Long a Friend of the United States By Wireless to THE NEW YORK TIMES. Distinguished as Political Writer Headed Commission to America | True | The New York Times. 1934 | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/figures-for-all-new-jersey.html | Figures For All New Jersey | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/strikes-and-unemployment.html | STRIKES AND UNEMPLOYMENT | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/la-motta-is-victor-in-9th-at-garden-battle-stopped-after-bronx.html | LA MOTTA IS VICTOR IN 9TH AT GARDEN; Battle Stopped After Bronx Fighter Sets Kochan Down for the Second Time Registers Third Triumph Shanks Defeats Walker | True | By Joseph C. Nichols | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bolivia-ends-war-censorship.html | Bolivia Ends War Censorship | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/grocers-will-meet-nov-7.html | Grocers Will Meet Nov. 7 | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/brig-gen-price-77-a-veteran-of-1918-commander-of-154th-brigade-of.html | BRIG. GEN. PRICE, 77, A VETERAN OF 1918; Commander of 154th Brigade of 77th Division Is Dead-- In Army Since 1891 | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/interrogation-camps-hold-225-high-nazis.html | INTERROGATION CAMPS HOLD 225 HIGH NAZIS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/returns-to-stage.html | RETURNS TO STAGE | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/suicide-boats-still-free.html | Suicide Boats Still Free | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/the-occupation-of-japan.html | THE OCCUPATION OF JAPAN | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/fire-record.html | Fire Record | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/yom-kippur-brings-new-hope-to-jews-exsenator-gillette-broadcasts.html | YOM KIPPUR BRINGS NEW HOPE TO JEWS; Ex-Senator Gillette Broadcasts Special Message to Those of Faith in Europe Pleas for Morality Made Evil in the Human Heart Mightiest Nation on Earth | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/osmena-will-speed-quisling-trials.html | OSMENA WILL SPEED 'QUISLING' TRIALS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/mayor-will-name-police-head-soon-la-guardia-at-headquarters-in.html | MAYOR WILL NAME POLICE HEAD SOON; La Guardia at Headquarters in Quest of a Man to Succeed Valentine | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/allied-bullying-punished.html | Allied Bullying Punished | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/legion-to-convene-nov-18-to-21.html | Legion to Convene Nov. 18 to 21 | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/herring-3hitter-blanks-cubs-40-dodgers-pitcher-permits-only-one.html | HERRING 3-HITTER BLANKS CUBS, 4-0; Dodgers' Pitcher Permits Only One Blow Till Ninth in Beating Derringer STEVENS IS BATTING STAR Gets Double and Homer, Driving In 3 Runs, While WalkerSends Across the Fourth Big Blast in Third Frame Durocher Banished Again 10 Put-Outs for Nicholson | True | By Roscoe McGowen Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/new-zealand-mutiny-asks-end-of-service.html | NEW ZEALAND MUTINY ASKS END OF SERVICE | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/smaller-schools-urged-ls-rich-says-city-is-planning-buildings-too.html | SMALLER SCHOOLS URGED; L.S. Rich Says City Is Planning Buildings 'Too Big' | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bridges-becomes-us-citizen.html | Bridges Becomes U.S. Citizen | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/film-monopoly-charged-philadelphia-suit-charges-major-producers.html | FILM MONOPOLY CHARGED; Philadelphia Suit Charges Major Producers With Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/finds-body-is-arrested-man-uses-fire-alarm-to-notify-police-freed.html | FINDS BODY, IS ARRESTED; Man Uses Fire Alarm to Notify Police; Freed With Reprimand | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/alp-drive-to-spur-vote-registration-aim-is-to-overcome-apathy-and.html | ALP DRIVE TO SPUR VOTE REGISTRATION; Aim Is to Overcome Apathy and Increase Strength of Party for Next Year RECORD TURNOUT SOUGHT Printed and Radio Advertising to Be Used--Slogan Adopted for O'Dwyer Campaign Slogan Is Adopted | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/constitution-day-marked-in-wall-st.html | CONSTITUTION DAY MARKED IN WALL ST. | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/truman-reaffirms-relief-for-freed-peoples-of-europe-in-statement-he.html | Truman Reaffirms Relief For Freed Peoples of Europe; In Statement He Says End of Rationing Is Not Linked to Our Pledge--Gives Figures on Flow of Supplies TRUMAN REAFFIRMS FEEDING OF EUROPE | True | By Felix Belair, Jr. Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/tigers-will-face-senators-today-downpour-prevents-night-game-trout.html | Tigers Will Face Senators Today; Downpour Prevents Night Game; Trout to Oppose Washington's Masterson in Series Final--Detroit Learns That Navy Will Soon Discharge Trucks Pressure on Washington Senators' Outlook Poor Must Favor His Leg | True | By Louis Effrat Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/superior-cement-plan-in-effect.html | Superior Cement Plan in Effect | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/gymnasium-drive-is-opened-at-nyu.html | GYMNASIUM DRIVE IS OPENED AT N.Y.U. | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/approve-canfield-for-committee.html | Approve Canfield for Committee | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/russians-prepare-to-quit-hungary-budapest-official-in-sweden-says.html | RUSSIANS PREPARE TO QUIT HUNGARY; Budapest Official in Sweden Says Capital's Population Is Down by 750,000 | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/advertising-news.html | Advertising News | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/1020690-profits-in-franklin-stores-net-sales-of-22146837-reported.html | $1,020,690 PROFITS IN FRANKLIN STORES; Net Sales of $22,146,837 Reported for Year for Women's Apparel Shops | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/pope-says-nobility-alone-can-win-peace.html | POPE SAYS NOBILITY ALONE CAN WIN PEACE | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/state-investigates-small-loan-firms-bell-reveals-inquiry-was-in.html | STATE INVESTIGATES SMALL LOAN FIRMS; Bell Reveals Inquiry Was in Progress Long Before City Began its Questioning | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/grains-irregular-only-rye-goes-up-early-decline-laid-to-drop-in.html | GRAINS IRREGULAR; ONLY RYE GOES UP; Early Decline Laid to Drop in Securities and the Lack of Frost in Corn Belt | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/navy-officers-going-from-active-to-inactive-service.html | NAVY OFFICERS GOING FROM ACTIVE TO INACTIVE SERVICE | True | The New York Times | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/laski-to-give-radio-talk.html | Laski to Give Radio Talk | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/ask-easing-on-newsprint-committees-also-urge-ending-of-all-controls.html | ASK EASING ON NEWSPRINT; Committees Also Urge Ending of All Controls by Year End | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/ensign-mfarland-of-waves-engaged-hunter-college-graduate-will-be.html | ENSIGN M'FARLAND OF WAVES ENGAGED; Hunter College Graduate Will Be Married to Lieut. George E. Deal of the Navy | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/china-will-oust-enemy-civilians-shanghai-japanese-being-put-in.html | CHINA WILL OUST ENEMY CIVILIANS; Shanghai Japanese Being Put in Hongkew--U.S. Ships Go Up Whangpoo Tomorrow | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/hong-kong.html | HONG KONG | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/more-pay-for-movie-actors.html | More Pay for Movie Actors | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/latest-war-casualties-deadarmy-deadnavy-woundednavy-liberated.html | Latest War Casualties; DEAD--ARMY DEAD--NAVY WOUNDED--NAVY LIBERATED PRISONERS --ARMY | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/checkdouble-check-mayor-who-wants-a-watch-on-watchman-appeals-to.html | CHECK--DOUBLE CHECK; Mayor Who Wants a Watch on Watchman Appeals to Albany | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/car-financing-approved.html | Car Financing Approved | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/workers-to-vote-on-wage-offer.html | Workers to Vote on Wage Offer | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/marine-ace-returns-from-a-prisonerofwar-camp.html | MARINE ACE RETURNS FROM A PRISONER-OF-WAR CAMP | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/record-coke-oven-order-awarded-by-allied-chemical-to-wilputte-coke.html | RECORD COKE OVEN ORDER; Awarded by Allied Chemical to Wilputte Coke Oven Corp. Sterling Drug, Inc., Will Spend $6,000,000 In Its Post-War Construction Program Seabees Get First GE Washer Staley's Research Expands Jefferson Chemical to Expand Sporting Gun Requests Rise | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/212-insist-on-joining-pupils-refuse-to-refrain-from-secret.html | 212 INSIST ON JOINING; Pupils Refuse to Refrain From Secret Organizations | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/letters-to-the-times-wallace-remarks-criticized-voters-here-need.html | Letters to The Times; Wallace Remarks Criticized Voters Here Need Advice, but Secretary Is Held Unqualified to Give It Italy and Her Colonies Attention Is Directed to Pre-Fascist Record in Libya Nazi Archives May Show More Practical Ideas Urged OPA Position on Low-Priced Garments Regarded as Paradoxical An OPA Point of View | True | CHARLES C. BURLINGHAM.LUIGI STURZO.STEPHEN BONSAL.M.J. LOVELL.WILLIAM FASSBINDER. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/competitive-pact-on-oil-ickes-aim-us-opposes-price-and-output.html | 'COMPETITIVE PACT ON OIL ICKES' AIM; U.S. Opposes Price and Output Controls in World Trade,He Says at London | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/vote-to-be-taken-on-merger.html | Vote to Be Taken on Merger | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/women-seek-to-buy-washing-machines.html | WOMEN SEEK TO BUY WASHING MACHINES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/booksauthors.html | Books--Authors | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/16-hits-by-cards-down-phils-7-to-3-st-louis-cuts-cubs-lead-to-three.html | 16 HITS BY CARDS DOWN PHILS, 7 TO 3; St. Louis Cuts Cubs' Lead to Three Games by Victory at Might With Donnelly | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/us-has-vast-plan-to-reorient-japan-army-acts-for-sharp-change-in.html | U.S. HAS VAST PLAN TO REORIENT JAPAN; Army Acts for Sharp Change in Thinking of Nation in Grip of Medieval Notions AIM IS-PEACE, DEMOCRACY Defeat and War Guilt Among Chief Points--All Education Facilities to Be Marshaled Five Objectives Stated Own Crimes Explored Atrocity Stories Mandatory | True | By George E. Jones By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/philadelphia-cases-at-148.html | Philadelphia, Cases at 148 | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/strike-of-jockeys-looms-in-illinois-action-planned-tomorrow-in.html | STRIKE OF JOCKEYS LOOMS IN ILLINOIS; Action Planned Tomorrow in Protest Against Refusal of License to Eads | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/statement-planned-on-hays-retirement.html | STATEMENT PLANNED ON HAYS RETIREMENT | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/pacific-gas-issue-placed-on-market-one-of-largest-public-utility-co.html | PACIFIC GAS ISSUE PLACED ON MARKET; One of Largest Public Utility Common Stock Offerings in More Than a Decade PRICED AT $40 A SHARE Dillon, Read & Co. Group Wins Bidding--SEC Sets Record in Approving Sale SEC Sets New Record Plans to Retire 6 Per Cent | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/colorado-milling-stock-101890-shares-owned-by-an-individual-to-go.html | COLORADO MILLING STOCK; 101,890 Shares Owned by an Individual to Go on Market | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/books-published-today.html | Books Published Today | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/war-fund-group-named-members-of-executive-committee-of-womens.html | WAR FUND GROUP NAMED; Members of Executive Committee of Women's Division Listed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/food-sanitation-aid-free-evening-courses-are-scheduled-by-city.html | FOOD SANITATION AID; Free Evening Courses Are Scheduled by City | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/yanks-and-browns-play-2-today-in-tight-battle-for-third-place.html | Yanks and Browns Play 2 Today In Tight Battle for Third Place; Bevens and Ruffing Listed to Face Potter and Miller in St. Louis Finale--Giants Return and Play Brooks Tomorrow Twin Victory Needed Giants to Face Brooks | True | By James P. Dawson | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/u-s-to-get-canal-defense-base-in-galapagos-in-trade-for-20000000.html | U. S. to Get Canal Defense Base in Galapagos In Trade for $20,000,000 Loan to Ecuador | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/haushofer-is-released-father-of-geopolitics-allowed-to-live.html | HAUSHOFER IS RELEASED; 'Father of Geopolitics' Allowed to Live Unmolested in Reich | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/earl-h-burhans-former-state-representative-and-senator-in-michigan.html | EARL H. BURHANS; Former State Representative and Senator in Michigan Dies | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/connally-hopeful-for-world-peace-speaks-at-dinner-here-for-dr-ls.html | CONNALLY HOPEFUL FOR WORLD PEACE; Speaks at Dinner Here for Dr. L.S. Rowe, 25 Years in Pan American Work | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/news-of-food-a-new-product-is-introduced.html | News of Food; A NEW PRODUCT IS INTRODUCED | True | By Jane Holt | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bank-to-dine-old-customers.html | Bank to Dine 'Old Customers' | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/heating-division-acquired.html | Heating Division Acquired | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/sanford-b-perkins-insurance-executive.html | SANFORD B. PERKINS, INSURANCE EXECUTIVE | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/eight-pro-dates-added-players-will-compete-for-an-extra-76665-in.html | EIGHT PRO DATES ADDED; Players Will Compete for an Extra $76,665 in Bonds | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/officers-child-killed-he-wife-and-another-daughter-hurt-in-auto.html | OFFICER'S CHILD KILLED; He, Wife and Another Daughter Hurt in Auto Crash in Rain | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/wins-reversal-of-16year-term.html | Wins Reversal of 16-Year Term | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/captain-guilty-of-bigamy-schultz-who-married-brooklyn-wac-ordered.html | CAPTAIN GUILTY OF BIGAMY; Schultz, Who Married Brooklyn Wac, Ordered Out of Army | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/shanghai-reveals-torture-secrets-brutality-in-bridge-house-was.html | SHANGHAI REVEALS TORTURE SECRETS; Brutality in Bridge House Was Suffered by Allied Citizens, Chinese and Japanese Russians Also Victims Tortured by Electric Plate Cross Burned on Body Japanese Friendly at End | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/army-frees-ammunition-20000000-shotgun-rounds-being-released-for.html | ARMY FREES AMMUNITION; 20,000,000 Shotgun Rounds Being Released for the Public | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/see-fur-demand-change-united-brokers-say-european-needs-may-revise.html | SEE FUR DEMAND CHANGE; United Brokers Say European Needs May Revise Picture | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/athletics-book-two.html | Athletics Book Two | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/whits-sox-win-42-after-84-defeat-red-sox-snap-7game-losing-streak.html | WHITS SOX WIN, 4-2, AFTER 8-4 DEFEAT; Red Sox Snap 7-Game Losing Streak With 14 Blows but Bow to Papish in Second | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/europes-food-needs-stressed-in-london.html | EUROPE'S FOOD NEEDS STRESSED IN LONDON | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/fpc-inquiry-on-gas-commences-today-producing-states-seek-curb-on.html | FPC INQUIRY ON GAS COMMENCES TODAY; Producing States Seek Curb on Growing Consumption of Natural Fuel | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/houses-to-hear-marshall-general-will-address-congress-on.html | HOUSES TO HEAR MARSHALL; General Will Address Congress on Demobilization Thursday | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/poison-ivy.html | POISON IVY | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/a-friend-of-the-americas.html | A FRIEND OF THE AMERICAS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/yerkes-retires-from-du-pont.html | Yerkes Retires From du Pont | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bolenders-work-danced-at-center-ballet-russe-offers-comedia.html | BOLENDER'S WORK DANCED AT CENTER; Ballet Russe Offers 'Comedia Balletica' by Choreographer of Genuine Promise | True | By John Martin | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/auto-dealers-disturbed-association-head-voices-hope-output-faces-no.html | AUTO DEALERS DISTURBED; Association Head Voices Hope Output Faces No Great Delay | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/jersey-bank-buys-plot-for-building-first-national-of-carteret-plans.html | JERSEY BANK BUYS PLOT FOR BUILDING; First National of Carteret Plans $60,000 Structure -- Other Deals Closed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/steel-index-increases.html | Steel Index Increases | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/miss-nancy-leeds-officers-fiancee-daughter-of-princess-xenia-and-wb.html | MISS NANCY LEEDS OFFICER'S FIANCEE; Daughter of Princess Xenia and W.B. Leeds Engaged to Lieut. E.J. Wynkoop Jr. Eisler-- Williams | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/duck-season-is-opened-begins-in-canada-with-birds-and-ammunition.html | DUCK SEASON IS OPENED; Begins in Canada With Birds and Ammunition Plentiful | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/italys-peace-pact-held-up-big-5-ministers-in-impasse-italy-peace.html | Italy's Peace Pact Held Up; Big 5 Ministers in Impasse; ITALY PEACE PACT DELAYED BY BIG 5 Italians Somewhat Relieved | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/hoffman-shut-down-beverage-company-closed-by-the-action-of-third.html | HOFFMAN SHUT DOWN; Beverage Company Closed by the Action of Third Union | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/football-giants-face-boston-yanks-pro-elevens-to-play-charity.html | FOOTBALL GIANTS FACE BOSTON YANKS; Pro Elevens to Play Charity Exhibition Tonight--Bears and Eagles to Clash | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bishop-desmond-rites-tobin-walsh-among-thousands-at-mass-in-boston.html | BISHOP DESMOND RITES; Tobin, Walsh Among Thousands at Mass in Boston Cathedral | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/industry-aid-seen-due-to-atom-bomb-nagasaki-after-it-felt-the-force.html | INDUSTRY AID SEEN DUE TO ATOM BOMB; NAGASAKI AFTER IT FELT THE FORCE OF AN ATOMIC BOMB | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/corregidor-radio-man-from-brooklyn-is-freed.html | Corregidor Radio Man From Brooklyn Is Freed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/aften-the-all-clear-was-sounded-in-tokyo.html | AFTEN THE 'ALL CLEAR' WAS SOUNDED IN TOKYO | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/british-flag-flies-in-tokyo.html | British Flag Flies in Tokyo | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/defends-a-p-books-accountant-testifies-as-trial-of-food-chain-is.html | DEFENDS A. & P. BOOKS; Accountant Testifies as Trial of Food Chain Is Resumed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/exonerated-on-opa-charge.html | Exonerated on OPA Charge | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/accent-on-femininity.html | ACCENT ON FEMININITY | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/topics-of-the-day-in-wall-street-unconcealed-profits-utility.html | TOPICS OF THE DAY IN WALL STREET; Unconcealed Profits Utility Refunding Railroad Freight Traffic Free Electricity | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/46-election-issue-put-by-hannegan-democratic-chairman-says-it-is-to.html | '46 ELECTION ISSUE PUT BY HANNEGAN; Democratic Chairman Says It Is to Back Truman's Program or Face 'Chaos' in 'Reaction' | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/lower-court-is-upheld-on-aldred-trust-findings.html | Lower Court Is Upheld On Aldred Trust Findings | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/oneyear-enlistment-voted-by-house-over-committee-representatives.html | One-Year Enlistment Voted By House Over Committee; Representatives Rebuff Military Affairs Group as Opponents of plan Say It Menaces Military Strength House Votes Year Enlistments Rebuffing Military Group Amendment by May Voted 765,000 Out Since May 12 | True | By C.p. Trussell Special To The New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/query-on-mkeough-senators-seek-more-information-on-maritime-group.html | QUERY ON M'KEOUGH; Senators Seek More Information on Maritime Group Nominee | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/nyu-eleven-to-return.html | N.Y.U. Eleven to Return | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/notre-dame-mascot-dies.html | Notre Dame Mascot Dies | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/auto-leaders-seek-washington-action-in-the-labor-crisis-view-rises.html | AUTO LEADERS SEEK WASHINGTON ACTION IN THE LABOR CRISIS; View Rises in Industry That Any Fundamental Approach Rests With Government CUT IN DEMAND BARRED International Union Refuses to Approve Nash Pact at Less Than 30% Increase Further Petitions in View Thomas Cites Roosevelt Auto Industry Turns Its Hope To Washington in Labor Crisis Major Point of Analogy Spearhead of Strike | True | By Louis Stark Special to The New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/sports-of-the-times-set-em-up-in-the-other-alley-a-french-conceit.html | Sports of the Times; Set 'Em Up in the Other Alley 'A French Conceit' Only for Blue-Bloods | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/parker-gains-in-tourney-wins-in-first-round-with-segura-and-talbert.html | PARKER GAINS IN TOURNEY; Wins in First Round With Segura and Talbert at Los Angeles | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/maj-dw-boyle-safe.html | Maj. D.W. Boyle Safe | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bair-taking-state-post-becomes-aide-today-to-the-commissioner-of.html | BAIR TAKING STATE POST; Becomes Aide Today to the Commissioner of Education | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/betterment-seen-in-sugar-outlook-peruvian-shipment-here-and.html | BETTERMENT SEEN IN SUGAR OUTLOOK; Peruvian Shipment Here and Government Cutbacks Add to Civilian Supplies | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/vacation-fund-meeting-today.html | Vacation Fund Meeting Today | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/workers-laid-off-again-700-at-simmons-plant-idle-as-90-machinists.html | WORKERS LAID OFF AGAIN; 700 at Simmons Plant Idle as 90 Machinists Stay Away | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/marthur-sees-cut-of-force-to-200000-within-six-months-estimate-of.html | M'ARTHUR SEES CUT OF FORCE TO 200,000 WITHIN SIX MONTHS; Estimate of Army Needed to Keep Japan in Check Is Surprise to Washington DRAFTEES RETURN SOUGHT General Holds Millions of Lives Saved by 'Smooth Progress of Occupation' Issued as Answer to Critics Direct Rule in Issue M'ARTHUR SEES CUT OF FORCE TO 200,000 | | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/eighth-death-in-camden-area.html | Eighth Death in Camden Area | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/canada-to-close-bermuda-base.html | Canada to Close Bermuda Base | True | By Cable To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/armstrong-to-address-forum.html | Armstrong to Address Forum | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/ceilings-increased-on-cotton-goods-sheeting-yarn-fabrics-and-denims.html | CEILINGS INCREASED ON COTTON GOODS; Sheeting Yarn Fabrics and Denims Get Bankhead Rise at Mill Level WPB ACTS ON COTTON DUCK Now Permits Export Trade on Rejects--Other Actions by the War Agencies Additional Announcements CEILINGS INCREASED ON COTTON GOODS | | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/events-today.html | Events 'Today | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/us-gulf-events-will-be-resumed-national-body-will-set-dates-and.html | U.S. GULF EVENTS WILL BE RESUMED; National Body Will Set Dates and Places Next Month for Title Tourneys in 1946 PLAY CANCELED AFTER 1941 Provision to Be Made So That Linksmen May Compete Here and Also in England Ward Amateur Victor Shute in Second Place | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/law-on-domicile-sought-legislative-group-will-try-for-uniformity.html | LAW ON DOMICILE SOUGHT; Legislative Group Will Try for Uniformity Among States | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/jackson-busy-on-nuremburg-cases.html | Jackson Busy on Nuremburg Cases | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/splitup-of-alcoa-to-aid-competition-urged-on-congress-cut-in-output.html | SPLIT-UP OF ALCOA TO AID COMPETITION URGED ON CONGRESS; Cut in Output Capacity to Pre-War Size Is Asked by Attorney General Clark NO PUNISHMENT INTENDED Concern Calls Report an Argument for Subsidies to Operators of U. S.-Owned Plants Rejects Federal Subsidies Alcoa Split-Up Is Recommended To Congress as Aid to Competition Three Steps Recommended Prompt Action is Urged No shortage of Bauxite" Quote War Output Record | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/togo-reviews-timing-of-hirohito-rescript.html | TOGO REVIEWS TIMING OF HIROHITO RESCRIPT | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/gas-stoves-on-the-way-wpb-says-l50000-a-month-are-due-by-december.html | GAS STOVES ON THE WAY; WPB Says l50,000 a Month Are Due by December | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/city-will-honor-admiral-nimitz-on-oct-9-first-official-reception.html | City Will Honor Admiral Nimitz on Oct. 9; First Official Reception for a Naval Hero | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/cleveland-a-newton-excongressman-72.html | CLEVELAND A. NEWTON, EX-CONGRESSMAN, 72 | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/track-contract-is-let-1600000-added-to-609417-for-atlantic-city.html | TRACK CONTRACT IS LET; $1,600,000 Added to $609,417 for Atlantic City Plant | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/anzacs-criticize-ghormley-tactics-admirals-secretiveness-said-to.html | ANZACS CRITICIZE GHORMLEY TACTICS; Admiral's Secretiveness Said to Have Lost Help of Dominions in the Solomons MacArthur Rejected Request Plan for Offense Upset Succeeded by Halsey | True | By Quentin Pope By Wireless To the New York Times. | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/books-of-the-times-by-orville-prescott-a-story-of-cape-cod-in-the.html | Books of the Times; By ORVILLE PRESCOTT A Story of Cape Cod in the 90's Fire and Matches and Jealousy | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/infants-wear-group-urges-map-changes.html | INFANTS' WEAR GROUP URGES 'MAP' CHANGES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/william-vn-stowell-troy-business-man-was-leader-in-masonic-affairs.html | WILLIAM V.N. STOWELL; Troy Business Man Was Leader in Masonic Affairs of State | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/sec-gets-listings-on-500000-shares-common-registered-by-adams.html | SEC GETS LISTINGS ON 500,000 SHARES; Common Registered by Adams Express, Devoe & Raynolds, Nashua Manufacturing Paint Company's Plans Nashua Also Plans Exchange | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/will-head-bond-committee.html | Will Head Bond Committee | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/683-in-kyushu-free-java-group-flies-out.html | 683 IN KYUSHU FREE; JAVA GROUP FLIES OUT | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/minnesota-power-sells-bond-issue-26000000-first-mortgages-go-to.html | MINNESOTA POWER SELLS BOND ISSUE; $26,000,000 First Mortgages Go to Underwriting Group Headed by Mellon SUCCESSFUL BID IS 101.711 Reoffering to Public Later This Week Is Expected to Be at 102.46 | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/dr-hm-partridge-nyu-instructor-assistant-professor-in-the-chemistry.html | DR. H.M. PARTRIDGE, N.Y.U. INSTRUCTOR; Assistant Professor in the Chemistry Department Dies --Electronics Specialist | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/business-world.html | Business World | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/truman-appoints-ph-appleby.html | Truman Appoints P.H. Appleby | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/negro-game-is-shifted.html | Negro Game Is Shifted | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/utility-stock-sale-approved-by-sec-federal-water-will-transfer.html | UTILITY STOCK SALE APPROVED BY SEC; Federal Water Will Transfer Common of Subsidiary to R.M. Sherritt of Chicago Associated Gas Deals Retirement of Preferred | True | Special to THE NEW YORK TIMES. | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/cruisers-sinking-laid-to-submarine-purnell-says-japanese-craft-was.html | CRUISER'S SINKING LAID TO SUBMARINE; Purnell Says Japanese Craft Was 'Lying Dead' Under Water as Indianapolis Approached Ship's Commander Uncertain No Hint of Midget Craft | True | North American Newspaper Aillance. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/epidemic-of-polio-receding-in-utah-drop-in-new-cases-from-peak-of.html | EPIDEMIC OF POLIO RECEDING IN UTAH; Drop in New Cases From Peak of 37 in a Week to 21 Comes as Foundation Sends $20,000 | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/meals-with-meat-in-sight-for-today-lack-of-ration-points-however.html | MEALS WITH MEAT IN SIGHT FOR TODAY; Lack of Ration Points, However, Will Limit the Menusin Some RestaurantsGOULASH AT THE WALDORF Childs Announces Sirloin, but Chicken and Specialties Seem Rule in Most Places Menu Cards Being Changed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/3-years-a-prisoner-drafted.html | 3 Years a Prisoner, Drafted | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/places-first-in-design-contest.html | Places First in Design Contest | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/california-group-awaits-end-of-earth-as-if-by-an-atomic-bomb-next.html | California Group Awaits End of Earth, As if by an Atomic Bomb Next Friday | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bank-merger-approved-buffalo-and-lancaster-institutions-to-exchange.html | BANK MERGER APPROVED; Buffalo and Lancaster Institutions to Exchange Their Stock | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/tax-installments-filed-usual-rush-reported-at-deadline-for-federal.html | TAX INSTALLMENTS FILED; 'Usual Rush' Reported at Deadline for Federal Payment | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/chilean-house-ratifies-charter.html | Chilean House Ratifies Charter | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/1945-food-crops-highest-in-years-vegetable-excess-is-5000000000.html | 1945 FOOD CROPS HIGHEST IN YEARS; Vegetable Excess Is 5,000,000,000 Pounds Over '35-'39 Average, Conference Is Told | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/rayon-weavers-press-wpb-attack-charge-broken-faith-on-shift-to.html | RAYON WEAVERS PRESS WPB ATTACK; Charge Broken Faith on Shift to Priority Plan Without Consulting Industry | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/statement-by-macarthur.html | Statement by MacArthur | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/attlee-to-broadcast-on-india.html | Attlee to Broadcast on India | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/text-of-companys-reply.html | Text of Company's Reply | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/army-will-close-rented-facilities-to-give-up-17-places-in-this-area.html | ARMY WILL CLOSE RENTED FACILITIES; To Give Up 17 Places in This Area, Including Grand Central Palace Induction Center | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/savory-dinner-roast.html | Savory Dinner Roast | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/argentine-transit-strike-called.html | Argentine Transit Strike Called | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/notes-new-york-new-jersey-connecticut.html | Notes; NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/soviet-regains-dam-equipment.html | Soviet Regains Dam Equipment | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/record-1055-gis-return-by-air.html | Record 1,055 GI's Return by Air | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/crippled-girls-car-is-sought-by-police.html | CRIPPLED GIRL'S CAR IS SOUGHT BY POLICE | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/foreign-ministers-gay-at-london-state-dinner.html | Foreign Ministers Gay At London State Dinner | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/indiana-gas-and-water-6000000-bond-issue-is-awarded-to-first-boston.html | INDIANA GAS AND WATER; $6,000,000 Bond Issue Is Awarded to First Boston Corporation | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/sono-osato-signed-for-straight-role-dancer-to-appear-in-undine.html | SONO OSATO SIGNED FOR STRAIGHT ROLE; Dancer to Appear in 'Undine' --Miriam Hopkins Engaged for 'St. Lazars Pharmacy' Seek Players For "Mirrors" Mary Moylan Signed | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/elected-to-presidency-of-brake-shoe-division.html | Elected to Presidency Of Brake Shoe Division | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/painters-back-on-ships-1000-of-10000-strikers-return-to-work-on.html | PAINTERS BACK ON SHIPS; 1,000 of 10,000 Strikers Return to Work on Troop Vessels | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/75-german-airfields-to-be-farms.html | 75 German Airfields to Be Farms | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/german-cartels-to-be-ended.html | German Cartels to Be Ended | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/price-rise-barred-by-french-official-pleven-pledges-stabilization.html | PRICE RISE BARRED BY FRENCH OFFICIAL; Pleven Pledges Stabilization at Present Plane by Imports, Subsidy--Food Riots Go On By Wireless to THE NEW YORK TIMES. | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/shinosukas-suicide-reported-at-tokyo.html | SHINOSUKA'S SUICIDE REPORTED AT TOKYO | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/col-dougallcarmichael-canadian-veterans-official-59-decorated-in.html | COL. DOUGALL-CARMICHAEL; Canadian Veterans Official, 59, Decorated in First World War | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/paris-traitor-gets-death.html | Paris Traitor Gets Death | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/easier-repair-credit-due-federal-reserve-will-relax-code-on-home.html | EASIER REPAIR CREDIT DUE; Federal Reserve Will Relax Code on Home Maintenance Costs | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/cowan-resigns-owi-post.html | Cowan Resigns OWI Post | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/opa-to-hear-radio-parts-men.html | OPA to Hear Radio Parts Men | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/westchester-workshop-opens.html | Westchester Workshop Opens | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/swedish-crystal-available-now.html | SWEDISH CRYSTAL AVAILABLE NOW | True | The New York Times Studio | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/business-failure-decline.html | Business Failure Decline | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/lauds-women-foresters-pennsylvanias-chief-had-30-during-war-to.html | LAUDS WOMEN FORESTERS; Pennsylvania's Chief Had 30 During War to Fight Fires Baby Carriages Still Scarce | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/wsa-training-is-cut-new-london-and-alameda-calif-officers-schools.html | WSA TRAINING IS CUT; New London and Alameda, Calif., Officers' Schools Also Reduced | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/veterans-double-in-colleges-here-increase-over-last-year-is.html | VETERANS DOUBLE IN COLLEGES HERE; Increase Over Last Year Is Reported by Dr. Tead for City Institutions SPECIAL CLASSES PLANNED Offices on Each Campus to Evaluate the Experience oF Men Who Were in Service Veterans Are Former Students Colleges Shift Emphasis | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/soldier-was-murdered-cause-of-death-disclosed-on-bodys-arrival-at.html | SOLDIER WAS MURDERED; Cause of Death Disclosed on Body's Arrival at Yonkers | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/power-foes-organize-11-on-advisory-council-against-st-lawrence.html | POWER FOES ORGANIZE; 11 on Advisory Council Against St. Lawrence Project | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/class-1-freight-declines.html | Class 1 Freight Declines | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/cuban-bill-asks-profit-sharing.html | Cuban Bill Asks Profit Sharing | True | By Cable To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/stocks-weakened-by-strike-threats-wage-demands-bring-new-drop-but.html | STOCKS WEAKENED BY STRIKE THREATS; Wage Demands Bring New Drop but Close Is Well Above Deepest Recession TRADING MONTH'S LOWEST Dealings in Bonds Smallest in Five Years and Prices Drift Narrowly Margin Rules' Effect Seen STOCKS WEAKENED BY STRIKE THREATS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/shirley-gets-license-father-accompanies-her-to-glendale-calif.html | SHIRLEY GETS LICENSE; Father Accompanies Her to Glendale, Calif., Bureau | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/mauriello-wins-quickly-barlund-ruled-unable-to-answer-bell-for-3d.html | MAURIELLO WINS QUICKLY; Barlund Ruled Unable to Answer Bell for 3d at New Orleans | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/planetarium-course-to-begin.html | Planetarium Course to Begin | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/dance-for-travelers-aid-group.html | Dance for Travelers Aid Group | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/foe-took-red-cross-cash-only-one-payment-sent-to-hong-kong-escaped.html | FOE TOOK RED CROSS CASH; Only One Payment Sent to Hong Kong Escaped Japanese | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/discusses-food-outlook-guckenberger-sees-few-stores-opening-and.html | DISCUSSES FOOD OUTLOOK; Guckenberger Sees Few Stores Opening and Wide Remodeling | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/oss-active-in-end-of-nazis-in-italy-col-glavin-winner-of-dsm-for.html | OSS ACTIVE IN END OF NAZIS IN ITALY; Col. Glavin, Winner of DSM for Part, Other New Yorkers Relate Surrender Story | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/hoover-proposes-a-fiveyear-plan-on-us-war-loans-he-says-moderate.html | HOOVER PROPOSES A FIVE-YEAR PLAN ON U.S. WAR LOANS; He Says Moderate Post-War Credits Must Be Extended in Speech at Chicago 1918 DEBT DEBACLE CITED Former President Asks Nations to Halt Their Propaganda Against U.S. Way of Life Not As Partisan Issue Hoover Proposes All War Loans Be Placed Under a 5-Year Plan Declares Limit on Aid Economists Brushed Aside Ask Exchange of Surpluses | True | By Louther S. Horne Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/curb-to-shift-pepperell-stocks.html | Curb to Shift Pepperell Stocks | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/navy-to-release-839000-by-dec-25-vice-admiral-denfeld-gives-data-to.html | NAVY TO RELEASE 839,000 BY DEC. 25; Vice Admiral Denfeld Gives Data to Senate Group-- Point System Stays Figures by Months Navy to Retain System | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/firemen-write-truman-ask-discharge-preference-for-2000-members-in.html | FIREMEN WRITE TRUMAN; Ask Discharge Preference for 2,000 Members in Army | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/marriage-announcement-2-no-title-store-sales-here-up-15-wholesale.html | Marriage Announcement 2 -- No Title; Store Sales Here Up 15% Wholesale Food Volume Drops Spice Prices Present Problem See No Increase in Burlap | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/seeingeye-dog-condemned-to-die-on-charges-of-biting-4-children.html | Seeing-Eye Dog Condemned to Die On Charges of Biting 4 Children; Blind Newsdealer Says He and Family Face Poverty if We Loses Pet--Accuses Unruly Youngsters of Arousing Animal | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/new-jersey-plant-still-open.html | New Jersey Plant Still Open | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/soldier-booked-as-thief-detective-asserts-enlisted-man-robbed-woman.html | SOLDIER BOOKED AS THIEF; Detective Asserts Enlisted Man Robbed Woman in Theatre | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/frances-k-kelly-larchmont-bride-two-engaged-girls-and-a-brideelect.html | FRANCES K. KELLY LARCHMONT BRIDE; TWO ENGAGED GIRLS AND A BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/campaign-funds-aired-jersey-grand-jury-assails-high-fees-paid-to.html | CAMPAIGN FUNDS AIRED; Jersey Grand Jury Assails High Fees Paid to Collectors | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/harness-drivers-injured-berry-and-fleming-in-hospital-after.html | HARNESS DRIVERS INJURED; Berry and Fleming in Hospital After Five-Horse Spill | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/jump-in-argentinas-army-costs-arouses-new-criticism-of-regime.html | Jump in Argentina's Army Costs Arouses New Criticism of Regime; Military's Share of Budget More Than Three Times That in 1942, Prensa Analysis Shows -- Aiding of Country Held Illusory Other Departments Seen Slighted | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/new-yorkers-in-air-crash-barbara-donahue-among-four-injured-in.html | NEW YORKERS IN AIR CRASH; Barbara Donahue Among Four Injured in Tennessee | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bombtype-insecticide-dispensers-slated-to-be-more-available-in-the.html | Bomb-Type Insecticide Dispensers Slated To Be More Available in the Stores Here | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/6000000-program-is-set-by-sterling-drug-concerns-building-plans.html | $6,000,000 PROGRAM IS SET BY STERLING; Drug Concern's Building Plans Include Early Erection of New Aspirin Plant COST WILL BE $1,600,000 Is First of 7 Projects for Enlarging of Laboratory andProduction Facilities | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/phone-calls-link-in-gambling-case-nassau-prosecutor-says-he-has.html | PHONE CALLS LINK IN GAMBLING CASE; Nassau Prosecutor Says He Has Evidence on Talks 24 Hours Before Raid | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/1306649000-of-us-bills-sold.html | $1,306,649,000 of U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/need-cited-for-aid-to-czechoslovaks-all-nationals-here-urged-to-go.html | NEED CITED FOR AID TO CZECHOSLOVAKS; All Nationals Here Urged to Go Back, Help Rehabilitate Homeland in Crisis | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/tighter-controls-business-is-urged-coordinated-activities-needed-to.html | TIGHTER CONTROLS BUSINESS IS URGED; Coordinated Activities Needed to Meet New Competition, Says Controllers Institute | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bonds-and-shares-on-london-market-gilfedge-and-kaffir-issues.html | BONDS AND SHARES ON LONDON MARKET; Gilf-Edge and Kaffir Issues Actively Traded in Quiet but Cheerful Session | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/principles-of-peace.html | PRINCIPLES OF PEACE | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/stalin-recalls-plea-for-huge-us-credit.html | STALIN RECALLS PLEA FOR HUGE U.S. CREDIT | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/would-end-studio-strike-green-calls-meeting-of-leaders-of-unions-in.html | WOULD END STUDIO STRIKE; Green Calls Meeting of Leaders of Unions Involved in Row | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/willkie-house-dedication-outdoor-ceremony-is-scheduled-for-memorial.html | WILLKIE HOUSE DEDICATION; Outdoor Ceremony Is Scheduled for Memorial on Oct. 8 | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/eileen-erwins-nuptials-washington-girl-becomes-bride-of-john-alvin.html | EILEEN ERWIN'S NUPTIALS; Washington Girl Becomes Bride of John Alvin Croghan | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/450-out-at-disk-plant-employes-at-chicago-demand-30-per-cent-pay.html | 450 OUT AT DISK PLANT; Employes at Chicago Demand 30 Per Cent Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/bob-jones-in-argentina.html | Bob Jones in Argentina | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/would-deport-5000000.html | Would Deport 5,000,000 | True | By Wireless To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/78-gambling-indictments.html | 78 Gambling Indictments | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/us-called-key-in-world-economy-must-aid-fully-in-lifting-living.html | U.S. CALLED KEY IN WORLD ECONOMY; Must Aid Fully in Lifting Living Standards Abroad, C.B. Hoover Says in Study Has Seven-Point Program U.S. CALLED KEY IN WORLD ECONOMY | True | | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/report-truman-willing-to-accept-compromise-on-jobless-insurance.html | Report Truman Willing to Accept Compromise on Jobless Insurance | True | Special to THE NEW YORK TIMES. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/maude-l-boots-is-wed-hospital-apprentice-of-waves-married-to.html | MAUDE L. BOOTS IS WED; Hospital Apprentice of Waves Married to William Todd | True | Special to THE NEW YORK TIMES. | C1B 690549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/blanchard-and-davis-will-operate-behing-200pound-line-for-army.html | Blanchard and Davis Will Operate Behing 200-Pound Line for Army; Black Talks of Losses and Inexperience, but Star Backs and Powerful Forwards Are on Hand at West Point Heavy-Duty Men Lost An Assist From Hickman Tucker Splendid Passer Set Record in 1944 | True | By Allison Danzig Special To the New York Times. | C1B 690549 |
| 1945-09-18 | 1945-09-18 | https://www.nytimes.com/1945/09/18/archives/terry-head-of-second-service-command-to-direct-our-troops-in-burma.html | Terry, Head of Second Service Command, To Direct Our Troops in Burma and India; Wheeler Honored by British | True | | C1B 690549 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/buffalo-jobs-unfilled-managers-group-says-aid-to-idle-subsidizes.html | BUFFALO JOBS UNFILLED; Managers' Group Says Aid to Idle Subsidizes Unemployment | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/col-edgar-c-niles-insurance-man-began-military-service-in.html | COL. EDGAR C. NILES; Insurance Man Began Military Service in Philippines in '04 | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wage-uncertainty-stays-city-project-bids-on-rondout-reservoir-job.html | WAGE UNCERTAINTY STAYS CITY PROJECT; Bids on Rondout Reservoir Job Rejected Over Labor Cost Contingency Items 4 YEARS WORK INVOLVED Clauses Ranging From Three to Eight Millions Seen Bearing Out Warning by Mayor Lowest Bid $13,919,950 $400,000,000 Work Waits | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/union-wage-stand-snaps-stocks-back-willingness-of-auto-men-to.html | UNION WAGE STAND SNAPS STOCKS BACK; Willingness of Auto Men to Compromise Eases Tension and Market Spurts Ahead 2-DAY LOSSES WIPED OUT But Turnover Remains Small --Industrial Index Up 3.44, Over-All Average 2.20 Some Gains Are Listed | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/ray-robinson-stops-mandell.html | Ray Robinson Stops Mandell | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/27762038-canceled-war-contract-terminations-by-6-corporations.html | $27,762,038 CANCELED; War Contract Terminations by 6 Corporations Reported | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/frisch-ouster-rumored-report-is-that-lopez-will-be-next-pilot-of.html | FRISCH OUSTER RUMORED; Report Is That Lopez Will Be Next Pilot of Pirates | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/650000-stakes-card-set.html | $650,000 Stakes Card Set | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/uaw-chief-to-seek-auto-peace-today-frankensteen-risks-chances-in.html | UAW CHIEF TO SEEK AUTO PEACE TODAY; Frankensteen Risks, Chances in Mayoralty Race to Try to End Wheel Strike He Will Deal With Local Sees No Production Delay Says Strikes Never Cut Output | True | By James B. Reston Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/prussia-shorn-of-land-hessenassau-will-be-grouped-with-province-of.html | PRUSSIA SHORN OF LAND; Hesse-Nassau Will Be Grouped With Province of Kurhessen | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/letters-to-the-times-healthy-britain-an-asset-but-it-is-contended.html | Letters to The Times; Healthy Britain an Asset But, It is Contended, Her Health Is Largely Dependent on Us Puzzle for the Mayor Veterans Becoming Restive Italy's Part in War Competition Suggested | True | PHILIP CORTNEY.JOHN BRADEN.YOUNG PRIVATE.EUGENE P. CONNOLLYHYACINTHE RINGROSE. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/haw-haw-proves-birth-in-brooklyn-joyces-fate-depends-on-the-courts.html | HAW HAW PROVES BIRTH IN BROOKLYN; Joyce's Fate Depends on the Court's View of Duties Imposed by British Passport | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/navy-expediting-return-of-troops-largest-carrier-force-to-bring.html | NAVY EXPEDITING RETURN OF TROOPS; Largest Carrier Force to Bring Back About 6,000 Monthly From Various Pacific Bases | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/gi-job-security-voted-house-passes-bill-to-protect-those-who.html | GI JOB SECURITY VOTED; House Passes Bill to Protect Those Who Entered War Work | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/backs-fight-on-insanity-parran-says-mental-cases-occupy-half-of.html | BACKS FIGHT ON INSANITY; Parran Says Mental Cases Occupy Half of Hospital Beds | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/summer-reading-at-yale.html | SUMMER READING AT YALE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/teddy-powell-guilty-band-leader-admits-conspiring-to-evade.html | TEDDY POWELL GUILTY; Band Leader Admits Conspiring to Evade Induction Here | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/truman-hails-veterans-praises-jewish-organization-as-it-begins-its.html | TRUMAN HAILS VETERANS; Praises Jewish Organization as It Begins Its 50th Year | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/senator-burton-is-named-a-supreme-court-justice-choice-of.html | Senator Burton Is Named A Supreme Court Justice; Choice of republican From Ohio Wins Praise From Both Parties--He Is Called a Liberal of Marked Independence Sen. Burton Named to High Court A Senator Since 1941 Served in First World War | True | By Lews Wood Special To the New York Times.the New York Times, 1944 | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/daughter-to-bennett-eskesens.html | Daughter to Bennett Eskesens | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/col-wj-brennan-decorated.html | Col. W.J. Brennan Decorated | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/curtisswright-plans-to-center-plane-production-in-columbus-buffalo.html | Curtiss-Wright Plans to Center Plane Production in Columbus; Buffalo, N.Y., Plant Will Close and Company Hopes to Obtain DPC Facilities in Ohio--Key Men Get New Assignments CURTISS WRIGHT TO QUIT BUFFALO | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/new-silhouette.html | NEW SILHOUETTE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/iranian-opposition-plea-to-big-five-council-in-behalf-of-prorussian.html | Iranian Opposition Plea to Big Five Council In Behalf of Pro-Russian Group Is Reported | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/to-seek-markets-abroad-plastics-producers-plan-drive-to-supplant.html | TO SEEK MARKETS ABROAD; Plastics Producers Plan Drive to Supplant Germany and Japan | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/red-cross-maps-postwar-work-normal-services-to-be-expandedoconnor.html | RED CROSS MAPS POST-WAR WORK; Normal Services to Be Expanded--O'Connor Says Veteran Aid Will Rise | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/realty-board-elects-ny-board-names-governors-brokers-award-renewed.html | REALTY BOARD ELECTS; N.Y. Board Names Governors-- Brokers Award Renewed | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/yankees-plan-to-start-bevens-in-contest-with-the-browns-today.html | Yankees Plan to Start Bevens In Contest With the Browns Today; Ruffing or Zuber Slated to Hurl in Second Clash-- General Chennault Will See the Dodgers and Giants in Action | True | By James P. Dawson | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/posthumous-award-made-to-hero-of-kirchlinde.html | Posthumous Award Made To Hero of Kirchlinde | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/mlarty-rites-in-ottawa-prime-minister-king-bearer-for-exsecretary.html | M'LARTY RITES IN OTTAWA; Prime Minister King Bearer for Ex-Secretary of State | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/truman-declares-for-free-korea-bids-people-be-patient-and.html | TRUMAN DECLARES FOR FREE KOREA; Bids People Be Patient and Cooperative to Speed Day of Complete Independence JAPANESE TO GO SOON Used Only as 'Servants' to Aid Transition, President Says --Leaders Are Jubilant Criticism Is Stilled Korean Pledges Fulfillment | True | Special to THE NEW YORK TIMES. | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sports-today.html | Sports Today | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wei-quits-as-envoy-koo-may-take-post.html | Wei Quits as Envoy; Koo May Take Post | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/marthur-closes-asahi-tokyo-paper-orders-48hour-suspension-for.html | M'ARTHUR CLOSES ASAHI, TOKYO PAPER; Orders 48-Hour Suspension for Mocking Comment on Our Atrocity Reports SHARED GUILT CHARGED Foe's Editorial Says Atom Bomb's Use Is Inhumane-- Other Journals Cooperate Three More Accused Seized Atrocity Stories Mocked TRUMAN PLEASED BY CUT President Glad MacArthur Hopes to Use Only 200,000 Men | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/abroad-russia-leads-in-fight-for-public-opinion.html | Abroad; Russia Leads in Fight for Public Opinion | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/calls-wage-rule-vital-in-pricing-brookings-report-says-major.html | CALLS WAGE RULE VITAL IN PRICING; Brookings Report Says Major Inflationary Threat Lies in Possible Rapid Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/laval-trial-in-october-may-start-on-the-4th-or-24th-depending-upon.html | LAVAL TRIAL IN OCTOBER; May Start on the 4th or 24th, Depending Upon Jurors | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/400-a-day-seeking-housing-in-bronx-veterans-may-get-preference-in.html | 400 A DAY SEEKING HOUSING IN BRONX; Veterans May Get Preference in Leasing of Apartments Given Up by Waves | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/paperboard-output-up-13-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 1.3% Rise Is Reported for Week Compared With Year Ago | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/al-smith-stamp-on-sale-nov-26.html | Al Smith Stamp on Sale Nov. 26 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/braves-trip-reds-31-then-lose-62-wright-victor-over-harrist-in.html | BRAVES TRIP REDS, 3-1, THEN LOSE, 6-2; Wright Victor Over Harrist in 11-Inning Opener--Sauer Hits Three Homers | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/insurance-officers-elected.html | Insurance Officers Elected | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/miller-victor-in-ring.html | Miller Victor in Ring | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/many-types-of-fur-adorn-new-styles-animal-kingdom-is-widely.html | MANY TYPES OF FUR ADORN NEW STYLES; Animal Kingdom' Is Widely Represented in Fashions Displayed by Macy's Over-sized Pocket in Beaver Suits Follow Line of Day | True | By Virginia Pope | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/cut-in-farm-prices-seen-as-menace-joint-usgrower-action-urged-to.html | CUT IN FARM PRICES SEEN AS MENACE; Joint U.S.-Grower Action Urged to Keep Rates From Going to 'Parity Levels' Economy Out of Balance Says Washington Must Act | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/navajo-code-talk-kept-foe-guessing-indians-with-marines-using-rare.html | NAVAJO CODE TALK KEPT FOE GUESSING; Indians With Marines, Using Rare Native Tongue, Insured Secrecy of Messages One of "Hidden" Languages Manned Distant Outposts | True | By T/Sgt. Murrey Marder Marine Corps Combat Correspondent North American Newspaper Alliance. (FROM THE MARINE CORPS GAZETTE) | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/the-doge-victor-by-three-lengths-defeats-he-rolls-in-stretch.html | THE DOGE VICTOR BY THREE LENGTHS; Defeats He Rolls in Stretch Drive--Some Man Finishes Third in Laurel Feature | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/deliverers-fail-on-welfare-fund-wlbs-newspaper-commission-also.html | DELIVERERS FAIL ON WELFARE FUND; WLB's Newspaper Commission Also Denies Wage Rise and Shorter Work Week SEVERANCE PAY RULED OUT Sick Leave Is Disallowed, But Union Wins Time and a Half 10 A.M.-6 P.M. Sundays Dissent by Industry Member Time and a Half for Holidays Rule on Non-Union Men UNION LAWYER COMMENTS Waldman Says Members Will Discuss Action on Ruling Today | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/soviet-seeks-hold-in-north-africa-by-a-trusteeship-asks.html | SOVIET SEEKS HOLD IN NORTH AFRICA BY A TRUSTEESHIP; ASKS TRIPOLITANIA Russia Is for Individual, Not Collective, Control of Italy's Colonies ERITREA IN SOVIET SCOPE Big Five Council Startled by Bid for North Africa Area-- Molotoff Explains Aims Eritrean Bid Likely Soviet Gives Out News SOVIET SEEKS HOLD IN NORTH AFRICA | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/rain-fails-to-mar-parade-of-chinese-chinese-parade-to-celebrate.html | RAIN FAILS TO MAR PARADE OF CHINESE; CHINESE PARADE TO CELEBRATE ALLIED DEFEAT OF JAPAN | True | The New York Times | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/macarthur-grasps-thorny-issue-his-unheralded-suggestion-on-size-of.html | MacArthur Grasps Thorny Issue; His Unheralded Suggestion on Size of Occupation Army Gives New Impetus to Drive to Accelerate Demobilization Emotional Pressure Is Strong Strong Inducements Needed Patterson's Problems Full-Sized Blunt Criticism Offered | True | By Hanson W. Baldwin | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/will-spend-2000000-schaefer-brewing-company-to-expand-brooklyn.html | WILL SPEND $2,000,000; Schaefer Brewing Company to Expand Brooklyn Plant | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/cecil-h-middleton-british-gardening-expert-had-millions-of-radio.html | CECIL H. MIDDLETON; British Gardening Expert Had Millions of Radio Listeners | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/appointed-vice-president-of-raytheon-company.html | Appointed Vice President Of Raytheon Company | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/says-stalin-may-retire-french-writer-sees-the-premier-bowing-to-ill.html | SAYS STALIN MAY RETIRE; French Writer Sees the Premier Bowing to Ill Health | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/business-world-buyers-total-lower-mapping-paper-salvage-plans-home.html | BUSINESS WORLD; Buyers' Total Lower. Mapping Paper Salvage Plans Home Canning Reduced Hold to Standard Swatches Brisk Drug Trade in Supers | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/26000000-bonds-on-market-today-minnesota-power-and-light-issue.html | $26,000,000 BONDS ON MARKET TODAY; Minnesota Power and Light Issue Priced at 102.46% to Yield 3% at Maturity | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/tt-fischer-exhead-of-bronx-savings-77.html | T.T. FISCHER, EX-HEAD OF BRONX SAVINGS, 77 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/missouri-is-flagship-battleship-replaces-the-pennsylvania-for.html | MISSOURI IS FLAGSHIP; Battleship Replaces the Pennsylvania for Admiral Nimitz | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/galapagos-lease-opposed-by-reds-ecuadors-congress-to-take-up-soon.html | GALAPAGOS LEASE OPPOSED BY REDS; Ecuador's Congress to Take Up Soon U.S. Plan for Bases Guarding Panama Canal | True | By C.h. Calhoun By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/postmaster-admits-guilt-faces-100year-term-for-embez-zling-109000.html | POSTMASTER ADMITS GUILT; Faces 100-Year Term for Embez zling $109,000 in Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/nasd-moving-to-capital-new-registration-rule-goes-into-effect-on.html | NASD MOVING TO CAPITAL; New Registration Rule Goes Into Effect on Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/zenith-radionics-promotes-wines.html | Zenith Radionics Promotes Wines | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/roosevelt-name-for-hospital.html | Roosevelt Name for Hospital | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/2-indicted-in-smuggling-plot.html | 2 Indicted in Smuggling Plot | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/shift-to-weekly-earnings.html | SHIFT TO WEEKLY EARNINGS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/la-guardia-spurs-gambling-crusade-borough-police-commanders-ordered.html | LA GUARDIA SPURS GAMBLING CRUSADE; Borough Police Commanders Ordered to Clean Up City in 'a Beef and a Pep Talk' Mayor Spurs Gambling Crusade By 'a Beef and Pep Talk' to Police A Beef and a Pep Talk" Photographic Evidence Reported | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wlb-gets-seamens-pay-dispute.html | WLB Gets Seamen's Pay Dispute | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/allies-will-not-try-edda-ciano.html | Allies Will Not Try Edda Ciano | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/hannegan-reveals-trumans-course-it-is-not-right-or-left-he-declares.html | HANNEGAN REVEALS TRUMAN'S 'COURSE'; It Is Not 'Right' or 'Left,' He Declares, So Much as 'Am I Right or Wrong' | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/boston-yanks-top-football-giants-55yard-cafego-scoring-dash.html | BOSTON YANKS TOP FOOTBALL GIANTS; 55-Yard Cafego Scoring Dash Features Upset Triumph in Rain at Lynn, 14 to 3 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bar-to-candidate-upheld-court-is-with-election-board-on-petitions.html | BAR TO CANDIDATE UPHELD; Court Is With Election Board on Petitions for Republican | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/controls-to-stay-business-warned-canadian-tells-sales-group-they.html | CONTROLS TO STAY, BUSINESS WARNED; Canadian Tells Sales Group They Will Remain Some Time and Cooperation is in Order CONTROLS TO STAY, BUSINESS WARNED | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/palestine-report-reflects-growth-economic-corporation-reveals.html | PALESTINE REPORT REFLECTS GROWTH; Economic Corporation Reveals Earnings Equal to $7.56 on Common Stock | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/australian-war-dead-21415.html | Australian War Dead 21,415 | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wind-whips-rain-42-mi-an-hour-but-storm-damage-is-slight-here.html | Wind Whips Rain 42 Mi. an Hour, But Storm Damage Is Slight Here; Sloops and Small Power Boats in Long Island Sound Torn From Moorings--96 Flights at La Guardia Field Canceled 42-Mile Wind at Long Branch Minor Damage on Jersey Coast | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/gets-poor-richard-medal.html | Gets Poor Richard Medal | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/spanish-chiefs-move-for-accord-against-russians-bluntly-spurned.html | Spanish Chief's Move for Accord Against Russians Bluntly Spurned | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/malayan-rubber-pegged-at-36c.html | Malayan Rubber Pegged at 36c | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/package-industry-sees-output-lag-says-new-services-will-not-go-on.html | PACKAGE INDUSTRY SEES OUTPUT LAG; Says New Services Will Not Go on Market for 12 to 18 Months, With Prices 5 to 10% Higher | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/asks-added-works-funds-head-of-contracting-group-urges-step-for.html | ASKS ADDED WORKS FUNDS; Head of Contracting Group Urges Step for Local Projects | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/lightkeeper-kills-self-harvard-graduate-and-friend-of-roosevelt-a.html | LIGHTKEEPER KILLS SELF; Harvard Graduate and Friend of Roosevelt a Suicide in Maine | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/robert-p-rickards-attorney-at-albany-served-the-state-for-27-years.html | ROBERT P. RICKARDS; Attorney at Albany Served the State for 27 Years | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/federation-of-world-under-charter-urged.html | FEDERATION OF WORLD UNDER CHARTER URGED | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bromberger-bars-aides-in-dual-jobs-chief-magistrate-rescinds-the.html | BROMBERGER BARS AIDES IN DUAL JOBS; Chief Magistrate Rescinds the Curran Order and Sets Oct. 1 Deadline Based on Two Grounds Got Permission From Curran | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/civilian-vinylite-output-due.html | Civilian Vinylite Output Due | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wlb-to-settle-western-union-row.html | WLB to Settle Western Union Row | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/style-show-oct3-aids-girls-camps-aides-in-benefit-for-girls.html | STYLE SHOW OCT.3 AIDS GIRLS CAMPS; AIDES IN BENEFIT FOR GIRLS VACATION FUND | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/labor-agencies-put-under-single-head-truman-transfers-wlb-and-wmc.html | LABOR AGENCIES PUT UNDER SINGLE HEAD; Truman Transfers WLB and WMC to Schwellenbach--OES Under Snyder Conciliation Service Revised Truman Merges Labor Agencies In Schwellenbach's Department No Action Taken on FEPC Can Always Seize Plants--But" Will Be Boss, Says Secretary | True | By Felix Belair Jr. Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sells-building-buys-2-others.html | Sells Building, Buys 2 Others | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/titan-hanover-trots-in-201-for-new-halfmile-track-record.html | Titan Hanover Trots in 2:01 For New Half-Mile Track Record; Hambletonian Winner, in Ohio Exhibition, Lowers Own Mark for a 3-Year-Old --Pearl Harbor Triumphs | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/brookhattan-plays-sunday.html | Brookhattan Plays Sunday | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/farm-trade-loans-are-up-40000000-us-deposits-show-a-drop-of.html | FARM, TRADE LOANS ARE UP $40,000,000; U.S. Deposits Show a Drop of $840,000,000 for the Week Ended Sept. 12 | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/civilians-will-get-28-less-sugar-end-of-cooking-oil-rationing.html | Civilians Will Get 28% Less Sugar; End of Cooking Oil Rationing Expected | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/barrett-of-cards-subdues-cubs-32-redbirds-slice-chicago-lead-to-two.html | BARRETT OF CARDS SUBDUES CUBS, 3-2; Redbirds Slice Chicago Lead to Two Games as Mound Ace Scores 22d Victory Cubs Slam Three Doubles Pafko Singles in Fourth | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/president-tells-news-in-3-minutes.html | President Tells News in 3 Minutes | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/house-votes-bill-to-spur-enlisting.html | HOUSE VOTES BILL TO SPUR ENLISTING | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/miss-ma-tobias-married-wed-to-fred-s-meade-by-rev-dr-nathan-a.html | MISS M.A. TOBIAS MARRIED; Wed to Fred S. Meade by Rev. Dr. Nathan A. Perilman | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/woman-killed-in-4story-jump.html | Woman Killed in 4-Story Jump | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sherman-tanks-made-amphibian.html | Sherman Tanks Made Amphibian | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/greece-gets-us-credits-of-250-million-at-2-38.html | Greece Gets U.S. Credits Of $250 Million at 2 3/8% | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/tennis-challenge-looms-australia-ready-to-risk-davis-cup-in.html | TENNIS CHALLENGE LOOMS; Australia Ready to Risk Davis Cup in December, 1946 | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/peron-is-unnerved-by-chilean-rebuke-argentine-vice-president-told.html | PERON IS UNNERVED BY CHILEAN REBUKE; Argentine Vice President Told Chile's Patriot, O'Higgins, Scorned Dictator Role Peron Declines to Applaud Freedom March Plans Progress | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/hold-building-class-at-hospital.html | Hold Building Class at Hospital | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/figaro-denounces-french-on-prisons-says-german-captives-suffer.html | FIGARO DENOUNCES FRENCH ON PRISONS; Says German Captives Suffer Systematic Mistreatment --Charges Many Die | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/senator-demands-trial-of-hirohito-russell-of-georgia-declares-our.html | SENATOR DEMANDS TRIAL OF HIROHITO; Russell of Georgia Declares Our 'Kid Glove' Policy Lets Japanese Forget Guilt Sense of Defeat Lacking | True | By C.p. Trussell Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/kaiser-will-build-cars-at-willow-run.html | KAISER WILL BUILD CARS AT WILLOW RUN | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/15-americans-saved-from-sea.html | 15 Americans Saved From Sea | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/soft-color-tones-mark-hat-display-millinery-stabilization-unit-and.html | SOFT COLOR TONES MARK HAT DISPLAY; Millinery Stabilization Unit and Fashion Bureau Stage the First of Four Showings | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/cadet-bills-passed-house-measures-raise-enrollment-at-west-point.html | CADET BILLS PASSED; House Measures Raise Enrollment at West Point, Annapolis | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/soviet-voted-down-on-adding-to-uno-first-balloting-113-clears-way.html | SOVIET VOTED DOWN ON ADDING TO UNO; First Balloting, 11-3, Clears Way for the Assembly to Act on Admitting Candidates | True | By Sidney Gruson By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/american-ice-plans-changes-in-its-stock.html | AMERICAN ICE PLANS CHANGES IN ITS STOCK | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/paper-salvage-drive-will-continue-here.html | PAPER SALVAGE DRIVE WILL CONTINUE HERE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/grains-advanced-by-public-buying-futures-market-broadest-in-some.html | GRAINS ADVANCED BY PUBLIC BUYING; Futures Market Broadest in Some Time and Prices Set or Near Seasonal Highs | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/tardieu-funeral-held-in-mentone-only-relatives-and-closest-friends.html | TARDIEU FUNERAL HELD IN MENTONE; Only Relatives and Closest Friends Attend Service for Former French Premier Gov. Edge Pays Tribute | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/marthur-not-due-soon-tells-wisconsin-governor-he-has-no-plans-for.html | M'ARTHUR NOT DUE SOON; Tells Wisconsin Governor He Has No Plans for Early Return | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/three-city-colleges-start-fall-classes.html | THREE CITY COLLEGES START FALL CLASSES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/pilot-licensing-soars-caa-inspection-unit-swamped-by-thousands-of.html | PILOT LICENSING SOARS; CAA Inspection Unit Swamped by Thousands of Applicants | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/senators-16-hits-crush-tigers-125-as-the-tigers-dropped-a-game-to.html | SENATORS' 16 HITS CRUSH TIGERS, 12-5; AS THE TIGERS DROPPED A GAME TO SENATORS YESTERDAY | True | By Louis Effrat Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/veteran-dies-in-auto-crash.html | Veteran Dies in Auto Crash | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/textile-company-held-opa-violator-mcgohey-accusing-the-verney-mills.html | TEXTILE COMPANY HELD OPA VIOLATOR; McGohey, Accusing the Verney Mills, Says Move Is Aimed at Black Market Foundation BIG TEXTILE MILL IS ACCUSED BY U.S. Charges Monroe Filled Orders | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/colombian-oil-labor-asks-rise.html | Colombian Oil Labor Asks Rise | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/back-to-broadway.html | BACK TO BROADWAY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/preferred-issue-voted-murray-corporation-authorizes-200000-shares.html | PREFERRED ISSUE VOTED; Murray Corporation Authorizes 200,000 Shares of $50 Par | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/rossbach-in-jersey-named-us-attorney.html | ROSSBACH IN JERSEY NAMED U.S. ATTORNEY | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/elected-a-vice-president-of-public-national-bank.html | Elected a Vice President Of Public National Bank | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/notables-attend-mcormack-rites-famous-irish-tenor-buried-in-shadow.html | NOTABLES ATTEND M'CORMACK RITES; Famous Irish Tenor Buried in Shadow of Dublin Hills as Nation Mourns | True | By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/troth-announced-of-miss-may-ferry-vassar-graduate-to-become-bride.html | TROTH ANNOUNCED OF MISS MAY FERRY; Vassar Graduate to Become Bride of J.J. Guenther Jr. of American Field Service Reuter--Crolius Mallon--Hensler Gleason--Kallgren Thomas--Gagne | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/radio-today.html | RADIO TODAY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/shelton-thriller-to-quit-saturday-boy-who-lived-twice-bowing-out.html | SHELTON THRILLER TO QUIT SATURDAY; 'Boy Who Lived Twice' Bowing Out After 15 Showings at Biltmore Theatre Trouble Over a Title Rehearsals Delayed | True | By Sam Zolotow | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/navy-opens-recruiting-stations.html | Navy Opens Recruiting Stations | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/asks-nylon-price-cut-opa-tells-industry-they-should-cost-less-than.html | ASKS NYLON PRICE CUT; OPA Tells Industry They Should Cost Less Than in 1942 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/air-chief-back-from-the-pacific.html | AIR CHIEF BACK FROM THE PACIFIC | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/joint-plan-set-up-to-aid-philippines-osmena-tells-of-feafilipino.html | JOINT PLAN SET UP TO AID PHILIPPINES; Osmena Tells of FEA-Filipino Board to Speed Recovery by Private-Trade Means | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/savings-bank-sells-two-bronx-parcels.html | SAVINGS BANK SELLS TWO BRONX PARCELS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/alice-ballantine-prospective-bride-exstudent-at-miss-hewitts.html | ALICE BALLANTINE PROSPECTIVE BRIDE; Ex-Student at Miss Hewitt's Fiancee of Lieut. William Harold Bush of Navy VanDuzer--Jelstrom | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/two-head-inquiry-on-pearl-harbor-barkley-is-chairman-and-jere.html | TWO HEAD INQUIRY ON PEARL HARBOR; Barkley Is Chairman and Jere Cooper Vice Chairman-- Seek Counsel for Board | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sun-oil-co-takes-white-plains-site.html | SUN OIL CO. TAKES WHITE PLAINS SITE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/money.html | MONEY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/11-await-arctic-rescue-us-soldiers-in-greenland-still-trapped-by.html | 11 AWAIT ARCTIC RESCUE; U.S. Soldiers in Greenland Still Trapped by Snowslide | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/rail-experts-back-b-o-on-debt-plan-ny-central-executive-favors.html | RAIL EXPERTS BACK B. & O. ON DEBT PLAN; N.Y. Central Executive Favors $500,000,000 Adjustment Before 3-Judge Court OTHERS SAY IT IS SOUND C.M. Clay, Road's Ex-Solicitor and Leading Objector, May Testify Today Road President on Stand Questioned on Dividends | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/churchill-rebuff-to-bid-by-franco-revealed-letter-by-franco.html | Churchill Rebuff to Bid by Franco Revealed; Letter by Franco | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/atc-to-fly-doctors-home-1600-due-for-discharge-will-be-speeded-from.html | ATC TO FLY DOCTORS HOME; 1,600 Due for Discharge Will Be Speeded From Europe | True | By Wireless To the New York Times. | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/gen-hodges-at-washington.html | Gen. Hodges at Washington | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bonds-and-shares-on-london-market-kaffir-issues-are-center-of.html | BONDS AND SHARES ON LONDON MARKET; Kaffir Issues Are Center of Interest--Profit Taking Causes Closing Losses | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/overseer-of-the-poor-refuses-to-aid-striker.html | Overseer of the Poor Refuses to Aid Striker | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/prof-allan-named-acting-dean.html | Prof. Allan Named Acting Dean | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/phyllis-e-bauer-a-bride-married-in-chapel-here-to-maj-daniel-e.html | PHYLLIS E. BAUER A BRIDE; Married in Chapel Here to Maj. Daniel E. Westervelt, Army | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/decision-reserved-in-steingut-case-appellate-court-told-by-counsel.html | DECISION RESERVED IN STEINGUT CASE; Appellate Court Told by Counsel That Contempt Order Was'Unsupported by Proof'TODD ASSAILS TESTIMONYProsecutor Charges AssemblyLeader's Answer on Sourcesof Income Were 'Absurd' Claims All Questions Answered Issue Challenged by Todd | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/loss-operations-of-a-p-defended-company-official-says-policy-is-not.html | LOSS OPERATIONS OF A. & P. DEFENDED; Company Official Says Policy Is Not to Hurt Competitors but to Increase Volume | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bolender-ballet-repeated.html | Bolender Ballet Repeated | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wartime-control-on-construction-will-end-oct15-multiagency-program.html | WARTIME CONTROL ON CONSTRUCTION WILL END OCT.15; Multi-Agency Program Is Due to Encourage Building and Hold Down Prices AN AID TO EMPLOYMENT Industry in Metropolitan Area Expects Housing Boom -- Some See Rents as Curb Six Steps Will Be Taken BUILDING CONTROLS WILL END OCT. 15 A Major Step," Says Krug | True | By Walter H. Waggoner Special To the New York Times. | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/goldstein-pledges-transit-reforms-will-make-reality-of-boards.html | GOLDSTEIN PLEDGES TRANSIT REFORMS; Will Make Reality of Board's Extensive Plans if Elected Mayor, He Promises DECRIES 'PLIGHT' OF KINGS Seabury Ends All Ties With Non-Partisans Who Helped Put La Guardia Over Withdrawal Long Expected Schools Called "Major Blight" | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/foster-bids-reds-vote-for-odwyer-supreme-issue-locally-in-war-on.html | FOSTER BIDS REDS VOTE FOR O'DWYER; 'Supreme Issue' Locally in War on 'Imperialism' Defined for 12,000 at Party Rally Fails to Name O'Dwyer Decorations Red, White and Blue | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/fw-garran-dead-engineering-dean-head-of-the-thayer-school-at.html | F.W. GARRAN DEAD; ENGINEERING DEAN; Head of the Thayer School at Dartmouth Since 1934-- Director of War Courses | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/mans-body-taken-from-hudson.html | Man's Body Taken From Hudson | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/boards-of-2-roads-favor-c-o-plan-merger-proposal-is-approved-by.html | BOARDS OF 2 ROADS FAVOR C. & O. PLAN; Merger Proposal Is Approved by Nickel Plate and Pere Marquette Directors | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/comdr-roosevelt-to-quit-navy.html | Comdr. Roosevelt to Quit Navy | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/chiles-envoy-in-managua.html | Chile's Envoy in Managua | True | By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/black-with-dramatic-accents.html | BLACK WITH DRAMATIC ACCENTS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/prewar-price-set-on-home-appliance-bendix-dealers-notified-here-of.html | PRE-WAR PRICE SET ON HOME APPLIANCE; Bendix Dealers Notified Here of OPA Approval of $169.50 for Washing Machines DELIVERIES ARE DUE SOON Slated for Public in 60 to 90 Days--600,000 Annual Output Rate Indicated by Jan. 1 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/turkeys-still-few-in-citys-markets-but-abundant-supplies-are.html | TURKEYS STILL FEW IN CITY'S MARKETS; But Abundant Supplies Are Forecast by Wholesaler for Thanksgiving Dinners Warns of Sharp Price Cut Output 44% Above Average | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/planes-land-asea-on-tincan-carpet-admiralty-baring-ocean-air-base.html | PLANES 'LAND' ASEA ON TIN-CAN CARPET; Admiralty, Baring Ocean Air Base Secret, Says Floating Fields Are in View Buoys Roll With Sea Motorcycle Sped Along Water | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dewey-appoints-blair-republicanliberal-candidate-succeeds-untermyer.html | DEWEY APPOINTS BLAIR; Republican--Liberal Candidate Succeeds Untermyer | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/parker-beats-robertson-victor-61-62-in-second-round-of-pacific.html | PARKER BEATS ROBERTSON; Victor, 6-1, 6-2, in Second Round of Pacific Coast Tennis | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/notes-new-york-new-jersey.html | Notes; NEW YORK NEW JERSEY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bowles-upholds-cost-absorption-calls-it-control-cornerstone-in.html | BOWLES UPHOLDS COST ABSORPTION; Calls It Control Cornerstone in Barring Retail Plan to Pass on Price Rises to Public HIS AIM IS STABLE ECONOMY To Lift Curbs as Supply Meets Demand--Sees No Squeeze --Other Agency Action Truman Plan Sound Rules Out Squeeze Contention BOWLES UPHOLDS COST ABSORPTION | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/axle-concern-lifts-net-to-5067864-timkendetroit-equals-511-for-12.html | AXLE CONCERN LIFTS NET TO $5,067,864; Timken-Detroit Equals $5.11 for 12 Months to June 30--Earned $4.95 Year Before | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/plans-notes-to-pay-for-engines.html | Plans Notes to Pay for Engines | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/scarsdale-opera-guild-to-meet.html | Scarsdale Opera Guild to Meet | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/japan-punishing-her-war-criminals-japanese-troops-on-the-marchout.html | JAPAN 'PUNISHING' HER WAR CRIMINALS; JAPANESE TROOPS ON THE MARCH--OUT OF HONG KONG | True | By Robert Trumbull By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bing-crosby-to-enter-hospital.html | Bing Crosby to Enter Hospital | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/elected-a-vice-president-of-the-bankers-trust-co.html | Elected a Vice President Of the Bankers Trust Co. | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/us-fire-losses-increase.html | U.S. Fire Losses Increase | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/see-boom-in-food-lockers.html | See Boom in Food Lockers | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/standard-forgings-stock-shields-co-group-to-offer-110074-shares-of.html | STANDARD FORGINGS STOCK; Shields & Co. Group to Offer 110,074 Shares of Common | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/events-today.html | Events Today | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/the-secretary-of-war.html | THE SECRETARY OF WAR | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/pac-backs-cio-program-launches-pamphlet-campaign-to-urge.html | PAC BACKS CIO PROGRAM; Launches Pamphlet Campaign to Urge Legislation | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wedemeyer-on-way-to-us.html | Wedemeyer on Way to U.S. | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/us-transport-hits-mine-1-missing-2-injured-on-colbert-taking.html | U.S. TRANSPORT HITS MINE; 1 Missing, 2 Injured on Colbert, Taking Captives From Dairen | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/chiang-gets-query-on-indochina-role-paris-protests-his-troops.html | CHIANG GETS QUERY ON INDO-CHINA ROLE; Paris Protests His Troops' Intervention in Colony-- Native Clashes Quelled Japanese Still Armed U.S. Troops Suppress Clashes 200 American Evacuated | True | DANA ADAMS SCHMIDT By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/pounds-future-seen-a-political-football.html | POUND'S FUTURE SEEN A POLITICAL FOOTBALL | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/centralized-reich-judicial-system-opposed-americans-russians-reopen.html | Centralized Reich Judicial System Opposed; Americans, Russians Reopen Local Courts | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/financing-data-filed-chase-candy-and-borg-concerns-register-stock.html | FINANCING DATA FILED; Chase Candy and Borg Concerns Register Stock to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/brazilian-nazis-suspect-concert-for-german-aryans-faces-police.html | BRAZILIAN NAZIS SUSPECT; Concert for German 'Aryans' Faces Police Inquiry | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/ray-milland-gets-role-of-alan-ladd-he-and-barbara-stanwyck-will-be.html | RAY MILLAND GETS ROLE OF ALAN LADD; He and Barbara Stanwyck Will Be Co-Starred in 'California' -- Plans of 'True Glory' | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/fire-record.html | Fire Record | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/new-foreign-chief-bids-japan-repent-yoshida-urges-recognition-of.html | NEW FOREIGN CHIEF BIDS JAPAN REPENT; Yoshida Urges Recognition of Defeat and Fulfillment of Terms to Regain Respect | True | By George E. Jones By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/belsen-shootings-seen-by-britons-guards-fired-on-helpless-men-as.html | BELSEN SHOOTINGS SEEN BY BRITONS; Guards Fired on Helpless Men as Liberators Entered, Officer Tells Court Czechs Execute German French Doom Two | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/agency-will-furnish-housekeepers-here.html | AGENCY WILL FURNISH HOUSEKEEPERS HERE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/range-is-narrow-in-cotton-trading-futures-open-4-to-7-points-off.html | RANGE IS NARROW IN COTTON TRADING; Futures Open 4 to 7 Points Off but Price-Fixing Brings an Irregular Close | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/benton-will-sell-the-american-way-says-aim-is-to-clarify-foreign.html | BENTON WILL 'SELL' THE AMERICAN WAY; Says Aim Is to Clarify Foreign, Cultural Relations at Home and Abroad | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/alp-wins-in-court-move-to-ban-pennsylvania-group-from-ballots-fails.html | ALP WINS IN COURT; Move to Ban Pennsylvania Group From Ballots Fails | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/messersmith-returns-to-us.html | Messersmith Returns to U.S. | True | By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/japanese-sought-peiping-man-bones-tortured-trevor-bowen-of.html | JAPANESE SOUGHT PEIPING MAN BONES; Tortured Trevor Bowen of Scarsdale in Vain Effort, Dr. J.L. Stuart Relates University Head Tells Story Fossils Were Taken Away Potsdam Statement Intervenes | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/radio-plant-starts-night-shift.html | Radio Plant Starts Night Shift | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/son-born-to-mrs-cecil-willcox.html | Son Born to Mrs. Cecil Willcox | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/film-group-opens-office.html | Film Group Opens Office | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dowling-extends-midtown-holding-gets-property-on-46th-street.html | DOWLING EXTENDS MIDTOWN HOLDING; Gets Property on 46th street Adjoining Theatre Block Where He Will Build | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dillon-quits-westchester-post.html | Dillon Quits Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/balchen-decorated-aided-underground.html | BALCHEN DECORATED; AIDED UNDERGROUND | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/unifying-policy.html | UNIFYING POLICY | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/condition-of-reserve-member-banks-in-101-cities-sept-12.html | Condition of Reserve Member Banks in 101 Cities Sept. 12 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/reif-outpoints-costa-near-riot-follows-afterbell-action-in-opening.html | REIF OUTPOINTS COSTA; Near Riot Follows After-Bell Action in Opening Round | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/news-of-food-home-economist-of-the-fishery-council-advises-on.html | News of Food; Home Economist of the Fishery Council Advises on Buying and Preparing of Fish | True | By Jane Holt | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/eb-harshaw-grove-city-pa-banker-who-devised-farm-system-dies.html | E.B. HARSHAW; Grove City, Pa., Banker, Who Devised Farm System, Dies | True | Special to THE NEW YORK TIMES. | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/books-of-the-times-childhood-scenes-without-illusions-disaster-and.html | Books of the Times; Childhood Scenes, Without Illusions Disaster and Brutality Are Normal | True | By Orville Prescott | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/blind-man-is-told-his-dog-is-doomed.html | BLIND MAN IS TOLD HIS DOG IS DOOMED | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/us-gas-reserves-140-trillion-cu-ft-dallas-geologist-predicts-that.html | U.S. GAS RESERVES 140 TRILLION CU. FT.; Dallas Geologist Predicts That New Fields Will Open Up, Increasing Supply | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/veterans-ask-loans-11-in-jersey-apply-for-funds-to-buy-farms.html | VETERANS ASK LOANS; 11 in Jersey Apply for Funds to Buy Farms | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/gis-get-45-days-off-troops-win-longer-temporary-duty-furloughs.html | GI'S GET 45 DAYS OFF; Troops Win Longer 'Temporary Duty' Furloughs | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/topics-of-the-day-in-wall-street-splitup-denial-drop-war-clauses.html | TOPICS OF THE DAY IN WALL STREET; Split-up Denial Drop War Clauses Savings Increase Premium Gasoline | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/future-contracts-cottonseed-oil.html | FUTURE CONTRACTS; COTTONSEED OIL | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/buzfuz-captures-jerome-handicap-sunshine-stable-racer-beats-greek.html | BUZFUZ CAPTURES JEROME HANDICAP; Sunshine Stable Racer Beats Greek Warrior in $18,350 Race by Half Length PAVOT THIRD AT BELMONT Winner Pays $19.50 for $2-- Pot o' Luck, Polynesian and Jeep Far Back Jim's Boy Runs Last Maud Lea Fails at 3-5 Atkinson Takes Opener | True | By William D. Richardson | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/approve-full-tax-duduction-of-196000-to-hartford-for-loan-to.html | Approve Full Tax Duduction of $196,000 To Hartford for Loan to Elliott Roosevelt | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/heads-state-blind-group-mrs-gilman-identified-with-many-charitable.html | HEADS STATE BLIND GROUP; Mrs. Gilman Identified With Many Charitable Organizations | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/akron-taxes-utilities.html | Akron Taxes Utilities | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/ce-spearman-82-british-scientist-exprofessor-of-psychology-at.html | C.E. SPEARMAN, 82, BRITISH SCIENTIST; Ex-Professor of Psychology at University of London Dies --Served in Three Wars | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/education-group-extends-program-pea-marking-50-years-to-expand-work.html | EDUCATION GROUP EXTENDS PROGRAM; PEA, Marking 50 Years, to Expand Work, Seek $50,000 and 10,000 Members | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/named-general-manager-of-home-products-unit.html | Named General Manager Of Home Products Unit | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/new-pamphlet-popular-father-comes-home-finds-a-ready-reception-from.html | NEW PAMPHLET POPULAR; 'Father Comes Home' Finds a Ready Reception From Parents | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bath-iron-increases-net-earns-2027000-in-half-year-against-1613343.html | BATH IRON INCREASES NET; Earns $2,027,000 in Half Year, Against $1,613,343 in 1944 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/proximity-fuse-used-somerveil-says-it-exploded-shells-at-best.html | 'PROXIMITY FUSE' USED; Somerveil Says It Exploded Shells 'at Best Distance' | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/teenagers-of-18-to-20-win-draft-delay-to-finish-schooling-under-new.html | Teen-Agers of 18 to 20 Win Draft Delay; To Finish Schooling Under New Rules | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/dividend-news-manati-sugar.html | DIVIDEND NEWS; Manati Sugar | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/pay-to-idle-faces-truce-in-senate-bill-likely-to-uphold-state.html | PAY TO IDLE FACES TRUCE IN SENATE; Bill Likely to Uphold State Scales, With Aid to Make All Durations 26 Weeks | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/uaw-authorizes-locals-to-take-temporary-rises-under-30-pc-pickets.html | UAW Authorizes Locals to Take Temporary Rises Under 30 P.C.; Pickets, WLB Head and Union Officials in Roles on the Labor Front | True | By Louis Stark Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/municipal-loans-toledo-ohio.html | MUNICIPAL LOANS; Toledo, Ohio | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/124-more-on-staff-is-school-plan-here.html | 124 MORE ON STAFF IS SCHOOL PLAN HERE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sofia-opposition-chief-dies-as-he-starts-paper.html | Sofia Opposition Chief Dies as He Starts Paper | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/girl-14-dies-of-lockjaw.html | Girl, 14, Dies of Lockjaw | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/more-oil-walkouts-strikes-idle-200000.html | MORE OIL WALKOUTS; STRIKES IDLE 200,000 | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/books-published-today.html | Books Published Today | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/starvation-luncheon-opens-drive-to-share-food-with-war-victims-one.html | Starvation Luncheon' Opens Drive To 'Share Food' With War Victims; One Sardine, a Bit of Rice and a Banana, Representing Diet in Philippines Today, Is All That 200 Guests Here Get | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/stimson-resigns-as-war-secretary-patterson-named-stimson-praised.html | STIMSON RESIGNS AS WAR SECRETARY; PATTERSON NAMED; STIMSON PRAISED Truman Says That He Accepted Resignation Very Reluctantly M'CLOY, LOVETT ASK TO GO But President Refuses to Let Them Retire--Senate Expected to Confirm New Secretary | True | By Sidney M. Shalett Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/for-the-supreme-court.html | FOR THE SUPREME COURT | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/airlines-men-form-club.html | Airlines Men Form Club | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/colgates-eleven-lacks-experience-leaders-of-this-years-notre-dame.html | COLGATE'S ELEVEN LACKS EXPERIENCE; LEADERS OF THIS YEAR'S NOTRE DAME ELEVEN | True | By Allison Danzig Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/children-to-view-costume-carnival.html | CHILDREN TO VIEW COSTUME CARNIVAL | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/a-logical-promotion-trumans-nomination-of-patterson-to-war-post.html | A Logical Promotion; Truman's Nomination of Patterson to War Post Follows Roosevelt Policy | True | By Arthur Krock Special To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/italy-advocates-istria-wilson-line-urges-big-5-council-to-adopt.html | ITALY ADVOCATES ISTRIA WILSON LINE; Urges Big 5 Council to Adopt Border Bisecting Peninsula as Compromise Plan Italian Note Withheld Wilson Line Chief Point London View on Trieste | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/chiang-yenan-held-near-accord-said-to-agree-on-barring-civil-war.html | Chiang, Yenan Held Near Accord; Said to Agree on Barring Civil War | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/two-ships-arrive-with-8000-troops-colonel-keegan-comes-in-on-vessel.html | TWO SHIPS ARRIVE WITH 8,000 TROOPS; Colonel Keegan Comes In on Vessel With Members of the 103d Division Colonel Keegan Aboard Three Other Ships Scheduled | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/public-surveyed-on-meat-choices-home-economics-group-asks.html | PUBLIC SURVEYED ON MEAT CHOICES; Home Economics Group Asks Preference of Housewives on Sizes of Bread Loaves | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bills-set-666000-for-navy-marines-walsh-and-vinson-say-fixing.html | BILLS SET 666,000 FOR NAVY, MARINES; Walsh and Vinson Say Fixing Peacetime Strength Will Be Aid in Demobilization | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/bids-spaniards-back-governmentinexile.html | BIDS SPANIARDS BACK GOVERNMENT-IN-EXILE | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/miss-estelle-byrne-wed-to-louis-b-pate.html | MISS ESTELLE BYRNE WED TO LOUIS B. PATE | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/groza-rule-paralyzes-rumania-visitor-says-disputing-molotoff.html | Groza Rule Paralyzes Rumania, Visitor Says, Disputing Molotoff; MOLOTOFF DISPUTED ON GROZA'S REGIME | True | By Wireless To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/odwyer-has-backing-of-exprosecutors.html | O'DWYER HAS BACKING OF EX-PROSECUTORS | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/new-guam-bishop-consecrated-here-cicognani-officiates-at-mass-for.html | NEW GUAM BISHOP CONSECRATED HERE; Cicognani Officiates at Mass for Baumgartner, Ex-Pastor of St. John the Baptist | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/union-loses-vote-at-electrolux.html | Union Loses Vote at Electrolux | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/national-hockey-league-teams-will-start-season-on-oct-24-black.html | National Hockey League Teams Will Start Season on Oct. 24; Black Hawks and Boston Bruins in First Game at Hub-- Rangers Listed to Begin on Chicago Rink on the 31st | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/gas-utility-expands-pennsylvania-southern-adds-four-concerns-to.html | GAS UTILITY EXPANDS; Pennsylvania & Southern Adds Four Concerns to System | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/nicaragua-court-calls-somoza.html | Nicaragua Court Calls Somoza | True | By Cable To the New York Times. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/named-to-middle-west-board.html | Named to Middle West Board | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/booksauthors.html | Books--Authors | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/seeks-presidency-biaggini-to-try-for-democratic-nomination-in.html | SEEKS PRESIDENCY; Biaggini to Try for Democratic Nomination in Venezuela | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/charles-m-close-69-banker-for-45-years.html | CHARLES M. CLOSE, 69, BANKER FOR 45 YEARS | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/heads-national-accounts-for-sherwinwilliams-co.html | Heads National Accounts For Sherwin-Williams Co. | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/utility-proposals-approved-by-sec-dissolution-of-columbia-corp.html | UTILITY PROPOSALS APPROVED BY SEC; Dissolution of Columbia Corp., Federal Light Sale of a Subsidiary Sanctioned UTILITY PROPOSALS APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/chilean-freedom-marked-135th-anniversary-of-republic-is-celebrated.html | CHILEAN FREEDOM MARKED; 135th Anniversary of Republic Is Celebrated Here | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/captain-workman-cited-gets-the-legion-of-merit-for-service-as-naval.html | CAPTAIN WORKMAN CITED; Gets the Legion of Merit for Service as Naval Chaplain | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/asks-10000-pay-rises-beldock-wants-increases-for-26-civil-service.html | ASKS $10,000 PAY RISES; Beldock Wants Increases for 26 Civil Service Employes | True | | C1B 690650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/columbia-to-open-192d-year.html | Columbia to Open 192d Year | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/reconversion-party-50-recently-discharged-gis-to-be-arnold.html | RECONVERSION PARTY; 50 Recently Discharged GI's to Be Arnold Constable Guests | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/big-building-boom-is-predicted-here-real-estate-and-construction.html | BIG BUILDING BOOM IS PREDICTED HERE; Real Estate and Construction Leaders Hail Lifting of Wartime Restrictions | True | By Lee E. Cooper | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/premiers-assassin-hanged.html | Premier's Assassin Hanged | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/new-drive-opened-on-opa-violators-action-reflected-as-100-shop.html | NEW DRIVE OPENED ON OPA VIOLATORS; Action Reflected as 100 Shop Owners Pay $1,400 Fines for Overcharging Laundry Men Plead Guilty Gentner to Press Drive | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/can-the-secret-be-kept.html | CAN THE SECRET BE KEPT? | True | | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/sports-of-the-times-into-the-homestretch-breadons-hobby-photo.html | Sports of the Times; Into the Homestretch Breadon's Hobby Photo Finish | True | Reg. U.S. Pat. off. By Arthur Daley | C1B 690650 |
| 1945-09-19 | 1945-09-19 | https://www.nytimes.com/1945/09/19/archives/buys-long-island-estate-jv-shields-gets-aldrich-property-at-north.html | BUYS LONG ISLAND ESTATE; J.V. Shields Gets Aldrich Property at North Hills | True | | C1B 690650 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/mrs-roosevelt-upholds-libor-union-right-to-ask-pay-rises-as.html | Mrs. Roosevelt Upholds Libor Union Right To Ask Pay Rises as Industry Roconverts | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/boy-triplets-born-here-teachers-wife-gives-birth-to-her-first.html | BOY TRIPLETS BORN HERE; Teacher's Wife Gives Birth to Her First Children | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/free-us-press-ridiculed-in-russia-magazine-quotes-ickes-on-some.html | 'Free' U.S. Press Ridiculed in Russia; Magazine Quotes Ickes on Some Abuses | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/garment-workers-here-offer-russia-clubhouse.html | Garment Workers Here Offer Russia Clubhouse | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/marthur-tightens-control-of-japan-industry-finance-and-science-put.html | M'ARTHUR TIGHTENS CONTROL OF JAPAN; Industry, Finance and Science Put Under Surveillance--Second Paper Halted M'Arthur Tightens Grip on Japan; Second Tokyo Paper Is Suspended New Commander Offers Aid Third Fleet Units Start Back | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/ballet-russes-program-krassovska-and-tallchief-dance-solos-in.html | BALLET RUSSE'S PROGRAM; Krassovska and Tallchief Dance Solos in Nijinska Work | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/woman-gives-eyes-to-blind-persons.html | WOMAN GIVES EYES TO BLIND PERSONS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/coleyharrington.html | Coley--Harrington | True | Special to THE NEW YORK TIMES. | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/kroger-hit-by-opa-stay-granted-in-chicago-on-charges-of-price-act.html | KROGER HIT BY OPA STAY; Granted in Chicago on Charges of Price Act Violations | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/buys-stores-in-queens-investor-acquires-property-in-jackson-heights.html | BUYS STORES IN QUEENS; Investor Acquires Property in Jackson Heights From Bank | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/scarcities-retard-expansion-of-chain-principal-shortages-in-shirts.html | SCARCITIES RETARD EXPANSION OF CHAIN; Principal Shortages in Shirts, Underwear, Hose, Other Items, Adam Hat Official Says | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/colombias-rio-delegates-named.html | Colombia's Rio Delegates Named | True | By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/no-commissioner-yet-police-still-jittery.html | NO COMMISSIONER YET, POLICE STILL JITTERY | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/needs-on-the-farms.html | NEEDS ON THE FARMS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/clearing-house-for-packaging-aim-army-expert-calls-on-industry-for.html | CLEARING HOUSE FOR PACKAGING AIM; Army Expert Calls on Industry for Step to Correlate Ideas on Research, Development | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/warns-on-furniture-jc-goodall-says-that-full-output-is-a-long-way.html | WARNS ON FURNITURE; J.C. Goodall Says That Full Output Is a Long Way Off | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/general-brings-baggage-doolittle-says-some-on-b29s-may-have-taken-a.html | GENERAL BRINGS BAGGAGE; Doolittle Says Some on B-29s May Have Taken a Toothbrush | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/13-fined-for-bookmaking.html | 13 Fined for Bookmaking | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/steel-plant-ready-for-foreign-trade-norwegian-vessel-will-load.html | STEEL PLANT READY FOR FOREIGN TRADE; Norwegian Vessel Will Load First Post-War Cargo From Bethlehem Works | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elected-a-vice-president-of-american-airlines.html | Elected a Vice President Of American Airlines | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-jersey.html | NEW JERSEY | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dishonored-lady-gets-hedy-lamarr-joins-on-the-town.html | 'DISHONORED LADY' GETS HEDY LAMARR; JOINS 'ON THE TOWN' | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/the-colonels-and-the-people.html | THE COLONELS AND THE PEOPLE | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/miss-joan-fisch-brideelect.html | Miss Joan Fisch Bride-Elect | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/verney-mills-to-aid-black-mart-inquiry.html | VERNEY MILLS TO AID BLACK MART INQUIRY | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/to-meet-on-wlb-award-newspaper-deliverers-union-members-called-for.html | TO MEET ON WLB AWARD; Newspaper Deliverers Union Members Called for Tuesday | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/mrs-lazarus-holtzoff-a-director-of-school-nature-league-expert-on.html | MRS. LAZARUS HOLTZOFF; A Director of School Nature League, Expert on Botany | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/alfalfa-club-initiates-truman.html | Alfalfa Club Initiates Truman | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/strike-shuts-plant-packers-in-wildcat-walkout-at-armstrong-cork.html | STRIKE SHUTS PLANT; Packers in Wildcat Walkout at Armstrong Cork Factory | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/veteran-killed-in-crash-cpl-wb-winchester-died-in-transport-plane.html | VETERAN KILLED IN CRASH; Cpl. W.B. Winchester Died in Transport Plane Accident | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-york-promotions-new-army-list-also-includes-three-from-new.html | NEW YORK PROMOTIONS; New Army List Also Includes Three From New Jersey | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/to-sell-2000000-bonds-muskogee-company-files-registration-with-the.html | TO SELL $2,000,000 BONDS; Muskogee Company Files Registration With the SEC | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/afl-group-urges-odwyer-election-central-trades-committee-calls-on.html | AFL GROUP URGES O'DWYER ELECTION; Central Trades Committee Calls on All Labor to Back Democratic, ALP Choice GOLDSTEIN WARS ON BIAS Republican Candidate Says Tolerance Now Is More Vital Than Ever Vice Chairman Named Free From Rule by Grafters | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/pope-donates-to-war-victims.html | Pope Donates to War Victims | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/acheson-sets-path-government-and-not-the-macarthur-force-will.html | ACHESON SETS PATH; Government and Not the MacArthur Force Will Decide, He Says WILL CRUSH 'WILL TO WAR' Whatever It Takes to Eliminate Aggressive System Will Be Used, Official Asserts The Acheson Statement Wide Changes Seen Forecast ECONOMIC CHANGES SLATED FOR JAPAN | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/in-the-nation-laborings-of-the-federal-machinery.html | In The Nation; Laborings of the Federal Machinery | True | By Arthur Krock | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/strategic-services.html | STRATEGIC SERVICES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rejects-changes-in-fulljob-bill-senate-committee-votes-down.html | REJECTS CHANGES IN FULL-JOB BILL; Senate Committee Votes Down 'Moderating' Amendments Offered by Taft | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wpb-order-limits-car-truck-exports-shipment-restricted-to-quota-to.html | WPB ORDER LIMITS CAR, TRUCK EXPORTS; Shipment Restricted to Quota to Protect Full Demands of Civilian Market TWO BASE PERIODS ISSUED Cover 1935-39 for Passenger and 1936-40 for Truck Types -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/reynaud-appeals-for-a-vital-france-back-in-politics-he-calls-for-in.html | REYNAUD APPEALS FOR A VITAL FRANCE; Back in Politics, He Calls for Industry Like America's and Regime Like Britain's | True | By Lansing Warren By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/australian-press-worried-on-japan.html | AUSTRALIAN PRESS WORRIED ON JAPAN | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/blossom-to-issue-bonds-allentown-concern-will-offer-4-mortgage.html | BLOSSOM TO ISSUE BONDS; Allentown Concern Will Offer 4 % Mortgage Securities | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/catholics-to-seek-big-mission-fund.html | CATHOLICS TO SEEK BIG MISSION FUND | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/films-for-young.html | Films for Young | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/honest-news-urged-to-preserve-peace.html | HONEST NEWS URGED TO PRESERVE PEACE | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/63000000-issues-sold-to-bankers-public-service-of-indianas-block.html | $63,000,000 ISSUES SOLD TO BANKERS; Public Service of Indiana's Block Attracts Unusually Close Bidding INDIANA GAS & WATER ISSUE First Boston Corporation Offering $6,000,000 of Bonds $63,000,000 ISSUES SOLD TO BANKERS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/radio-today.html | RADIO TODAY | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/woman-70-wields-umbrella-to-rout-suspect-in-an-attempted-robbery-on.html | Woman, 70, Wields Umbrella to Rout Suspect In an Attempted Robbery on Park Avenue | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/250000-argentines-rally-for-liberty-record-throng-shouts-death-to.html | 250,000 ARGENTINES RALLY FOR LIBERTY; Record Throng Shouts 'Death to Peron'--Favorite Song Is 'God Bless America' 250,000 ARGENTINES RALLY FOR LIBERTY Many Notables in Evidence | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lisbon-prepares-for-elections.html | Lisbon Prepares for Elections | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/duryea-to-use-06-car-in-auto-jubilee-race.html | DURYEA TO USE '06 CAR IN AUTO JUBILEE RACE | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/soviet-autonomy-bedevils-iranians-teheran-fears-that-russians-in.html | SOVIET 'AUTONOMY' BEDEVILS IRANIANS; Teheran Fears That Russians, in Their Closed Zone in North, Inspire 'Secession' Move U.S., Britain Ready to Leave Soviet 'Conquest' Is Feared | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/companies-report-on-wartime-sales-business-from-war-contracts.html | COMPANIES REPORT ON WARTIME SALES; Business From War Contracts Accounted for 48% of the Total, Figures Show | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/merger-is-proposed-two-west-coast-food-concerns-to-put-plan-to.html | MERGER IS PROPOSED; Two West Coast Food Concerns to Put Plan to Stockholders | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/business-world-to-sell-waltham-watches-direct-increases-rug.html | Business World; To Sell Waltham Watches Direct Increases Rug Allocations Denim Demand Cannot Be Met Tax Belief Still Hits Furs Rubber Prices Questioned See Relief Only in Price Rise | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/store-outfits-8-released-from-services-as-part-of-its-120th.html | Store Outfits 8 Released From Services As Part of Its 120th Birthday Party | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/three-houses-sold-on-east-100th-st-investor-gets-apartments-from.html | THREE HOUSES SOLD ON EAST 100TH ST.; Investor Gets Apartments From Operator--Other Sales of Housing Parcels | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/polio-ban-lifted-trenton-removes-restrictions-on-activities-of.html | 'POLIO' BAN LIFTED; Trenton Removes Restrictions on Activities of Children | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/five-us-traitors-held-three-others-remain-at-large-axis-propaganda.html | FIVE U.S. 'TRAITORS' HELD; Three Others Remain at Large-- Axis Propaganda Charged | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/fight-card-is-canceled.html | Fight Card Is Canceled | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/f-johnston-editor-and-trade-expert-american-exporter-publisher.html | F. JOHNSTON, EDITOR AND TRADE EXPERT; American Exporter Publisher Dies-- Saw Latin America as Big Post-War Market | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/us-life-acquires-downtown-offices-insurance-company-buys-84-william.html | U.S. LIFE ACQUIRES DOWNTOWN OFFICES; Insurance Company Buys 84 William St.--Resale on Fifth Avenue | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bonds-and-shares-on-london-market-business-is-small-with-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Business Is Small, With GiltEdge Issues Only Group toBe Actively Traded | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elected-by-curb-exchange.html | Elected by Curb Exchange | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/actuary-groups-to-meet.html | Actuary Groups to Meet | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/noble-lee-frank-harrisburg-pa-columnist-24-football-captain-at-pitt.html | NOBLE LEE FRANK; Harrisburg, Pa., Columnist '24 Football Captain at Pitt | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/strike-may-halt-5th-avenue-buses-drivers-threaten-to-quit-in-10.html | STRIKE MAY HALT 5TH AVENUE BUSES; Drivers Threaten to Quit in 10 Days in Dispute Over One-Man Operation Plan Unanimously Rejected Severance Pay the Snag | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elected-to-directorate-of-old-insurance-concern.html | Elected to Directorate Of Old Insurance Concern | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/building-permits-increase.html | Building Permits Increase | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/pleads-in-shooting-of-union-men.html | Pleads in Shooting of Union Men | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/urges-free-market-in-building-supplies.html | URGES 'FREE MARKET IN BUILDING SUPPLIES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/troth-of-edna-louise-hill.html | Troth of Edna Louise Hill | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/topics-of-the-day-in-wall-street-utility-financing-far-east-rubber.html | TOPICS OF THE DAY IN WALL STREET; Utility Financing Far East Rubber Moving Day Financial Education | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/senate-rejects-attempt-to-restore-25-weekly-benefit-in-jobless-bill.html | Senate Rejects Attempt to Restore $25 Weekly Benefit in Jobless Bill; SENATE REJECTS $25 JOBLESS PAY Senate Heads Into Storm | True | By C.p. Trussell Special To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/mrs-hr-labouisse-former-new-york-woman-wife-of-american-diplomat.html | MRS. H.R. LABOUISSE; Former New York Woman Wife of American Diplomat | True | Special to THE NEW YORK TIMES. | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/congress-is-urged-to-cut-taxes-50-3-normal-levy-on-individuals.html | CONGRESS IS URGED TO CUT TAXES 50%; 3% Normal Levy on Individuals Should End Immediately,Policy Committee SaysU.S. SPENDING HELD KEYRepeal of Various Imposts onCorporations Is Advocatedby Group Led by Magill Balanced Budget Urged 15-20% Basic Tax Suggested CONGRESS IS URGED TO CUT TAXES 50% Simplification Advocated | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-dual-edition-paper-outwits-press-of-paris.html | New Dual Edition Paper Outwits Press of Paris | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/kowal-cards-a-75-in-british-tourney-leads-us-entrants-in-pga-at-st.html | KOWAL CARDS A 75 IN BRITISH TOURNEY; Leads U.S. Entrants in P.G.A. at St. Andrews--Ward's 73 Best in First Round | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/give-potatoes-to-feed-livestock.html | Give Potatoes to Feed Livestock | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/a-new-tax-program.html | A NEW TAX PROGRAM | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cotton-consumption-off-august-use-put-at-739811-bales-against.html | COTTON CONSUMPTION OFF; August Use Put at 739,811 Bales Against 841,540 in 1944 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/miss-lucy-bradshaw-will-be-wed-sept-29.html | MISS LUCY BRADSHAW WILL BE WED SEPT. 29 | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/60-dealers-display-at-antique-exhibit.html | 60 DEALERS DISPLAY AT ANTIQUE EXHIBIT | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/itt-in-6-months-earned-4231278-net-profit-listed-despite-a-loss-of.html | I.T.&T. IN 6 MONTHS EARNED $4,231,278; Net Profit Listed Despite a Loss of $1,176,204 by the Parent Company | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wallace-a-ariel-assistant-manager-at-the-hotel-lexington-is-dead-at.html | WALLACE A. ARIEL; Assistant Manager at the Hotel Lexington Is Dead at 63 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/fieldsteelwilner.html | Fieldsteel--Wilner | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/land-rights-voted-for-veterans.html | Land Rights Voted for Veterans | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/french-barbers-protest-luxury-tax-on-services.html | French Barbers Protest 'Luxury' Tax on Services | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/misrouting-charged-in-rfturn-of-troops.html | MISROUTING CHARGED IN RFTURN OF TROOPS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elwood-hamilton-federal-jurist-62-judge-of-us-circuit-court-of.html | ELWOOD HAMILTON, FEDERAL JURIST, 62; Judge of U.S. Circuit Court of Appeals in Kentucky Dies--Upheld Guffey Act | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/himmler-aide-found-in-camp.html | Himmler Aide Found in Camp | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/utility-advances-divestment-plan-new-stock-setup-is-proposed-by.html | UTILITY ADVANCES DIVESTMENT PLAN; New Stock Set-Up Is Proposed by Gulf States to Pave Way for Action by Parent Change Is Explained Hearing Is Set | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/1482682-earned-by-doehlerjarvis-profit-for-year-ended-june-30.html | $1,482,682 EARNED BY DOEHLER-JARVIS; Profit for Year Ended June 30 Equaled $1.42 a Share on $49,801,841 Sales | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/testifies-on-a-p-losses-staufenberg-denies-at-trial-new-york-issued.html | TESTIFIES ON A & P LOSSES; Staufenberg Denies at Trial New York Issued Instructions | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/canada-announces-5year-wheat-plan.html | CANADA ANNOUNCES 5-YEAR WHEAT PLAN | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/red-sox-overcome-athletics-1110-30.html | RED SOX OVERCOME ATHLETICS, 11-10, 3-0 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/germans-expecting-softer-us-policy.html | GERMANS EXPECTING SOFTER U.S. POLICY | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/more-ceilings-lowered-prices-on-loose-carrots-and-sweet-potatoes.html | MORE CEILINGS LOWERED; Prices, on Loose Carrots and Sweet Potatoes Cut Today | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/vote-no-on-union-a-p-grocer-butcher-workers-reject-organizing-body.html | VOTE 'NO' ON UNION; A & P Grocer, Butcher Workers Reject Organizing Body | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/navy-holds-up-plan-for-use-of-nagato.html | Navy Holds Up Plan For Use of Nagato | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/not-to-impeach-jurists-house-group-wont-press-action-against-watson.html | NOT TO IMPEACH JURISTS; House Group Won't Press Action Against Watson or Johnson | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/hays-movie-post-goes-to-johnston-outgoing-movie-czar-greets-his.html | HAYS MOVIE POST GOES TO JOHNSTON; OUTGOING MOVIE 'CZAR' GREETS HIS SUCCESSOR | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/25000-strike-in-ceylon.html | 25,000 Strike in Ceylon | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/palestine-to-have-medical-school-institution-planned-to-meet.html | PALESTINE TO HAVE MEDICAL SCHOOL; Institution Planned to Meet Shortage of Doctors There-- $4,000,000 Fund Sought 100 Added Hospital Beds Three Main Buildings | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/girls-clubs-losing-home-lease-expiring-on-quarters-of-leaguecant.html | GIRLS CLUBS LOSING HOME; Lease Expiring on Quarters of League-- Can't Get Other Space | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/changes-in-att-office-announced.html | CHANGES IN A.T.&T. OFFICE ANNOUNCED | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/mrs-balding-is-victor-wins-on-links-after-matching-cards-with-mrs.html | MRS. BALDING IS VICTOR; Wins on Links After Matching Cards With Mrs. McNaughton | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/backs-president-in-agency-shakeup-house-committee-authorizes.html | BACKS PRESIDENT IN AGENCY SHAKE-UP; House Committee Authorizes Reorganization With Some Exceptions | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/stimson-urges-armed-power-to-retain-us-leadership-secretary-asks.html | Stimson Urges Armed Power To Retain U.S. Leadership; Secretary Asks for End of Suspicion Among Nations Working for Peace--Calls Marshall 'a Great and Good Citizen' STIMSON SAYS U.S. MUST STAY STRONG Sees Power Vital to Leadership Sense of Realism'' Urged Says Marshall Prefers Results | True | By Sidney M. Shalett Special To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wheat-shipments-reach-spain.html | Wheat Shipments Reach Spain | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/toscanini-names-soloists.html | Toscanini Names Soloists | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/parkinsons-81-leads-west-chester-seniors.html | PARKINSON'S 81 LEADS WEST CHESTER SENIORS | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/24000-to-be-eligible-troops-ready-to-return-nov-1-from-middle-east.html | 24,000 TO BE ELIGIBLE; Troops Ready to Return Nov. 1 From Middle East, Africa | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/packers-aerials-conquer-steelers-mckay-and-comp-do-tossing-as-green.html | 'PACKERS' AERIALS CONQUER STEELERS; McKay and Comp Do Tossing as Green Bay Wins Exhibition at Hershey by 38-12 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/indias-famines-studied-investigators-ask-large-food-imports-and.html | INDIA'S FAMINES STUDIED; Investigators Ask Large Food Imports and Birth Control | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/action-hailed-in-united-states-singh-is-optimistic.html | Action Hailed in United States; Singh Is Optimistic | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/railroad-revenue-off-american-association-estimates-111-drop-in.html | RAILROAD REVENUE OFF; American Association Estimates 11.1% Drop in August | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/union-authorizes-bakery-strike-here.html | UNION AUTHORIZES BAKERY STRIKE HERE | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/franco-to-retire-when-i-choose-spains-generalissimo-makes-first.html | FRANCO TO RETIRE 'WHEN I CHOOSE'; Spain's Generalissimo Makes First Comment on Rumor-- Basques Treat Him Coolly Demobilization of Class Ruled Out Madrid Publishes Protest Britain Dismisses Protest | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/coast-conference-discussed-by-women.html | COAST CONFERENCE DISCUSSED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/other-casualties-deadarmy-woundednavy-liberated-prisoners-army-new.html | Other Casualties; DEAD--ARMY WOUNDED--NAVY LIBERATED PRISONERS ARMY New Jersey Connecticut | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/shans-boxes-amoroso-tonight.html | Shans Boxes Amoroso Tonight | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/denies-he-is-kin-to-royalty.html | Denies He Is Kin to Royalty | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/alice-blue-gown-halted-by-dispute-arbitrators-uphold-author-as-his.html | 'ALICE BLUE GOWN' HALTED BY DISPUTE; Arbitrators Uphold Author as His Contract With the Producers Expires Buy Share in 'Lucasta' Ready for Rehearsals | True | By Sam Zolotow | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/hidden-profits-denied-by-us-steel-charge-made-in-cio-unions-booklet.html | 'HIDDEN PROFITS' DENIED BY U.S. STEEL; Charge Made in CIO Union's Booklet 'Ignores Facts,' Says Finance Chairman Voorhees Earned 4.8% on Investment" Quotes Price Board Findings | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wood-field-and-stream-bag-limits-same-as-in-1944-grouse-situation.html | WOOD, FIELD AND STREAM; Bag Limits Same as in 1944 Grouse Situation Improved | True | By John Rendel | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/laffing-room-opens-new-shubert-house.html | 'LAFFING ROOM' OPENS NEW SHUBERT HOUSE | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/australia-for-charter-senate-ratifies-the-instrument-cuban-action.html | AUSTRALIA FOR CHARTER; Senate Ratifies the Instrument-- Cuban Action Pending | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dewey-names-col-eddy-gen-macarthur-aide-to-succeed-donaldson-on-the.html | DEWEY NAMES COL EDDY; Gen. MacArthur Aide to Succeed Donaldson on the PSC | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/queen-elizabeth-brings-record-list-most-of-14979-troops-are-up-for.html | QUEEN ELIZABETH BRINGS RECORD LIST; Most of 14,979 Troops Are Up for Discharge--Seven Other Transports Arrive Kate Smith Sings on Pier 3 More Levys to Come Crew of Lost Ship Arrives | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/summons-for-blind-man-stebbins-acts-in-case-of-biting-seeingeye-dog.html | SUMMONS FOR BLIND MAN; Stebbins Acts in Case of Biting Seeing-Eye Dog Here | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-gas-stock-approved-psc-consents-to-refinancing-of-brooklyn.html | NEW GAS STOCK APPROVED; PSC Consents to Refinancing of Brooklyn Borough Company | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/all-american-aviation-stockholders-vote-to-fix-the-capital-at.html | ALL AMERICAN AVIATION; Stockholders Vote to Fix the Capital at 1,000,000 Shares | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dewey-says-state-leads-in-recovery-at-schoharie-county-fair-he.html | DEWEY SAYS STATE LEADS IN RECOVERY; At Schoharie County Fair He Declares War Savings Are Being Put to Work Talk Has Three Main Topics Aims of Highway Program | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/nuptials-are-held-for-dawn-brindle-a-bride-and-two-engaged-girls.html | NUPTIALS ARE HELD FOR DAWN BRINDLE; A BRIDE AND TWO ENGAGED GIRLS | True | Special to THE NEW YORK TIMES.Delar | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/editor-dies-in-20story-fall.html | Editor Dies in 20-Story Fall | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/forrestal-wants-unmatched-navy-he-urges-a-peace-force-whose-power.html | FORRESTAL WANTS UNMATCHED NAVY; He Urges a Peace Force Whose Power Cannot Be Equaled by Combination of Nations A Variance of Strength He Estimates Cost in Post-War Appearing as a Witness | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/guatemala-honors-roosevelt.html | Guatemala Honors Roosevelt | True | By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lieut-col-john-d-leggett-cited.html | Lieut. Col. John D. Leggett Cited | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/asbury-park-sale-make-38suite-virginia-apartments-pass-to-new.html | ASBURY PARK SALE MAKE; 38-Suite Virginia Apartments Pass to New Ownership | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/mary-e-love-is-bride-wed-in-north-carolina-to-lieut-charles-d-orth.html | MARY E. LOVE IS BRIDE; Wed in North Carolina to Lieut Charles D. Orth 3d, Army | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/paper-salvage-awards-children-get-prizes-for-drive-that-collected.html | PAPER SALVAGE AWARDS; Children Get Prizes for Drive That Collected 58,363 Pounds | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/haw-haw-sentenced-to-be-hanged-held-traitor-though-not-a-briton-haw.html | Haw Haw Sentenced to Be Hanged; Held Traitor Though Not a Briton; HAW HAW TO HANG; GUILTY OF TREASON Case Turns on Passport | True | By Cable to the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/utility-status-feared-oil-man-concerned-that-natural-gas-may-be-so.html | UTILITY STATUS FEARED; Oil Man Concerned That Natural Gas May Be So Classified | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/want-bobsled-run-opened.html | Want Bobsled Run Opened | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/job-bias-charges-are-few-thus-far-state-commission-reviews-its-work.html | JOB BIAS CHARGES ARE FEW THUS FAR; State Commission Reviews Its Work Since Law Went Into Effect, on July 1 Provisions of the Law | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/faison-beats-giordano-substitute-for-riggio-dropped-in-first-at.html | FAISON BEATS GIORDANO; Substitute for Riggio Dropped in First at Queensboro | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/fashions-for-fall-shown-in-roundup-fall-suits-with-a-dash-presented.html | FASHIONS FOR FALL SHOWN IN ROUND-UP; FALL SUITS WITH A DASH PRESENTED IN YESTERDAY'S SHOWINGS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/loan-group-to-hear-catherwood.html | Loan Group to Hear Catherwood | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/log-of-the-flight-japanwashington-key-points-in-the-progress-of.html | LOG OF THE FLIGHT JAPAN-WASHINGTON; Key Points in the Progress of Three B-29's in Dash Over Land and Sea | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/two-rochester-marines-safe.html | Two Rochester Marines Safe | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/a-bell-for-adano-is-hit-in-london-robert-beatty-canadian-has.html | 'A BELL FOR ADANO' IS HIT IN LONDON; Robert Beatty, Canadian, Has Leading Role, With Bonar Colleano as Sergeant | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/steel-stockholders-increase.html | Steel Stockholders Increase | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bushwicks-overcome-2-to-0.html | Bushwicks Overcome, 2 to 0 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rio-radio-conference-calls-for-free-news.html | RIO RADIO CONFERENCE CALLS FOR FREE NEWS | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/plant-clearance-aids-reconversion-atsc-chief-reports-equipment.html | PLANT CLEARANCE AIDS RECONVERSION; A.T.S.C. Chief Reports Equipment Removed From 2,418 Out of 2,710 Asking ActionSETTLEMENTS IN MILLIONSTotal Tops $15,000,000 Here--Claims, inventories Awaitedon Over 6,000 Cases GE RADIOS DUE THIS FALL Expects to Have Dealers Stocked to Meet Christmas Demand CITES WAR OUTPUT RECORD Carpet Institute Also Issues 5-Point Industry Program New du Pont Plant Under Way PLANT CLEARANCE AIDS RECONVERSION Flying Tigers Report Boom Loose-Wiles Expands Massillon Gets D.P.C. Plant United Specialties Reconverts | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/the-reeducation-of-japan.html | THE RE-EDUCATION OF JAPAN | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/events-today.html | Events Today | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/earnings-show-decline-labor-and-manpower-troubles-affect-leather.html | EARNINGS SHOW DECLINE; Labor and Manpower Troubles Affect Leather Concern | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/marjorie-m-hutchins-married.html | Marjorie M. Hutchins Married | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/palestine-fund-sets-goal-of-5000000.html | PALESTINE FUND SETS GOAL OF 5,000,000 | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/house-group-calls-browder.html | House Group Calls Browder | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/long-beach-seeks-loan-of-5379000-bids-invited-sept-27-on-new.html | LONG BEACH SEEKS LOAN OF $5,379,000; Bids Invited Sept. 27 on New Refunding Bonds--Other News of Municipal FinancingNew York City Housing Dayton, Ohio Aetna Life Insurance Sale Alliance, Ohio Calais, Me. Miami Shores, Fla. Xenia, Ohio | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/civilian-gasoline-up-by-993000-bbls-military-grade-supplies-off-by.html | CIVILIAN GASOLINE UP BY 993,000 BBLS.; Military Grade Supplies Off by 1,014,000, the Petroleum Institute Reports | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/fur-halo-or-brim-seen-at-hat-show-the-profile-brim.html | FUR HALO OR BRIM SEEN AT HAT SHOW; THE PROFILE BRIM | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lieut-rt-whitman-fatality.html | Lieut. R.T. Whitman Fatality | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/zhukoff-says-poles-gain-new-area-west-of-stettin.html | Zhukoff Says Poles Gain New Area West of Stettin | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/books-of-the-times-readers-cautioned-by-publishers-has-genius-for.html | Books of the Times; Readers Cautioned by Publishers Has Genius for Inaccuracies | True | By Herman H. Dinsmore | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/power-production-up-4106187000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,106,187,000 Kw. Noted in Week Compared With 3,909,408,000 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/gm-parts-halted-may-lay-off-25000-strike-since-aug-30-at-ohio.html | GM, PARTS HALTED, MAY LAY OFF 25,000; Strike Since Aug. 30 at Ohio Wiring Plant Affects Three of Company's Cars FORD DEFERS SHOWINGS Frankensteen Reports Hope in Kelsey-Hayes Parleys-- Chrysler Poll Pushed | True | By Louis Stark Special To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/parade-of-100-dogs-stirs-large-crowd-taking-part-in-national-dog.html | PARADE OF 100 DOGS STIRS LARGE CROWD; TAKING PART IN NATIONAL DOG WEEK OBSERVANCE | True | The New York Times | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/maria-barna-engaged-resident-of-naples-is-fiancee-of-sgt-hc-keys-jr.html | MARIA BARNA ENGAGED; Resident of Naples Is Fiancee of Sgt. H.C. Keys Jr. of Jersey | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/soong-reassures-france-on-hanoi-tells-de-gaulle-sovereignty-in.html | SOONG REASSURES FRANCE ON HANOI; Tells de Gaulle Sovereignty in Indo-China Will Be Fully Respected by Chungking General Leaves for Hanoi 5,000 Authorized to Go Situation Called "Tense" | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dodgers-2run-rally-in-seventh-topples-desperate-giants-5-to-4.html | Dodgers' 2-Run Rally in Seventh Topples Desperate Giants, 5 to 4; Circuit Drive by Rosen and Bordagaray's Single Settle Issue--Sandlock Homer Gives Flock 3 Tallies in Second Two Umpires Disagree Lombardi Fails to Last Mungo Returns to Home | True | By Louis Effrat | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cm-clay-testifies-on-b-o-financing-former-general-solicitor-of.html | C.M. CLAY TESTIFIES ON B. & O. FINANCING; Former General Solicitor of Company 'Appalled' When RFC Refused Longer Loan | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/to-invite-conciliator-16-milk-companies-and-2-unions-agree-on.html | TO INVITE CONCILIATOR; 16 Milk Companies and 2 Unions Agree on Procedure in Row | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rail-bond-issue-planned-texas-pacific-asks-icc-for-approval-of.html | RAIL BOND ISSUE PLANNED; Texas & Pacific Asks ICC for Approval of $6,000,000 Series | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dr-ec-huntington-of-colgate-is-dead-physical-education-head-from.html | DR. E.C. HUNTINGTON OF COLGATE IS DEAD; Physical Education Head From 1900 to 1936 Called 'Father' of University's Athletics Honored by University Wrote for Britanica | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/freed-general-seeks-his-family.html | Freed General Seeks His Family | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rothhauptmeyerdierks.html | Rothhaupt--Meyerdierks | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wams-on-mental-ailments.html | Warns on Mental Ailments | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rail-group-allowed-to-list-securities.html | RAIL GROUP ALLOWED TO LIST SECURITIES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/krug-urges-increase-in-low-cost-apparel.html | KRUG URGES INCREASE IN LOW COST APPAREL | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/chopin-urn-back-in-warsaw.html | Chopin Urn Back in Warsaw | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/iron-ore-use-drops-blast-furnaces-consumed-only-5472296-tons-in.html | IRON ORE USE DROPS; Blast Furnaces Consumed Only 5,472,296 Tons in August | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/sports-today.html | Sports Today | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/r-luther-young-head-of-cloth-dyeing-company-in-philadelphia-dies-57.html | R. LUTHER YOUNG; Head of Cloth Dyeing Company in Philadelphia Dies, 57 | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/upstate-phone-workers-get-rise.html | Up-State Phone Workers Get Rise | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/angott-stops-williams-referee-ends-bout-in-6th-round-of-nontitle.html | ANGOTT STOPS WILLIAMS; Referee Ends Bout in 6th Round of Non-Title Pittsburgh Test | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/dulles-is-asked-to-tour-balkans-to-get-policy-data-byrnes-requests.html | DULLES IS ASKED TO TOUR BALKANS TO GET POLICY DATA; Byrnes Requests Republican to Take Job as Help to U.S. in Framing Peace Treaties TRIESTE ISSUE IS DELAYED Council Sending Aides There for Information--Plebiscite in Greece to Be Put Off Delay in Greek Plebiscite DULLES IS ASKED TO TOUR BALKANS Differences on Bulgaria Regent Sees Bevin De Gaulle Host to Archbishop | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/flier-on-b29-dropped-atomic-bomb-on-nagasaki.html | Flier on B-29 Dropped Atomic Bomb on Nagasaki | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/surplus-lots-broken-for-sales-in-france.html | SURPLUS LOTS BROKEN FOR SALES IN FRANCE | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/soviet-africa-aim-surprises-london-moscow-viewed-as-determined-to-a.html | SOVIET AFRICA AIM SURPRISES LONDON; Moscow Viewed as Determined to Assert Itself in Future in the Mediterranean BRITISH FACE NEW FACTOR Trieste Victory for Yugoslavia Would Fortify Tito, Perhaps Swing Italy to Reds Effect on Political Balance See a Communist Italy | True | By Anne O'Hare McCormick By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/major-freedoms-restored-in-korea-us-revokes-japanese-curbs-on.html | MAJOR FREEDOMS RESTORED IN KOREA; U.S. Revokes Japanese Curbs on Religion, Press, Politics-- Naval Base Found Empty Naval Base Virtually Stripped Its Value Overestimated Fusan Occupation Drafted | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wavell-and-attlee-pledge-speed-on-selfrule-in-india-britain-to.html | Wavell and Attlee Pledge Speed on Self-Rule in India; BRITAIN TO SPEED INDIA'S SELF-RULE A Breathing Spell Seen Solid, Rather Than Spectacular | True | By Cable to the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/pilot-says-he-will-fly-wainwright-to-bataan.html | Pilot Says He Will Fly Wainwright to Bataan | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lucy-anne-howard-prospective-bride.html | LUCY ANNE HOWARD PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elizabeth-eaton-bride-of-captain-wed-in-st-michaels-church-milton.html | ELIZABETH EATON BRIDE OF CAPTAIN; Wed in St. Michael's Church, Milton, Mass., to Stephen Minot Weld, Army | True | Special to THE NEW YORK TIMES. | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/5-nauru-officials-slain-by-japanese-execution-followed-first-us.html | 5 NAURU OFFICIALS SLAIN BY JAPANESE; Execution Followed First U.S. Bombing of Isle-- Flier Shot to Death on a Cross Flier Slain on a Cross Last Captives Quit Osaka First B-24 Captive Still Wary Area in Siam Cleared | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-pact-to-end-painters-strike-union-and-employers-agree-on.html | NEW PACT TO END PAINTERS' STRIKE; Union and Employers Agree on Welfare Fund, Pay Rise, Fair Practices Committee | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/care-urged-in-ddt-use-botanic-garden-head-says-it-may-destroy-bees.html | CARE URGED IN DDT USE; Botanic Garden Head Says It May Destroy Bees | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/jose-barnet-exhead-of-cuba-dies-at-81.html | JOSE BARNET, EX-HEAD OF CUBA, DIES AT 81 | True | By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bridgeport-bars-jobs-for-women-onethird-of-labor-force-in-war-they.html | BRIDGEPORT BARS JOBS FOR WOMEN; One-Third of Labor Force in War, They Now Appeal to WLB in Boston | True | From a Staff Correspondent | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/maj-thomas-brogan-camp-shanks-aide-38.html | MAJ. THOMAS BROGAN, CAMP SHANKS AIDE, 38 | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/pope-receives-fleming-praises-penicillins-boon.html | Pope Receives Fleming; Praises Penicillin's Boon | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/madame-suzy-holds-a-millinery-preview.html | MADAME SUZY HOLDS A MILLINERY PREVIEW | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lange-en-route-to-poland-candidacy-as-warsaws-envoy-still-clouded.html | LANGE EN ROUTE TO POLAND; Candidacy as Warsaw's Envoy Still Clouded by U.S. Ties | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/airlines-promise-11hour-schedule-on-europe-flights-lockheed.html | AIRLINES PROMISE 11-HOUR SCHEDULE ON EUROPE FLIGHTS; Lockheed Constellation Planes to Carry Full Pay-Loads at Speed of 340 Miles 10 HOURS COAST TO COAST Reduction in Transocean Fare Predicted When Four Concerns Begin Speedier Operations Reduction in Fares Predicted TWA to Receive First 12 11-HOUR SCHEDULE ON EUROPE FLIGHTS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/gets-lit-brothers-post-hw-brightman-is-elected-to-senior-vice.html | GETS LIT BROTHERS POST; H.W. Brightman Is Elected to Senior Vice Presidency | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/comdr-gang-dies-at-sea-32yearold-navy-flight-surgeon-succumbs-in.html | COMDR. GANG DIES AT SEA; 32-Year-Old Navy Flight Surgeon Succumbs in Asiatic Area | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/stolen-french-art-on-way-to-owners-works-of-masters-recaptured-in.html | STOLEN FRENCH ART ON WAY TO OWNERS; Works of Masters, Recaptured in Caches of Nazi Loot, Sent Back by Yanks | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/short-interests-set-at-1305780-shares-gets-realty-post.html | SHORT INTERESTS SET AT 1,305,780 SHARES; Gets Realty Post | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/eyewitness-tells-of-belsen-horror-first-british-officer-to-arrive.html | EYEWITNESS TELLS OF BELSEN HORROR; First British Officer to Arrive Averted Shooting of Crowd --Kramer Loses His Calm German Fired Over Heads Inmates Like Animals Women Cried for Help Defendants Lose Impassivity Threatened to Kill Nazis Further Delay Indicated | True | By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/marlene-dietrich-in-berlin.html | Marlene Dietrich in Berlin | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/opa-puts-off-hearing-of-case-against-gallaghers-for-5th-time.html | OPA Puts Off Hearing of Case Against Gallagher's for 5th Time; Oft-Suspended Inquiry of Ration Violation by Steak House Now Set to Open Oct. 1-- Lawyer Ill, Federal Agency Says | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cubs-defeat-cards-with-3-in-10th-41-26888-see-chicago-behind-borowy.html | CUBS DEFEAT CARDS WITH 3 IN 10TH, 4-1; 26,888 See Chicago, Behind Borowy, Increase League Lead to 3 Games | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bankrupt-scores-in-17800-fixture-martins-5yearold-outruns-his-jewel.html | BANKRUPT SCORES IN $17,800 FIXTURE; Martin's 5-Year-Old Outruns His Jewel by 3 Lengths in Manhattan Handicap PAY-OFF IS $7.30 FOR $2 Megogo Third on Heavy Track at Belmont--Boss Victor in Ellerslie Purse Bankrupt Improves Position Liberty Trite in Front | True | By William D. Richardson | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cotton-continues-in-a-narrow-range-market-opens-with-gains-and.html | COTTON CONTINUES IN A NARROW RANGE; Market Opens With Gains and Closes 3 Points Higher to 3 Lower | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/to-sell-75000000-issue-pacific-telephone-and-telegraph-authorizes.html | TO SELL $75,000,000 ISSUE; Pacific Telephone and Telegraph Authorizes Private Deal | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/drivein-bank-planned.html | 'Drive-In' Bank Planned | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bear-homer-trips-leaps-in-10th-65-3run-portner-blow-settles.html | BEAR HOMER TRIPS LEAPS IN 10TH, 6-5; 3-Run Portner Blow Settles Series--Baltimore Checks Montreal in Tenth, 6-4 | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/shanghai-greets-our-navy-at-docks-admiral-kinkaid-leads-7th-fleet.html | SHANGHAI GREETS OUR NAVY AT DOCKS; Admiral Kinkaid Leads 7th Fleet Up the Whangpoo--China Invites Our Aid Tells of Hong Kong Bombings | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/strike-halts-ship-work-3500-in-walkout-at-atlantic-basin-iron-works.html | STRIKE HALTS SHIP WORK; 3,500 in Walkout at Atlantic Basin Iron Works, Brooklyn | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/decries-atom-secrecy-dr-gideonse-wants-us-to-share-discovery-with.html | DECRIES ATOM SECRECY; Dr. Gideonse Wants Us to Share Discovery With Humanity | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/president-accepts-davis-resignation-resigns-as-oes-chief.html | PRESIDENT ACCEPTS DAVIS RESIGNATION; RESIGNS AS OES CHIEF | True | By Joseph A. Loftus Special To the New York Times.the New York Times | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/would-continue-day-care-centers-child-welfare-league-asks-president.html | WOULD CONTINUE DAY CARE CENTERS; Child Welfare League Asks President Truman to Keep Operation Until June Recognized by Congress | True | By Catherine MacKenzie | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/big-5-body-orders-istria-line-study-the-foreign-ministers-council-a.html | BIG 5 BODY ORDERS ISTRIA LINE STUDY; The Foreign Ministers' Council Also Tells Deputies to Report on a Trieste Free Port RUSSIA BALKING PARLEY Molotoff Is Restricted to His Original Instructions--Others Have Freedom to Act Narrows Council Work UNRRA and Reparations 3 Italian Experts Go to London | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/ironsas-you-like-them-poll-now-being-held-gives-you-a-chance-at.html | IRONS--AS YOU LIKE THEM; Poll Now Being Held Gives You a Chance at Specifications | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/albert-d-saunders-built-army-air-base.html | ALBERT D. SAUNDERS; BUILT ARMY AIR BASE | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bank-is-guardian-for-hurt-flier.html | Bank Is Guardian for Hurt Flier | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/errors-help-browns-beat-yanks-in-two-10inning-games-65-43-homers-by.html | Errors Help Browns Beat Yanks In Two 10-Inning Games, 6-5, 4-3; Homers by Robinson, Grimes and Stirnweiss Fail to Prevent Double Setback--Gray Evicted in Dispute With Umpire Browns Rally in Nightcap Grimes Belts Fourth Homer | True | By James P. Dawson | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/gerald-smith-offers-own-postwar-plan.html | GERALD SMITH OFFERS OWN POST-WAR PLAN | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/kraft-cheese-co-changes-name.html | Kraft Cheese Co. Changes Name | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/merger-planned-by-2-big-airlines-american-and-midcontinent-proposal.html | MERGER PLANNED BY 2 BIG AIRLINES; American and Mid-Continent Proposal Will Give Former North-South Runs in West | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/british-mills-see-risk-in-cripps-plan-manchesters-industries-fear.html | BRITISH MILLS SEE RISK IN CRIPPS PLAN; Manchester's Industries Fear It Aims at Nationalization-- Labor Shortage Worsens Nationalization Suspected Inducements to Labor Fail | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/idle-in-walkouts-top-205000-mark-nashkelvinator-strike-adds-2600-to.html | IDLE IN WALKOUTS TOP 205,000 MARK; Nash-Kelvinator Strike Adds 2,600 to the Total-- Oil Stoppages Spreading | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/baseball-tour-stymied-plans-for-sending-series-teams-to-pacific.html | BASEBALL TOUR STYMIED; Plans for Sending Series Teams to Pacific Near Collapse | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/ceiling-exemption-advocated-for-tape.html | CEILING EXEMPTION ADVOCATED FOR TAPE | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/layoffs-decline-in-plants-of-the-city-weeks-total-only-half-of.html | Lay-Offs Decline in Plants of the City; Week's Total Only Half of Prior Figure | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/pension-plan-approved.html | Pension Plan Approved | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/child-to-receive-new-stroller.html | Child to Receive New Stroller | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/syracuse-eleven-has-possibilities-presence-of-experienced-men-and.html | SYRACUSE ELEVEN HAS POSSIBILITIES; Presence of Experienced Men and Numerous Reserves Are Encouraging Factors Veterans Used to Battle Piro in Fullback Post Sullivan Pressing Hilfinger | True | By Allison Danzig Special To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/b29s-reach-washington-after-flight-from-japan-air-chief.html | B-29's Reach Washington After Flight From Japan; AIR CHIEF CONGRATULATES SUPERFORTRESS COMMANDERS AT WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/macarthur-statement-stands.html | MacArthur Statement Stands | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/eagles-late-drive-trims-bears-3821-van-buren-dents-goal-thrice.html | EAGLES' LATE DRIVE TRIMS BEARS, 38-21; Van Buren Dents Goal Thrice --Luckman Passes to Kavanaugh for 3 Touchdowns | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cruiser-pensacola-was-hit.html | Cruiser Pensacola Was Hit | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/keynes-discusses-blocked-sterling-gives-confidential-outline-of.html | KEYNES DISCUSSES BLOCKED STERLING; Gives Confidential Outline of British Plans to Top American Conferees View on Trade Controls Spaak Represents Belgium | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/bowles-wall-urge-housing-price-rule-he-says-control-is-necessary-to.html | BOWLES WALL URGE HOUSING PRICE RULE; He Says Control Is Necessary to Prevent Inflationary Boom in Construction HAS SUPPORT OF SNYDER OPA Chief Warns Rising Costs Will Deprive Millions of Jobs at Good Wages Warns on Rising Costs Seek Legislative Authority | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/laroche-in-inactive-post.html | LaRoche in Inactive Post | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/kapilow-defeats-palmer.html | Kapilow Defeats Palmer | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/nazis-still-hold-key-jobs-in-reich-eisenhowers-order-for-their.html | NAZIS STILL HOLD KEY JOBS IN REICH; Eisenhower's Order for Their Ouster Is Being Flagrantly Ignored, Survey Shows Army Overrides Ousters Nazis Keep Vital Control Pay for Services Asked | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/record-us-wool-buying-992355-bales-bought-in-4445-season-in.html | RECORD U.S. WOOL BUYING; 992,355 Bales, Bought in '44-45 Season in Australia | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/booksauthors.html | Books--Authors | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/seligman-estate-sold-7acre-property-at-sands-point-includes.html | SELIGMAN ESTATE SOLD; 7-Acre Property at Sands Point Includes Rambling House | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cubans-triumph-4-to-2.html | Cubans Triumph, 4 to 2 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/unrra-flag-flies-on-clothing-ship-hoisted-aloft-for-first-time-on.html | UNRRA FLAG FLIES ON CLOTHING SHIP; Hoisted Aloft for First Time on Craft That Will Take Garments Overseas HUGE SUPPLY NOW READY 100,000,000 Pounds Will Be Delivered Before Yuletide, Agency Official Says | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/shirley-temple-wed-to-sgt-agar-in-quiet-oldfashion-ceremony.html | Shirley Temple Wed to Sgt. Agar In Quiet, Old-Fashion Ceremony | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/money.html | MONEY | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/letters-to-the-times-saving-of-landmark-urged-proposal-to-demolish.html | Letters to The Times; Saving of Landmark Urged Proposal to Demolish Historic Castle Clinton Arouses Protest Center of City Life Salvation Present Need Overfull Employment Seen Konoye Plea Unconvincing Former Japanese Premier's Statement Held Unsupported by Record Patience Is Advised Courageous Reporting Appreciated | True | LEROY H. KIMBALL.M.D. LITMAN.G. NYE STEIGER.GEORGE W. BACON,FRANK L. IPPOLITO. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/japanese-neglect-ill-at-yielded-base.html | JAPANESE NEGLECT ILL AT YIELDED BASE | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cuban-asks-curb-on-soviet.html | Cuban Asks Curb on Soviet | True | By Cable To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/storm-killed-21-in-bahamas.html | Storm Killed 21 in Bahamas | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/living-standards-and-wages.html | LIVING STANDARDS AND WAGES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/whitmarsh-joins-war-fund.html | Whitmarsh Joins War Fund | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/rhine-clear-to-duisburg.html | Rhine Clear to Duisburg | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/beldock-picks-panel-in-brooklyn-inquiry.html | BELDOCK PICKS PANEL IN BROOKLYN INQUIRY | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/football-for-boston-university.html | Football for Boston University | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/stocks-press-on-in-rapid-advance-investors-seen-disregarding.html | STOCKS PRESS ON IN RAPID ADVANCE; Investors Seen Disregarding 'Growing Pains' Inevitable to Industrial Expansion HEAVY DEMAND DEVELOPS Johns-Manville Up 5 to High for 8 Years--Sears Roebuck Goes to 16-Year Top Early Gains Widespread Columbia Gas Most Active | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/new-conciliator-tackles-strikes-edgar-l-warren-sends-more-men-to.html | NEW CONCILIATOR TACKLES STRIKES; Edgar L. Warren Sends More Men to Detroit--Schwellenbach Sees WLB Members | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/soldier-accuses-army-says-he-is-being-railroaded-for-urging-pleas.html | SOLDIER ACCUSES ARMY; Says He Is Being 'Railroaded' for Urging Pleas to Congress | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/truman-gets-roosevelt-statue.html | Truman Gets Roosevelt Statue | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/ensembles-shown-for-young-girls-wellbalanced-outfits-with-hats-and.html | ENSEMBLES SHOWN FOR YOUNG GIRLS; Well-Balanced Outfits, With Hats and Bags, Displayed by Hattie Carnegie Bows Lend a Soft Note Black for the Serviceable | True | By Virginia Pope | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/71family-house-in-brooklyn-sold-apartment-building-on-fort-hamilton.html | 71-FAMILY HOUSE IN BROOKLYN SOLD; Apartment Building on Fort Hamilton Parkway Under New Control | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/veterans-criticize-mechanical-limbs-wounded-men-appeal-to-house.html | VETERANS CRITICIZE MECHANICAL LIMBS; Wounded Men Appeal to House Group to Help Provide Devices Which Can Be Used | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/approve-press-service-rate-cut.html | Approve Press Service Rate Cut | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/us-private-trade-with-greece-opened.html | U.S. PRIVATE TRADE WITH GREECE OPENED | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/changes-for-store-will-cost-300000.html | CHANGES FOR STORE WILL COST $300,000 | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/to-push-releases-wake-island-hero-is-welcomed-at-guam.html | TO PUSH RELEASES; WAKE ISLAND HERO IS WELCOMED AT GUAM | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/heads-customers-brokers.html | Heads Customers Brokers | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/island-off-colombia-disappears.html | Island Off Colombia Disappears | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/fellers-1hitter-blanks-tigers-20-the-hit-that-spelled-defeat-for.html | FELLER'S 1-HITTER BLANKS TIGERS, 2-0; THE HIT THAT SPELLED DEFEAT FOR THE TIGERS | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/elected-to-general-foods-board.html | Elected to General Foods Board | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/named-vice-president-of-coke-oven-company.html | Named Vice President Of Coke Oven Company | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/the-text-of-stimsons-farewell-statement-states-views-on-present.html | The Text of Stimson's Farewell Statement; States Views on Present Situation Preparedness Is Called For Praises General Marshall Preferred Agreement to Prestige Is Opposed to Militarism | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/infrared-auto-headlight-a-german-war-invention.html | Infra-Red Auto Headlight A German War Invention | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/acheson-tells-of-hurleys-return.html | Acheson Tells of Hurley's Return | True | Special to THE NEW YORK TIMES. | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/news-of-food-nutritionists-debate-value-of-enrichment-of-bread-law.html | News of Food; Nutritionists Debate Value of Enrichment of Bread; Law Requiring It Will End Soon Urges Use of Skim Milk Says We Are on Right Road Calls for Compromise | True | By Jane Holt | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/american-shipbuilding-co-profit-in-year-to-june-30-was-558428-or.html | AMERICAN SHIPBUILDING CO.; Profit in Year to June 30 Was $558,428, or $4.38 a Share | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/otis-and-allen-to-head-kaiser-financing-group.html | Otis and Allen to Head Kaiser Financing Group | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/appliance-dealers-to-maintain-prices-may-group-gets-10point-slate.html | APPLIANCE DEALERS TO MAINTAIN PRICES; May Group Gets 10-Point Slate -- 'Discount Houses,' Industrial Sales Also Are Barred APPLIANCE DEALERS TO MAINTAIN PRICES | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/sports-of-the-times-another-reconversion-problem-jumbled-situation.html | Sports of the Times; Another Reconversion Problem Jumbled Situation Unwise Delay | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cab-driver-dies-of-shot-unable-to-describe-passengers-who-wounded.html | CAB DRIVER DIES OF SHOT; Unable to Describe Passengers Who Wounded and Robbed Him | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/wavell-and-attlee-statements-on-india-to-form-executive-council.html | Wavell and Attlee Statements on India; To Form Executive Council Seen as the Best Way Speech by Mr. Attlee Positive Steps Planned Many Difficulties Ahead | True | By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/opa-action-pledged-upon-radio-parts-manufacturers-told-prompt.html | OPA ACTION PLEDGED UPON RADIO PARTS; Manufacturers Told Prompt Relief Will Be Based Upon Data in Questionnaire | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/braves-halt-phils-40-taller-three-times-in-first-to-triumph-behind.html | BRAVES HALT PHILS, 4-0; Taller Three Times in First to Triumph Behind Hutchings | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/2-deny-big-tax-fraud-brothers-accused-of-1000000-conspiracy-are.html | 2 DENY BIG TAX FRAUD; Brothers, Accused of $1,000,000 Conspiracy, Are Arraigned | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/big-gains-in-grains-are-partly-lost-brisk-advances-in-the-early.html | BIG GAINS IN GRAINS ARE PARTLY LOST; Brisk Advances in the Early Trading in Chicago Followed by Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/senate-confirms-choice-of-burton-the-new-supreme-court-justice.html | SENATE CONFIRMS CHOICE OF BURTON; THE NEW SUPREME COURT JUSTICE | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/lauds-mrs-rw-straus-dewey-hails-her-work-as-she-resigns-food-post.html | LAUDS MRS. R.W. STRAUS; Dewey Hails Her Work as She Resigns Food Post | True | | C1B 690651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/tito-regime-holds-foreign-minister-subasitch-a-prisoner-at-home.html | TITO REGIME HOLDS FOREIGN MINISTER; Subasitch a Prisoner at Home, London Sources Learn-- Exiles Score Government TITO REGIME HOLDS FOREIGN MINISTER | True | By Mallory Browne By Wireless To the New York Times. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/smithaustin.html | Smith--Austin | True | Special to THE NEW YORK TIMES. | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/cdvo-to-continue-organization-to-be-temporary-private-agency-until.html | CDVO TO CONTINUE; Organization to Be Temporary Private Agency Until Year's End | True | | C1B 690651 |
| 1945-09-20 | 1945-09-20 | https://www.nytimes.com/1945/09/20/archives/miss-betz-upset-64-61-defeated-by-mrs-cushingham-in-title-tennis-at.html | MISS BETZ UPSET, 6-4, 6-1; Defeated by Mrs. Cushingham in Title Tennis at Los Angeles | True | | C1B 690651 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mkesson-robbins-had-record-sales-305786398-for-fiscal-year-ended.html | M'KESSON, ROBBINS HAD RECORD SALES; $305,786,398 for Fiscal Year Ended June 30, With Net Profit of $12,593,059 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/4550-reported-lost-on-bus.html | $4,550 Reported Lost on Bus | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/store-sales-show-increase-in-nation-8-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 8% Rise Reported for Week, Compared With Year Ago-- Specialty Trade Up 25% | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/new-york-police-copied-in-bavaria-a-german-civilian-police-force.html | NEW YORK POLICE COPIED IN BAVARIA; A GERMAN CIVILIAN POLICE FORCE MODELED AFTER, NEW YORK'S 'FINEST' | True | By Kathleen McLaughlin By Air Mail To the New York Times.the New York Times | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/red-sox-triumph-2-to-0-heflin-6hitter-stops-athletics-for-sweep-of.html | RED SOX TRIUMPH, 2 TO 0; Heflin 6-Hitter Stops Athletics for Sweep of 4-Game Series | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/burton-to-join-court-oct-1.html | Burton to Join Court Oct. 1 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/heavy-flood-reported-in-china.html | Heavy Flood Reported in China | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lieut-gen-john-c-lee-weds-mrs-eve-b-ellis.html | LIEUT. GEN. JOHN C. LEE WEDS MRS. EVE B. ELLIS | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/miss-jeanette-rice-is-married-in-paris.html | MISS JEANETTE RICE IS MARRIED IN PARIS | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/capt-uj-barton-bride-australian-wed-to-capt-chester-w-ray-aus-of.html | CAPT. U.J. BARTON BRIDE; Australian Wed to Capt. Chester W. Ray, AUS, of Pawling, N.Y. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/subscribe-to-new-issue.html | Subscribe to New Issue | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/will-direct-advertising-of-war-finance-division.html | Will Direct Advertising Of War Finance Division | True | Harris & Ewing | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/freedoms-apply-to-japanese.html | Freedoms Apply to Japanese | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/british-base-plea-for-aid-on-justice-over-wars-costs-they-quote.html | BRITISH BASE PLEA FOR AID ON JUSTICE OVER WAR'S COSTS; They Quote Statistics to Show They Contributed Far More Relatively Than We Did ECONOMIES ARE COMPARED Document From Halifax and Keynes Cites Britain's Heavy Loss in Lives and Goods BRITISH BASE PLEA FOR AID ON JUSTICE | True | By John H. Crider Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nicaragua-killings-told-four-labor-leaders-reported-slain-on-way-to.html | NICARAGUA KILLINGS TOLD; Four Labor Leaders Reported Slain on Way to Exile | True | By Cable To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/named-general-manager-for-du-pont-rayon-section.html | Named General Manager For du Pont Rayon Section | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/guarantee-annual-wage-worcester-concerns-minimum-rate-1800-work.html | GUARANTEE ANNUAL WAGE; Worcester Concern's Minimum Rate 1,800 Work Hours a Year | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/russians-retain-grip-on-warsaw-control-both-communications-and.html | RUSSIANS RETAIN GRIP ON WARSAW; Control Both Communications and Reconstruction Work-- Living Costs $250 a Day Loan From U.S. Suggested Vendors Fill Streets | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/navy-discloses-radio-shell-fuze-device-for-contact-explosion-at.html | NAVY DISCLOSES RADIO SHELL FUZE; Device for Contact Explosion at Target Is Put Second to Atom Bomb in War Operates Like Radio Station Research and Production | True | By Winifred Mallon Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/steel-man-in-new-post.html | Steel Man in New Post | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/faber-president-sets-a-precedent-successor-to-fabers.html | FABER PRESIDENT SETS A PRECEDENT; SUCCESSOR TO FABERS | True | Pach Bros. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/advertising-news-accounts-personnel.html | Advertising News; Accounts Personnel | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/germans-salvaging-coal-from-the-river-elbe.html | GERMANS SALVAGING COAL FROM THE RIVER ELBE | True | The New York Times (British Official) | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/3-big-viennese-unions-endorse-wagefreezing.html | 3 Big Viennese Unions Endorse Wage-Freezing | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/extremists-renew-palestine-violence.html | EXTREMISTS RENEW PALESTINE VIOLENCE | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/rochekoehler.html | Roche--Koehler | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/son-to-edward-c-curnens-jr.html | Son to Edward C. Curnens Jr. | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/b-o-loan-accord-is-denied-by-jones-former-head-of-rfc-says-he-made.html | B. & O. LOAN ACCORD IS DENIED BY JONES; Former Head of RFC Says He Made No 'Gentlemen's Agreement' to Renew Advance | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/loan-concern-loses-subway-advertising.html | LOAN CONCERN LOSES SUBWAY ADVERTISING | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/englewood-scouts-to-meet.html | Englewood Scouts to Meet | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/brecheen-6hitter-conquers-cubs-20-cardinal-hurler-breezes-to.html | BRECHEEN 6-HITTER CONQUERS CUBS, 2-0; Cardinal Hurler Breezes to Victory as Club Slashes Foe's Lead to 2 Games | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/stocks-hesitate-then-go-forward-list-weathers-uncertainty-in.html | STOCKS HESITATE, THEN GO FORWARD; List Weathers Uncertainty in Morning and Rises Sharply in Light Turnover LABOR PICTURE REASSURING Industrial Index at High Is Best Since 1937--General Average Is Up 0.97 Opening Trading Slow | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/war-fund-drive-date-advanced-four-days.html | WAR FUND DRIVE DATE ADVANCED FOUR DAYS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lendlease-drop-cut-experts-in-5-months.html | LEND-LEASE DROP CUT EXPERTS IN 5 MONTHS | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/edward-g-taylor-official-of-the-pennsylvania-company-for-16-years.html | EDWARD G. TAYLOR; Official of the Pennsylvania Company for 16 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/woman-political-church-and-civic-leader-seized-as-bookmaker-by.html | Woman Political, Church and Civic Leader Seized as Bookmaker by Nassau Detectives | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/250-a-p-stores-close-tomorrow-company-says-picketing-halts.html | 250 A. & P. STORES CLOSE TOMORROW; Company Says Picketing Halts Deliveries in North Jersey and Staten Island | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/2000-germans-sail-for-home-today.html | 2,000 GERMANS SAIL FOR HOME TODAY | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/troth-announced-of-miss-m-brunson-becomes-engaged.html | TROTH ANNOUNCED OF MISS M. BRUNSON; BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/operator-resells-apartment.html | Operator Resells Apartment | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wainwright-thanks-city-deeply-grateful-for-welcome-extended-to-his.html | WAINWRIGHT THANKS CITY; 'Deeply Grateful' for Welcome Extended to His Party | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/communist-accord-reported-in-china-chungking-newspaper-tells-of.html | COMMUNIST ACCORD REPORTED IN CHINA; Chungking Newspaper Tells of Agreement to Cooperate on 'Equal' Basis Under Chiang Points of Accord | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/china-to-get-8-us-ships-destroyers-and-submarine-chasers-expected.html | CHINA TO GET 8 U.S. SHIPS; Destroyers and Submarine Chasers Expected in Six Weeks | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/opening-palestine-urged-by-odwyer-refugee-boards-final-report-says.html | OPENING PALESTINE URGED BY O'DWYER; Refugee Board's Final Report Says Million Jewish Victims of Nazis Survive in Europe Praise for Vatican Aid | True | By Bertram D. Hulen Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/russians-continue-drive-for-colony-still-seek-italian-territory-for.html | RUSSIANS CONTINUE DRIVE FOR COLONY; Still Seek Italian Territory for Individual Trusteeship-- Claim U.S. Backing No Decision Taken Major Decisions Impossible Now | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/exvillage-clerk-sentenced.html | Ex-Village Clerk Sentenced | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/brig-gen-adler-visits-truman.html | Brig. Gen. Adler Visits Truman | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/shop-in-new-quarters-hospital-reserve-corps-opens-store-in-east-72d.html | SHOP IN NEW QUARTERS; Hospital Reserve Corps Opens Store in East 72d Street | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/ban-on-us-accounts-of-games-is-set-aside.html | Ban on U.S. Accounts Of Games Is Set Aside | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/retailers-demand-end-of-excise-tax-for-continuance-on-liquor-and.html | RETAILERS DEMAND END OF EXCISE TAX; For Continuance on Liquor and Tobacco--Ask Excess Profit Levy Repeal Jan. 1 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/moves-to-expand-great-american-industries-inc-acquires-rex-products.html | MOVES TO EXPAND; Great American Industries, Inc., Acquires Rex Products Corp. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/chamber-attacks-surplus-disposal.html | CHAMBER ATTACKS SURPLUS DISPOSAL | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wards-147-heads-british-golf-field-mangrum-with-150-in-tie-for.html | WARD'S 147 HEADS BRITISH GOLF FIELD; Mangrum, With 150, in Tie for Fourth Place in P.G.A. Play --Horton Smith Drops Out $6,300 in Prize Money Nine Pars In Succession | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/right-man-turns-up-exhusband-to-aid-wrong-man-who-was-jailed-for.html | RIGHT MAN TURNS UP; Ex-Husband to Aid 'Wrong' Man, Who Was Jailed for Alimony | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/pipe-tobocco-prices-lifted-under-opa-rule.html | Pipe Tobocco Prices Lifted Under OPA Rule | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/neville-fleeson-songwriter-58-was-author-of-apple-blossom-time.html | NEVILLE FLEESON; Songwriter, 58, Was Author of 'Apple Blossom Time' | True | Special to THE NEW YORK TIMES. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/truman-ends-oss-shifts-functions-directs-byrnes-to-take-over.html | TRUMAN ENDS OSS, SHIFTS FUNCTIONS; Directs Byrnes to Take Over Foreign Intelligence--Thanks Donovan for Forming Basis | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/utilities-boards-enlarged.html | Utilities' Boards Enlarged | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/opa-revises-map-to-aid-production-separate-class-for-woolens-is-set.html | OPA REVISES 'MAP' TO AID PRODUCTION; Separate Class for Woolens Is Set Up in Move to Give Relief to Producers EXEMPTION LIST ISSUED Covers Low-Cost Garments--Change Effective Sept. 25 --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/dr-gaston-gets-hospital-post.html | Dr. Gaston Gets Hospital Post | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/jack-cohn-to-be-honored.html | Jack Cohn to Be Honored | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/finnish-envoy-accepted-state-department-approves-the-choice-of.html | FINNISH ENVOY ACCEPTED; State Department Approves the Choice of Helsinki Minister | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/taylor-resigns-as-wlb-chairman-resigns-from-the-wlb.html | TAYLOR RESIGNS AS WLB CHAIRMAN; RESIGNS FROM THE WLB | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bank-notes2.html | BANK NOTES(2) | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/books-of-the-times-the-characters-are-human-an-old-charleston.html | Books of the Times; The Characters Are Human An Old Charleston Custom | True | By Orville Prescott | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/in-the-nation-general-donovans-case-for-unified-intelligence-under.html | In The Nation; General Donovan's Case for Unified, Intelligence Under the President Changing Defense Policies | True | By Arthur Krock | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/troops-in-brazil-to-fly-to-us.html | Troops in Brazil to Fly to U.S. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/ann-ruth-mccormack-is-wed.html | Ann Ruth McCormack Is Wed | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/dr-edward-berry-of-johns-hopkins-uneducated-man-who-rose-to-post-of.html | DR. EDWARD BERRY OF JOHNS HOPKINS; 'Uneducated' Man Who Rose to Post of Dean Dies at 70 --Noted Paleontologist A Leading Educator Headed Andes Expedition | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/dutch-may-get-property-back.html | Dutch May Get Property Back | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/act-to-speed-councils-asks-permanent-groups.html | Act to Speed Councils; Asks Permanent Groups | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/liaison-is-planned-state-department-expert-to-help-unify-policy-of.html | LIAISON IS PLANNED; State Department Expert to Help Unify Policy of Force in Japan NEW PROGRAM IN EFFECT Tightening of Grip on Nation Laid to Acheson Directive-- Demobilization Rushed DIPLOMATIC AIDE SENT TO M'ARTHUR Labor Organization Aided | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/massimo-freccia-marries-new-orleans-conductor-weds-mrs-maria-l.html | MASSIMO FRECCIA MARRIES; New Orleans Conductor Weds Mrs. Maria L. Azpiazu Here | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/denazification-hit-by-us-officers-many-refuse-to-enforce-order.html | DENAZIFICATION HIT BY U.S. OFFICERS; Many Refuse to Enforce Order, Comparing Problem to That of Political Parties Here Much Needs to Be Done Says Nazis Keep Best Jobs | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/reynolds-issue-to-be-listed.html | Reynolds Issue to Be Listed | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/black-mart-drive-pushed-by-us-here-six-wholesale-meat-officials-and.html | BLACK MART DRIVE PUSHED BY U.S. HERE; Six Wholesale Meat Officials and Four Concerns Named by Justice Department 3 CASES IN BROOKLYN Clark Says Vigilance Will Not Be Relaxed 'Just Because the War Is Over' Promises Not to Relax Arraignments in Brooklyn | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/name-of-6th-ave-to-be-changed-to-the-avenue-of-the-americas-council.html | Name of 6th Ave. to Be Changed To the Avenue of the Americas; Council Votes Proposal at Mayor's Request, 12 to 1, After a Debate Rages for 2 Hours --Isaacs Fears Oblivion for Historic Sites | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/us-planes-rushing-chinese-to-seaboard.html | U.S. PLANES RUSHING CHINESE TO SEABOARD | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/quick-us-fadeout-in-europe-is-feared.html | QUICK U.S. FADEOUT IN EUROPE IS FEARED | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/theft-ring-foiled-japanese-guards-us-captives-obtained-royal.html | THEFT RING FOILED JAPANESE GUARDS; U.S. Captives Obtained Royal Treatment Through Stealing, Bribes and Food 'Strike' Record of Crimes Kept Osaka Captives Freed | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bricker-looming-for-senate-in-46-ohio-democrats-see-opening-for-him.html | BRICKER LOOMING FOR SENATE IN '46; Ohio Democrats See Opening for Him as a Result of Burton Going to Bench Alternatives for Bricker Many Looking to Lausche | True | By James B. Reston Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/group-v-elects-officers-paul-w-connelly-becomes-chairman-of-savings.html | GROUP V ELECTS OFFICERS; Paul W. Connelly Becomes Chairman of Savings Association | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/fiftyone-nurses-graduated.html | Fifty-one Nurses Graduated | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/oil-strikes-spread-in-midwest-texas-peril-gas-supply-work-stoppages.html | OIL STRIKES SPREAD IN MIDWEST, TEXAS; PERIL 'GAS' SUPPLY; WORK STOPPAGES: THEY HALT THE RUNNING OF STREET CARS AND AUTOMOBILES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/belgian-regent-reaches-lisbon.html | Belgian Regent Reaches Lisbon | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/cancels-veterans-debts-chicago-concern-plans-victory-gift-to.html | CANCELS VETERANS' DEBTS; Chicago Concern Plans Victory Gift to Returning Employes | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/topics-of-the-day-in-wall-street-utility-rejects-bid-social-trend.html | TOPICS OF THE DAY IN WALL STREET; Utility Rejects Bid Social Trend Old Customers | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/editor-says-dewey-guarded-war-data-revealing-what-he-knew-of-pearl.html | EDITOR SAYS DEWEY GUARDED WAR DATA; Revealing What He Knew of Pearl Harbor Might Have Won for Him, Article Asserts Dewey Speeches Recalled | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wallace-to-shift-commerce-bureau-plans-new-aids-for-business-and.html | WALLACE TO SHIFT COMMERCE BUREAU; Plans New Aids for Business and Foreign Trade Service in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/rev-wg-sutphen-84-author-exathlete.html | REV. W.G. SUTPHEN, 84, AUTHOR, EX-ATHLETE | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/specialty-sales-in-25-rise.html | Specialty Sales in 25% Rise | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/hotel-acquired-on-the-east-side-equitable-life-sells-the-san-carlos.html | HOTEL ACQUIRED ON THE EAST SIDE; Equitable Life Sells the San Carlos on 50th Street-Lexington Ave. Deal | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/24hour-air-link-of-all-cities-seen.html | 24-HOUR AIR LINK OF ALL CITIES SEEN | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/rockefeller-fund-keeps-college-unit-general-education-board-set-to.html | ROCKEFELLER FUND KEEPS COLLEGE UNIT; General Education Board, Set to Die When Money Was Gone, to Continue Its Work 6,000,574 SPENT IN 1944 New Appropriations Totaling $3,073,976 Were Largely for Negro Advancement Interracial Relations | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lifting-building-conrols.html | LIFTING BUILDING CONROLS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/republic-names-base-point.html | Republic Names Base Point | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/capital-stock-splitup-voted.html | Capital Stock Split-Up Voted | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/korean-selfrule-is-aim.html | Korean Self-Rule Is Aim | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/2-clashes-in-catalonia-civil-guards-seize-ammunition-from-bands.html | 2 CLASHES IN CATALONIA; Civil Guards Seize Ammunition From Bands, Madrid Reports | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/general-eisenhower-acclaimed-in-the-belgian-capital.html | GENERAL EISENHOWER ACCLAIMED IN THE BELGIAN CAPITAL | True | The New York Times | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/ban-off-hockey-players-canadians-will-be-permitted-to-play-at-will.html | BAN OFF HOCKEY PLAYERS; Canadians Will Be Permitted to Play at Will in the U.S. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/7-mothers-aides-take-over-homes.html | 7 'MOTHER'S AIDES' TAKE OVER HOMES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/21000000-fund-for-expansion-sought-by-jewish-philanthropies-heads.html | $21,000,000 Fund for Expansion Sought by Jewish Philanthropies; HEADS JEWISH DRIVE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/color-emphasized-at-style-display-evening-glamour.html | COLOR EMPHASIZED AT STYLE DISPLAY; EVENING GLAMOUR | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/starring-role-set-for-judith-evelyn-gets-stellar-billing.html | STARRING ROLE SET FOR JUDITH EVELYN; GETS STELLAR BILLING | True | By Sam Zolotow | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/overcounter-case-of-sec-is-contested-counsel-for-wien-co-asks.html | OVER-COUNTER CASE OF SEC IS CONTESTED; Counsel for Wien & Co. Asks Finding on Record, Not on 'Concept' of Intent | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/cabinet-resigns-in-chile.html | Cabinet Resigns in Chile | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/4-die-20-hurt-on-bus-crashing-into-bridge.html | 4 DIE, 20 HURT ON BUS CRASHING INTO BRIDGE | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/studebaker-plans-300000car-output-16000000-program-outlined-by.html | STUDEBAKER PLANS 300,000-CAR OUTPUT; $16,000,000 Program Outlined by Hoffman to Maintain Place in Independent Field RATE OF VEHICLE A MINUTE Will Triple Truck Production --Sees Efficiency Second to None by Use of War Ideas OLIN TO PUSH EXPORTS Division for Purpose Set Up to Carry Out Program ACTS ON TELEVISION, FM Westinghouse Expands Engineering Section in Output Speed-Up STUDEBAKER PLANS 300,000-CAR OUTPUT HELP FOR SMALL PLANTS Coordinated WPB, SWPC Plan to Aid Search for Materials American Viscose to Expand New Wrappings "Revolutionary" Buys Mill in Expansion Move | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/edwin-sheridan-advertising-man-head-of-radio-section-for-the.html | EDWIN SHERIDAN, ADVERTISING MAN; Head of Radio Section for the Coca-Cola Co. Dies-- Once at Staff of The Times | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/record-price-for-filly.html | Record Price for Filly | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wainwright-aide-tells-story-says-abuse-stirred-hatred-wainwright.html | Wainwright Aide Tells Story; Says Abuse Stirred Hatred; Wainwright Aide Tells His Story; Says Atrocities Stirred Hatred Silent as They Are Freed | True | By Maj. Gen. Edward P. King Jr. North American Newspaper Alliance. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/company-belittles-bus-strike-threat.html | COMPANY BELITTLES BUS STRIKE THREAT | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/football-training-gets-in-full-swing-at-nyu.html | FOOTBALL TRAINING GETS IN FULL SWING AT N.Y.U. | True | The New York Times | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/appointed-by-hunter-as-economics-head-gets-hunter-post.html | APPOINTED BY HUNTER AS ECONOMICS HEAD; GETS HUNTER POST | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/burke-gets-summons-blind-newsdealer-ordered-to-court-for.html | BURKE GETS SUMMONS; Blind Newsdealer Ordered to Court for Withholding Dog | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/taylor-takes-title-in-westchester-golf-the-leading-scores.html | TAYLOR TAKES TITLE IN WESTCHESTER GOLF; THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/hartnett-would-take-job.html | Hartnett Would Take Job | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/truman-praises-stimsons-services-he-tenders-retiring-secretary-the.html | TRUMAN PRAISES STIMSON'S SERVICES; He Tenders Retiring Secretary the Thanks of the Nation is Accepting His Resignation | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/banks-here-add-to-earning-assets-ny-reserve-members-report-rise-in.html | BANKS HERE ADD TO EARNING ASSETS; N.Y. Reserve Members Report Rise in Loans Exceeds Drop in Investments | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/toscanini-invited-to-vienna.html | Toscanini Invited to Vienna | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/restoring-korea.html | RESTORING KOREA | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/utility-plan-wins-approval-of-sec-spokane-gas-and-fuel-co-to-have.html | UTILITY PLAN WINS APPROVAL OF SEC; Spokane Gas and Fuel Co. to Have One Class of Debt and One of Stock Would Sell Holdings | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/tokyo-and-washington.html | TOKYO AND WASHINGTON | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/madrid-denial-on-nazi-schools.html | Madrid Denial on Nazi Schools | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/stettinius-seeks-1946-start-for-uno-hopes-to-have-whole-body-at.html | STETTINIUS SEEKS 1946 START FOR UNO; Hopes to Have Whole Body at Work--Way Cleared for Councils to Begin | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/praises-bellevue-unit-gen-hawley-says-hospital-can-be-proud-of-work.html | PRAISES BELLEVUE UNIT; Gen. Hawley Says Hospital Can Be Proud of Work Overseas | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/le-corbusier-art-on-display-today-all-phases-of-work-by-noted.html | LE CORBUSIER ART ON DISPLAY TODAY; All Phases of Work by Noted Architect and Painter in Rockefeller Center Show Large-Scale Planner An Admirable Still-Life | True | By Edward Alden Jewell | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/move-to-expedite-labor-mediation-four-senators-offer-bill-for.html | MOVE TO EXPEDITE LABOR MEDIATION; Four Senators Offer Bill for Stronger, Quicker Voluntary Settlement of Disputes | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/new-army-discharge-plan.html | New Army Discharge Plan | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nurses-in-service-get-stores-nylons.html | NURSES IN SERVICE GET STORE'S NYLONS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/roosevelt-home-offered-as-united-nations-center.html | Roosevelt Home Offered As United Nations Center | True | Special to THE NEW YORK TIMES. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/norway-gets-loan-of-50000000-here-made-by-private-institutions.html | NORWAY GETS LOAN OF $50,000,000 HERE; Made by Private Institutions Through Export-Import Bank, Which is the Guarantor NEW FORMULA IS ADOPTED Term Is for 20 Years and the Rate 3 to 3 ¼--Similar, Deal With Denmark Formula Sought for Weeks Long-Term Loans Opposed | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/state-appeals-for-harvest-hands.html | State Appeals for Harvest Hands | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/blood-tests-are-made-on-prison-volunteers.html | BLOOD TESTS ARE MADE ON PRISON VOLUNTEERS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/odt-field-offices-close.html | ODT Field Offices Close | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/building-workers-agree-on-a-truce.html | BUILDING WORKERS AGREE ON A TRUCE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/radio-today.html | RADIO TODAY | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/opa-sues-21-egg-dealers.html | OPA Sues 21 Egg Dealers | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/arson-laid-to-fire-chief-upstate-volunteer-wanted-to-make-good.html | ARSON LAID TO FIRE CHIEF; Up-State Volunteer Wanted to Make Good Showing, Police Say | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/joins-young-democrats.html | Joins Young Democrats | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/jersey-tracks-cut-to-30-racing-days-commission-ruling-restricts.html | JERSEY TRACKS CUT TO 30 RACING DAYS; Commission Ruling Restricts Garden State Park, Meets at Three New Plants | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/heads-evans-products-co-as-successor-to-father.html | Heads Evans Products Co. As Successor to Father | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/roosevelt-group-supports-odwyer-committee-of-arts-sciences-and.html | ROOSEVELT GROUP SUPPORTS O'DWYER; Committee of Arts, Sciences and Professions, Headed by Van Doren, Formed Goldstein to See Ball Game | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/atomic-bomb-worker-died-from-burns.html | ATOMIC BOMB WORKER DIED 'FROM BURNS' | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/war-trial-shift-denied-russians-had-been-reported-insisting-on.html | WAR TRIAL SHIFT DENIED; Russians Had Been Reported Insisting on Berlin as Site | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/harmon-breen-named-become-vice-presidents-of-film-producers.html | HARMON, BREEN NAMED; Become Vice Presidents of Film Producers, Distributors Group | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/agreements-set-on-labor-parley-schwellenbach-and-wallace-say-rail.html | AGREEMENTS SET ON LABOR PARLEY; Schwellenbach and Wallace Say Rail and Mine Workers Will Be Included | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/insurance-is-seen-requiring-study-understanding-of-it-entails.html | INSURANCE IS SEEN REQUIRING STUDY; Understanding of It Entails Knowing Forces Affecting Life, Says P.F. Clark | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/edward-swann-83-exjudge-is-dead-district-attorney-here-1622-was.html | EDWARD SWANN, 83, EX-JUDGE, IS DEAD; District Attorney Here, '16-22, Was Often Under Fire--9 Years in General Sessions Studied at Columbia Fought Perjury in Courts Investigated in 1919 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/blumenstock-is-promoted.html | Blumenstock Is Promoted | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/canada-adds-5-cents-to-barley-premium.html | CANADA ADDS 5 CENTS TO BARLEY PREMIUM | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/fish-treaty-with-canada-shaped.html | Fish Treaty With Canada Shaped | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/poor-box-thieves-jailed.html | Poor Box Thieves Jailed | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/carlos-rojas-cruzat-major-general-in-cuban-war-of-independence-dies.html | CARLOS ROJAS CRUZAT; Major General in Cuban War of Independence Dies, 83 | True | By Cable To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/surosa-3to1-shot-captures-tambour-triumphs-over-darby-delilah-by.html | SUROSA, 3-TO-1 SHOT, CAPTURES TAMBOUR; Triumphs Over Darby Delilah by Three-Quarters of Length in Belmont Feature HALF AFTER, 81-1, VICTOR Takes Fourth Event When Red Top, Choice, Is Disqualified -- Dollymar Also Moves Up Confusion Among Bettors Double Returns $1,093 Jockey Strike Outlawed | | By Joseph C. Nichols | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/company-funds-elusive-woman-short-23000-says-it-slipped-through.html | COMPANY FUNDS ELUSIVE; Woman, Short $23,000, Says It Slipped Through Fingers | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bushwicks-play-tonight.html | Bushwicks Play Tonight | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/needs-books-for-gis-brooklyn-red-cross-stock-depleted-by-sailors.html | NEEDS BOOKS FOR GI'S; Brooklyn Red Cross Stock Depleted by Sailors | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/north-american-calls-preferred.html | North American Calls Preferred | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/skipday-delivery-of-milk-may-stay-major-concerns-view-wartime.html | SKIP-DAY DELIVERY OF MILK MAY STAY; Major Concerns View Wartime Policy as Aid to Consumer When ODT Controls End | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/elected-vice-president-of-as-beck-shoe-corp.html | Elected Vice President Of A.S. Beck Shoe Corp. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/home-utility-unit-for-millions-seen-mass-production-started-for.html | HOME UTILITY UNIT FOR MILLIONS SEEN; Mass Production Started for Compact 'Service Plant' of Low-Cost Installation Homes for Demonstrations Sold to Builders First | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/yenan-japanese-go-to-front.html | Yenan Japanese Go to "Front" | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/hospital-fund-drive-to-open.html | Hospital Fund Drive to Open | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/20-tax-reduction-is-urged-by-martin-house-republican-leader-says.html | 20% TAX REDUCTION IS URGED BY MARTIN; House Republican Leader Says Cut for Individuals and Corporations Is Needed HOLDS THIS BUSINESS SPUR Party to Offier 'Reconversion' Tax Program--A Rival Plan Would Drop Lower Bracket | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/injuries-cripple-brookhattan.html | Injuries Cripple Brookhattan | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/urges-protection-for-independents-masback-calls-on-hardware-group.html | URGES PROTECTION FOR INDEPENDENTS; Masback Calls on Hardware Group to Aid Retailers Get Conversion Goods | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wilson-quits-post-as-buildings-head-city-commissioner-six-years-he.html | WILSON QUITS POST AS BUILDINGS HEAD; City Commissioner Six Years, He Will Serve Bank Group as Engineer-Architect | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/events-today.html | Events Today | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lendlease-policy-to-aid-trade-urged.html | LEND-LEASE POLICY TO AID TRADE URGED | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/others-may-go-to-japan-plan-for-token-allied-forces-including.html | OTHERS MAY GO TO JAPAN; Plan for Token Allied Forces, Including Chinese, Reported | True | By Pertinax North American Newspaper Alliance. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/new-zealand-files-charter-paper.html | New Zealand Files Charter Paper | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/securities-filed-for-public-sale-utility-registers-bonds-and-stock.html | SECURITIES FILED FOR PUBLIC SALE; Utility Registers Bonds and Stock With SEC--Industrial Concern Lists Shares | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/eisenhower-to-visit-warsaw.html | Eisenhower to Visit Warsaw | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/ilo-would-cut-league-tie-seeks-to-pave-way-into-uno-by-asking-paris.html | ILO WOULD CUT LEAGUE TIE; Seeks to Pave Way Into UNO by Asking Paris Parley to Act | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/latest-war-casualties.html | Latest War Casualties | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/child-to-mrs-elon-r-brown.html | Child to Mrs. Elon R. Brown | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/committee-works-on-union-conference.html | COMMITTEE WORKS ON UNION CONFERENCE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/japans-home-army-is-72-demobilized-task-is-accomplished-in-half-of.html | JAPAN'S HOME ARMY IS 72% DEMOBILIZED; Task Is Accomplished in Half of Allotted Time, Permitting Our Units to Leave Forty-third Division to Come Home People to Learn Democracy | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/william-seabrook-author-a-suicide-takes-his-life.html | WILLIAM SEABROOK, AUTHOR, A SUICIDE; TAKES HIS LIFE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/rail-bond-purchase-approved.html | Rail Bond Purchase Approved | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/reds-will-rebuild-club-crosley-says-he-does-not-plan-to-sell-team.html | REDS WILL REBUILD CLUB; Crosley Says He Does Not Plan to Sell Team | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/house-passes-tidelands-bill.html | House Passes Tidelands Bill | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/city-sells-75-parcels-new-rochelle-gets-200400-for-taxdelinquent.html | CITY SELLS 75 PARCELS; New Rochelle Gets $200,400 for Tax-Delinquent Properties | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/decline-continues-in-primary-prices-drop-of-03-per-cent-shown-by.html | DECLINE CONTINUES IN PRIMARY PRICES; Drop of 0.3 Per Cent Shown by Bureau of Labor Index for Week Ending Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/forest-fires-rage-in-california.html | Forest Fires Rage in California | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/diana-stores-elects-him-executive-vice-president.html | Diana Stores Elects Him Executive Vice President | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/british-to-cement-middle-east-links-consider-valuable-proposals.html | BRITISH TO CEMENT MIDDLE EAST LINKS; Consider 'Valuable' Proposals Made During Conferences With Ambassadors There | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lehman-hits-back-at-unrra-critics-denies-agency-is-badly-run-that.html | LEHMAN HITS BACK AT UNRRA CRITICS; Denies Agency Is Badly Run, That Salaries Are Too High, That He Planned to Quit Russian Request Scaled Down Buying of Clothes Denied | True | By Bess Furman Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/short-interest-rises-91353-shares-listed-on-curb-against-86686-a.html | SHORT INTEREST RISES; 91,353 Shares Listed on Curb, Against 86,686 a Month Ago | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/dodgers-miss-scoring-chances-as-braves-romp-to-victory-32-walker.html | Dodgers Miss Scoring Chances As Braves Romp to Victory, 3-2; Walker Connects for Double Logan Winning Pitcher | True | By Louis Effrat | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/cleveland-wins-negro-title.html | Cleveland Wins Negro Title | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/somervell-asks-army-retirement-he-says-he-wants-to-leave-on-the-day.html | SOMERVELL ASKS ARMY RETIREMENT; He Says He Wants to Leave on the Day Marshall Steps Out, Now Believed Near SOMERVELL ASKS ARMY RETIREMENT Somervell Reveals Plan Has No Plans, General Says | True | By Sindney M. Shalett Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/notes.html | Notes | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/gis-in-japan-obey-fraternizing-ban-troops-keep-aloof-attitude-and.html | GI'S IN JAPAN OBEY FRATERNIZING BAN; Troops Keep Aloof Attitude and Natives Also Appear to Avoid Contacts Keep Out of Japanese Homes Lack of Charm Seems Mutual | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/liquidation-eases-market-on-cotton-selling-of-near-months-sends.html | LIQUIDATION EASES MARKET ON COTTON; Selling of Near Months Sends Prices Off 2 to 10 Points From Wednesday's Close | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/edda-ciano-holds-mussolini-weak-duces-daughter-asserts-clara.html | EDDA CIANO HOLDS MUSSOLINI WEAK; Duce's Daughter Asserts Clara Petacci Dominated Him-- Thinks Hitler Is Dead Admits She Was Pro-German Appointments Through Clara Says She Is Not in Danger | True | By Ann Stringer United Press Correspondent | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/votes-to-end-saving-time.html | Votes to End Saving Time | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/gets-corn-products-post.html | Gets Corn Products Post | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/french-cut-butter-price-increase-amount-and-quality-of-soap-ration.html | FRENCH CUT BUTTER PRICE; Increase Amount and Quality of Soap Ration | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/cripps-bid-british-be-exportminded-stable-markets-must-be-built-to.html | CRIPPS BID BRITISH BE EXPORT-MINDED; Stable Markets Must Be Built to Yield Cash for Needed Imports, Trade Head Says Belgian Credit a Problem | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/fire-damages-shore-restaurant.html | Fire Damages Shore Restaurant | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/25-rise-in-output-of-shoes-forecast-industry-bases-view-on-easing.html | 25% RISE IN OUTPUT OF SHOES FORECAST; Industry Bases View on Easing of WPB Production Curbs Under Order M-217 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/us-accepts-chess-bid-agrees-to-send-team-to-russia-next-year.html | U.S. ACCEPTS CHESS BID; Agrees to Send Team to Russia Next Year | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/stock-trade-approved-general-paint-recapitalization-agreed-to-by.html | STOCK TRADE APPROVED; General Paint Recapitalization Agreed to by Stockholders | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/court-clerk-to-be-honored.html | Court Clerk to Be Honored | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/west-coast-maps-cooperative-body-conference-to-be-set-up-today-will.html | WEST COAST MAPS COOPERATIVE BODY; Conference, to Be Set Up Today, Will Represent 3 States, Localities, Federal Agencies | True | By Lawrence E. Davies Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/fraternizing-bans-lifted-in-reich-zone-chiefs-to-control-marriages.html | Fraternizing Bans Lifted in Reich; Zone Chiefs to Control Marriages; FRATERNIZING BAN IS LIFTED IN REICH Three-fourths of Captives Freed | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/squad-at-cornell-lacking-in-weight-football-team-also-shy-on.html | SQUAD AT CORNELL LACKING IN WEIGHT; Football Team Also Shy on Experience as McKeever Installs T-Formation Nothing Much Expected War Veterans on Hand | True | By Allison Danzig Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mrs-henry-vd-black-musician-composer-a-leader-in-charitable.html | MRS. HENRY V.D. BLACK; Musician, Composer, a Leader in Charitable Activities | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/flood-rages-in-north-carolina.html | Flood Rages in North Carolina | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/l-n-elects-a-new-director.html | L. & N. Elects a New Director | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/4110-bid-for-air-raid-sirens.html | $4,110 Bid for Air Raid Sirens | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/indians-six-in-8th-subdue-tigers-61-benton-coasting-along-with-10.html | INDIANS SIX IN 8TH SUBDUE TIGERS, 6-1; Benton, Coasting Along With 1-0 Margin for 7 Innings, Suddenly Falls Apart ERRORS AID IN DOWNFALL Terrific Downpour Interrupts Cleveland Rally and Holds Up Game for 42 Minutes Benton 7-Inning Star Caster Relief For Trout | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/shans-outpoints-amoroso.html | Shans Outpoints Amoroso | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/miss-johnson-engaged-brideelect-of-cadet-john-p-doolittle-son-of.html | MISS JOHNSON ENGAGED; Bride-Elect of Cadet John P. Doolittle, Son of General | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/renner-will-widen-regime-in-austria.html | RENNER WILL WIDEN REGIME IN AUSTRIA | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/state-war-council-voids-many-orders-leaves-in-force-opa-price.html | STATE WAR COUNCIL VOIDS MANY ORDERS; Leaves in Force OPA Price Regulations--Labor Dispensations Are Ended | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nomura-lays-war-to-issue-on-china-pearl-harbor-envoy-declares.html | NOMURA LAYS WAR TO ISSUE ON CHINA; Pearl Harbor Envoy Declares Tokyo's Stand, on Asia in '41 Blocked Peace Efforts Embarrassed" by Pearl Harbor Denounces Soldier-Statesmen | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/blood-donor-staff-honored-for-work-volunteers-who-served-at-red.html | BLOOD DONOR STAFF HONORED FOR WORK; Volunteers Who Served at Red Cross Center Here Praised for Million Donation Mark Justice Cooper Speaks | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/new-british-plan-fails-to-stir-india-nationalist-press-sees-little.html | NEW BRITISH PLAN FAILS TO STIR INDIA; Nationalist Press Sees Little Advance Toward Freedom-- Pakistan Still a Key Issue | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/australians-start-rebuilding-of-nauru.html | AUSTRALIANS START REBUILDING OF NAURU | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/news-of-jewel-fashions.html | NEWS OF JEWEL FASHIONS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/gen-debeney-cleared-in-france.html | Gen. Debeney Cleared in France | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/city-workers-lose-plea-for-pay-rise-board-rejects-3-bills-to-give.html | CITY WORKERS LOSE PLEA FOR PAY RISE; Board Rejects 3 Bills to Give Yearly Increases as Too Big a Financial Burden M'GOLDRICK AGAINST PLAN Budget, Now 'Very Tight,' Will Get Tighter With Return of Veterans, He Adds McGoldrick Gives His Reasons Hope Is Kept Alive | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lupe-velez-estate-160000.html | Lupe Velez Estate $160,000 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/named-by-child-education-group.html | Named by Child Education Group | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/heads-public-relations-for-libbeyowensford.html | Heads Public Relations For Libbey-Owens-Ford | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/stoeger-heads-arms-concern.html | Stoeger Heads Arms Concern | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/soviet-loan-proposal-poses-big-problem-need-for-act-by-congress.html | Soviet Loan Proposal Poses Big Problem; Need for Act by Congress Cited in Moscow | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/daughter-to-veloz-and-yolanda.html | Daughter to Veloz and Yolanda | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/sorting-apples.html | SORTING APPLES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/grabs-sisters-as-thieves-woman-says-pair-took-purse-with-1782-in.html | GRABS SISTERS AS THIEVES; Woman Says Pair Took Purse With $1,782 in Theatre | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mort-cooper-coming-back.html | Mort Cooper Coming Back | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/colorful-and-sumptuous-hat-creations-feature-showings-by-designers.html | Colorful and Sumptuous Hat Creations Feature Showings by Designers Here; A GLOBULAR BERET | True | By Virginia Pope | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/tire-output-declines-july-production-was-3054160-casings-115-below.html | TIRE OUTPUT DECLINES; July Production Was 3,054,160 Casings, 11.5% Below June | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/argentina-asks-swedes-wants-haegg-and-andersson-on-team-to-compete.html | ARGENTINA ASKS SWEDES; Wants Haegg and Andersson on Team to Compete There | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/english-bank-plans-for-nationalization.html | ENGLISH BANK PLANS FOR NATIONALIZATION | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/reserve-balances-of-the-member-banks-are-up-223000000-in-week-to.html | Reserve Balances of the Member Banks Are Up $223,000,000 in Week to Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/new-directors-named-board-of-oconnor-moffatt-co-new-macy-unit.html | NEW DIRECTORS NAMED; Board of O'Connor, Moffatt & Co., New Macy Unit, Enlarged | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/jewish-struggle-praised-people-in-europe-determined-to-live-rally.html | JEWISH STRUGGLE PRAISED; People in Europe Determined to Live, Rally Here Is Told | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/senators-report-fulljob-measure-committee-by-137-votes-for-bill-in.html | SENATORS REPORT FULL-JOB MEASURE; Committee, by 13-7, Votes for Bill in Essentially the Form Proposed by Sponsors | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/marshall-speaks-chief-of-staff-and-his-deputy-in-a-huddle-yesterday.html | MARSHALL SPEAKS; CHIEF OF STAFF AND HIS DEPUTY IN A HUDDLE YESTERDAY | True | By Anthony Leviero Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/robert-maisel-industrial-labor-consultant-former-gompers-aide-was.html | ROBERT MAISEL; Industrial, Labor Consultant, Former Gompers Aide, Was 62 | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/to-write-newspapers-history.html | To Write Newspapers' History | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/segura-upset-by-flam-loses-108-64-in-coast-tennis-shields.html | SEGURA UPSET BY FLAM; Loses, 10-8, 6-4, in Coast Tennis --Shields Eliminates Amark | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/grand-circuit-races-postponed.html | Grand Circuit Races Postponed | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/assumes-clothing-task-avvs-to-handle-the-bundles-for-america.html | ASSUMES CLOTHING TASK; AVVS to Handle the Bundles for America Project | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/big-5-study-peace-terms-for-rumania-and-finland-russian-divergence.html | Big 5 Study Peace Terms For Rumania and Finland; Russian Divergence From Americans and British Again Arises Over Question of Freedom in Eastern Europe BIG FIVE TAKE UP TWO PEACE PACTS Ideologies at Issue Hold Yalta Pact Violated | True | By C.l. Sulzberger By Cable to the New York Times. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/giles-would-rule-japan-a-century-air-general-says-undefeated.html | GILES WOULD RULE JAPAN A CENTURY; Air General Says Undefeated Japanese Army May Cause Trouble in the Future Says B-29s Could Hit Europe Atom Chief Disputes Claims | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/significance-seen-in-move-on-alcoa-indirect-attempt-to-create-vast.html | SIGNIFICANCE SEEN IN MOVE ON ALCOA; Indirect Attempt to Create Vast Federal Aluminum Project, Electric Utility Man Says Investment Up to $337,811,000 Aluminum Output Decreased SIGNIFICANCE SEEN IN MOVE ON ALCOA | True | By John P. Callahan | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/billion-persons-served-by-ugo.html | Billion Persons Served by UGO | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/landon-backs-macarthur.html | Landon Backs MacArthur | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/alfred-g-mackenzies-have-son.html | Alfred G. Mackenzies Have Son | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/houston-hit-by-2-torpedoes-repaired-set-for-trial-run-before.html | Houston, Hit by 2 Torpedoes, Repaired; Set for Trial Run Before Rejoining Fleet | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bowles-sees-crash-if-controls-stop-says-price-rise-will-bring-a.html | BOWLES SEES CRASH IF CONTROLS STOP; Says Price Rise Will Bring a Boom, Then Collapse, With Public Blaming Business BOWLES SEES CRASH IF CONTROLS STOP Auto Man Fights Controls Says Business Will Be Blamed Auto Prices Uncertain Predicts Record Output Soon | True | By Russell Porter | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nelson-fires-a-66-for-spokane-lead-posts-sixunderpar-31-35-in.html | NELSON FIRES A 66 FOR SPOKANE LEAD; Posts Six-Under-Par 31, 35 in Pacing Open Golf Tourney --Furgol Next at 68 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/truman-to-spend-weekend-at-island-outing-with-several-hundred-other.html | Truman to Spend Week-End at Island Outing With Several Hundred Other Democrats | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/higashikuni-apologizes-to-foreign-missionaries.html | Higashi-Kuni Apologizes To Foreign Missionaries | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/gets-dunhill-executive-post.html | Gets Dunhill Executive Post | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/model-is-unveiled-of-new-museum-here-spiralshaped-art-center.html | MODEL IS UNVEILED OF NEW MUSEUM HERE; SPIRAL-SHAPED ART CENTER PROPOSED FOR THE CITY | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/belgian-censorship-is-ended.html | Belgian Censorship Is Ended | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/business-world-store-stocks-here-up-7-delay-lifting-import-ceilings.html | Business World; Store Stocks Here Up 7% Delay Lifting Import Ceilings | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/sports-of-the-times-reg-us-pat-off-short-shots-in-sundry-directions.html | Sports of the Times Reg. U.S. Pat. Off.; Short Shots in Sundry Directions Ladies' Day Idol Exit for the Flash? | True | By Arthur Daley | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/pay-increase-for-chorus-10-weekly-granted-to-members-new-rise-for.html | PAY INCREASE FOR CHORUS; $10 Weekly Granted to Members -- New Rise for Rehearsals | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mrs-v-mathieson-publishers-bride-former-virginia-jones-wed-to.html | MRS. V. MATHIESON PUBLISHER'S BRIDE; Former Virginia Jones Wed to Joseph W. Lippincott in the Huntingdon Valley Chapel | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nazis-organized-the-1938-pogrom-records-reveal-plans-of-the.html | NAZIS ORGANIZED THE 1938 POGROM; Records Reveal Plans of the Hitlerites for 'Spontaneous' Murder, Pillage Nov. 9 Goebbels Is Quoted | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/house-body-moves-to-free-newsprint-committee-recommends-that-wpb.html | HOUSE BODY MOVES TO FREE NEWSPRINT; Committee Recommends That WPB End Controls on Dec. 31 --Compliance Is Predicted | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/dance-will-help-service-club-here-patronesses-for-benefit-victory.html | DANCE WILL HELP SERVICE CLUB HERE; PATRONESSES FOR BENEFIT VICTORY BALL | True | Irwin Dribben | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/engineering-work-increases.html | Engineering Work Increases | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/3-new-issues-approved-stockholders-of-consolidated-grocers-approve.html | 3 NEW ISSUES APPROVED; Stockholders of Consolidated Grocers Approve Refinancing | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/news-of-food-overall-prospects-for-food-still-good-though-some.html | News of Food; Over-All Prospects for Food Still Good, Though Some Meats Remain a Problem MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/investigation-hinted-on-5cent-oats-rule.html | INVESTIGATION HINTED ON 5-CENT OATS RULE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/calkins-on-2-mcgrawhill-boards.html | Calkins on 2 McGraw-Hill Boards | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/surprise-blooms-mark-dahlia-show-new-varieties-numerous-in-the-311.html | SURPRISE BLOOMS MARK DAHLIA SHOW; New Varieties Numerous in the 311 Competitive Classes Entered in Annual Event First Prize and Gold Medal Trophy Goes to Michigan | True | By Dorothy H. Jenkins | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/delay-in-greek-vote-indicated-by-regent.html | DELAY IN GREEK VOTE INDICATED BY REGENT | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/ccf-plea-loses-in-canada-house-rejects-noconfidence-motion-by-193.html | CCF PLEA LOSES IN CANADA; House Rejects No-Confidence Motion by 193 to 29 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/koreans-protest-twozone-control-charge-division-splits-nations.html | KOREANS PROTEST TWO-ZONE CONTROL; Charge Division Splits Nation's Economy and Hinders Start of Independent Government Broken Faith" Charged | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/rise-of-536-in-war-losses-puts-total-at-1071266.html | Rise of 536 in War Losses Puts Total at 1,071,266 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/books-and-authors.html | Books and Authors | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/allies-integrate-reich-for-trade-control-council-to-treat-it-as-a.html | ALLIES 'INTEGRATE' REICH FOR TRADE; Control Council to Treat It as a Whole, It Says in Setting Export-Import Policy PUTS LIMIT ON PURCHASES Foreign Goods to Be Confined to Those 'Indispensable' to Minimum Economy Big Three's Policy Cited Major Nazi Laws Revoked TEXT OF STATEMENT Payments in Foreign Currency | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/48000000-utility-bond-issue-to-be-offered-today-to-public-halsey.html | $48,000,000 Utility Bond Issue To Be Offered Today to Public; Halsey, Stuart Syndicate Will Put on Market at $102.46 public Service of Indiana's 3 1/8 Per Cent 30-Year Obligations | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/us-flag-is-over-woleai-atoll-in-carolines-passes-to-our-hands-in.html | U.S. FLAG IS OVER WOLEAI; Atoll in Carolines Passes to Our Hands in Ceremony | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/judge-warns-jury-in-brooklyn-trial-goldstein-calls-for-unbiased.html | JUDGE WARNS JURY IN BROOKLYN TRIAL; Goldstein Calls for Unbiased Findings in Investigation of Misconduct Charges | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/synthetic-blood-plasma-developed-by-germany.html | Synthetic Blood Plasma Developed by Germany | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/opa-raises-price-of-foreign-silver-advance-to-71111-cents-a-fine.html | OPA RAISES PRICE OF FOREIGN SILVER; Advance to 71.111 Cents a Fine Ounce Puts It on Level With Domestic Product War Restrictions Lifted OPA RAISES PRICE OF FOREIGN SILVER | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/close-bidding-wins-new-dallas-bonds-net-difference-in-interest-cost.html | CLOSE BIDDING WINS NEW DALLAS BONDS; Net Difference in Interest Cost Between Two Highest Offers Is 0.00011 Per Cent State of Mississippi Utica, N.Y. | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/surrender-setting-japanese-capitulate-to-chinese.html | SURRENDER SETTING: JAPANESE CAPITULATE TO CHINESE | True | The New York Times (U.S. Signal Corps) | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/yankees-topple-senators-6-to-1-with-page-outpitching-haefner-some.html | Yankees Topple Senators, 6 to 1, With Page Outpitching Haefner; SOME FAST FOOTWORK WARKS A DOUBLE PLAY AT STADIUM | True | By John Drebinger | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/britain-honors-gen-cannon.html | Britain Honors Gen. Cannon | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/missionary-dies-in-camp-starvation-illness-fatalseven-others-freed.html | MISSIONARY DIES IN CAMP; Starvation, Illness Fatal—Seven Others Freed Near Singapore | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/astaire-plans-to-retire-dancing-star-ready-to-quit-but-may-turn.html | ASTAIRE PLANS TO RETIRE; Dancing Star Ready to Quit but May Turn Movie Producer | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/myrna-loy-named-for-comedy-lead-assigned-to-come-share-my-love-bar.html | MYRNA LOY NAMED FOR COMEDY LEAD; Assigned to 'Come Share My Love' bar RKO—'Radio Stars on Parade' Opens Today | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/russians-urge-end-of-junkers-estates.html | RUSSIANS URGE END OF JUNKERS ESTATES | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/steel-concern-plans-laboratory.html | Steel Concern Plans Laboratory | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/treaty-to-be-published-first.html | Treaty to Be Published First | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/tension-increases-in-detroit-strikes-thomas-of-cio-orders-murray.html | TENSION INCREASES IN DETROIT STRIKES; Thomas of CIO Orders Murray Workers to Resume Work and Petition for Vote KELSEY-HAYES PACTS OFF Ford Reveals How Production Lagged--Oil Walkout Is a Threat to All Industry Kelsey-Hayes Ends Agreements For Kelsey-Hayes Peace Ford Tells Production Lag | True | By Louis Stark Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/patricia-healy-married-bride-here-of-james-a-ernst-a-former-army.html | PATRICIA HEALY MARRIED; Bride Here of James A. Ernst, a Former Army Lieutenant | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/argentine-papers-see-perons-doom-say-recent-demonstration-showed.html | ARGENTINE PAPERS SEE PERON'S DOOM; Say Recent Demonstration Showed People's Desire to End Dictatorship Demonstration Slated Today Carcano Expected to Stay | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mrs-oppenheimer-wed-former-irene-rothschild-bride-of-dr-sidney-l.html | MRS. OPPENHEIMER WED; Former Irene Rothschild Bride of Dr. Sidney L. Rieser | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/flier-saved-in-tokyo-bay-us-submarine-aspro-made-daring-daylight.html | FLIER SAVED IN TOKYO BAY; U.S. Submarine Aspro Made Daring Daylight Rescue | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/japanese-puzzle-swedes-report-order-to-close-legation-and-an.html | JAPANESE PUZZLE SWEDES; Report Order to Close Legation and an Addition to Staff | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/jobless-pay-for-26-weeks-is-voted-by-senate-61-to-16-approved-bill.html | Jobless Pay for 26 Weeks Is Voted by Senate, 61 to 16; Approved Bill, Also Calling for War Worker Travel Allowances, Does Not Invade 'States' Rights,' George Asserts 26-WEEK IDLE PAY VOTED BY SENATE Mead Proposal Defeated Travel Pay Provided Millikin Proposal Is Killed | True | By C.p. Trussell Special To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/15-army-doctors-return-to-us.html | 15 Army Doctors Return to U.S. | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/navy-reports-men-safe-from-this-area-they-had-been-believed.html | NAVY REPORTS MEN SAFE; From This Area, They Had Been Believed Prisoners of War | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/record-crop-made-by-child-gardeners.html | RECORD CROP MADE BY CHILD GARDENERS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/lower-beef-grades-off-rationing-oct-1.html | Lower Beef Grades Off Rationing Oct. 1 | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/december-wheat-at-seasonal-peak-shorts-attempt-to-cover-finds.html | DECEMBER WHEAT AT SEASONAL PEAK; Shorts Attempt to Cover Finds Offerings Light—Market Closes 1/8 to 5/8 Higher | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mrs-hellmann-winner-triumphs-with-a-90-in-tourney-on-the-scarsdale.html | MRS. HELLMANN WINNER; Triumphs With a 90 in Tourney on the Scarsdale Links | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/wright-tops-card-in-garden-tonight-10rounder-with-zavala-set-as.html | WRIGHT TOPS CARD IN GARDEN TONIGHT; 10-Rounder With Zavala Set as Janiro Arm Infection Puts Off Greco Bout | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/letters-to-the-times-directing-the-german-mind-work-it-is-held.html | Letters to The Times; Directing the German Mind Work, It Is Held, Should Begin at Home And in the Schools Trouble in Baltic States Action by Russia Viewed as Violation of Atlantic Charter Blow at Constitution Seen Justice Department's Blanket Subpoena Held Against Bill of Rights Haste Held Inadvisable | True | FRANK SPOONER CHURCHILL,CONSTANTINE R. JURGELA,STANLEY J. QUINN,EDITH HARMAN BROWN. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/marthurs-aide-dead-colonel-mack-died-in-prison-hospital-in-japan.html | M'ARTHUR'S AIDE DEAD; Colonel Mack Died in Prison Hospital in Japan | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bank-notes.html | BANK NOTES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/happy-pilot-home-first.html | Happy Pilot Home First | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/hurley-en-route-to-nanking.html | Hurley En Route to Nanking | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bank-plans-annex-on-broad-st-site-manufacturers-trust-buys-old-post.html | BANK PLANS ANNEX ON BROAD ST. SITE; Manufacturers Trust Buys Old Post & Flagg Building Adjoining Main Office | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/purple-heart-catches-gi-it-reaches-gunners-mate-after-missing-him.html | PURPLE HEART CATCHES GI; It Reaches Gunner's Mate After Missing Him Many Places | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/us-carloadings-below-1944-level-856105-total-is-4-per-cent-under.html | U.S. CARLOADINGS BELOW 1944 LEVEL; 856,105 Total Is 4 Per Cent Under Last Year's but 17.2 Per Cent Above Last Week's | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/virtual-martial-law-set-up-in-indochina.html | VIRTUAL MARTIAL LAW SET UP IN INDO-CHINA | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/communists-claim-more-cities.html | Communists Claim More Cities | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/normandie-held-surplus-by-navy.html | Normandie Held Surplus by Navy | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/truman-honors-wavell.html | Truman Honors Wavell | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/our-place-in-the-sun.html | OUR PLACE IN THE SUN | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/speaker-concern-changes-hands.html | Speaker Concern Changes Hands | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/russian-soldiers-rove-czech-hills-as-francstireurs-despite-nkvd.html | Russian Soldiers Rove Czech Hills As Francs-Tireurs Despite NKVD | True | By Mallory Browne By Cable To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/things-for-children-to-do-special-events-movies-zoo-news-museums.html | Things for Children to Do; SPECIAL EVENTS MOVIES ZOO NEWS MUSEUMS | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/clearings-at-9week-top-11483529000-volume-57-above-figure-in-1944.html | CLEARINGS AT 9-WEEK TOP; $11,483,529,000 Volume 5.7% Above Figure in 1944 Week | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/coal-exports-restricted-foreign-countries-must-shop-for-us-fuel.html | COAL EXPORTS RESTRICTED; Foreign Countries Must Shop For U.S. Fuel, Says Fortas | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/william-j-calnon-exsuperintendent-of-chelsea-piers-dies-in-jersey.html | WILLIAM J. CALNON; Ex-Superintendent of Chelsea Piers Dies in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bermuda-seeks-air-route-delegation-is-in-us-to-obtain-use-of-army.html | BERMUDA SEEKS AIR ROUTE; Delegation Is in U.S. to Obtain Use of Army Field | True | By Cable To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/big-american-bills-fall-in-chinese-price.html | BIG AMERICAN BILLS FALL IN CHINESE PRICE | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/senators-delay-acheson-approval-wherry-and-chandler-say-he-blighted.html | SENATORS DELAY ACHESON APPROVAL; Wherry and Chandler Say He 'Blighted the Name' and 'Insulted' MacArthur | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/navy-retaining-pacific-island-bases.html | NAVY RETAINING PACIFIC ISLAND BASES | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/20-jewish-villages-planned-in-palestine.html | 20 JEWISH VILLAGES PLANNED IN PALESTINE | True | By Wireless To the New York Times. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/westvaco-shares-on-market-today-syndicate-to-offer-residue-of.html | WESTVACO SHARES ON MARKET TODAY; Syndicate to Offer Residue of Chemical Concern Issue of $3.75 Preferred | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/mrs-edward-f-brush-landscape-painter-92-widow-of-mount-vernon-mayor.html | MRS. EDWARD F. BRUSH; Landscape Painter, 92, Widow of Mount Vernon Mayor, Dies | True | Special to THE NEW YORK TIMES. | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bank-sells-dwelling-yonkers-property-among-deals-in-westchester.html | BANK SELLS DWELLING; Yonkers Property Among Deals in Westchester County | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/merger-approved-in-wickwire-poll-steel-concerns-stockholders-vote.html | MERGER APPROVED IN WICKWIRE POLL; Steel Concern's Stockholders Vote to Join With Colorado Fuel and Iron Company | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/tomas-macmanus-fordham-71-dies-oldest-graduate-of-university-was.html | TOMAS MACMANUS, FORDHAM '71, DIES; Oldest Graduate of University Was 91--Later Served as a Senator in Mexico | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/nathan-will-be-guest-to-be-honored-by-republicans-at-a-reception.html | NATHAN WILL BE GUEST; To Be Honored by Republicans at a Reception Monday | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bonds-and-shares-on-london-market-despite-general-dullness-due-to.html | BONDS AND SHARES ON LONDON MARKET; Despite General Dullness Due to Savings Week, Undertone of Trading Is Firm | True | | C1B 690711 |
| 1945-09-21 | 1945-09-21 | https://www.nytimes.com/1945/09/21/archives/bronze-star-for-saipan-hero.html | Bronze Star for Saipan Hero | True | | C1B 690711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/pay-claims-of-idle-continue-to-climb-social-security-board-reports.html | PAY CLAIMS OF IDLE CONTINUE TO CLIMB; Social Security Board Reports 1,479,606 by Sept. 15, but Lay-Offs Decline Sharply Many Claims Shifted $6,843,442,523 Available Benefits Provided by States | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/one-only-101-closes-with-rush-to-defeat-saxon-paul-at-laurel-alfios.html | One Only, 10-1, Closes With Rush To Defeat Saxon Paul at Laurel; Alfios, Favorite, Finishes Third in Escoba Purse--Covalli Has Mount on --Apprentice Buxton Suspended | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/parisian-held-in-art-sales.html | Parisian Held in Art Sales | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/typhoon-damage-listed-100000-homeless-in-hiroshima-prefecture-domei.html | TYPHOON DAMAGE LISTED; 100,000 Homeless in Hiroshima Prefecture, Domei Reports | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/miss-orcutts-80-takes-jersey-play-heads-mrs-ramsey-winner-of-low.html | MISS ORCUTT'S 80 TAKES JERSEY PLAY; Heads Mrs. Ramsey, Winner of Low Net Award, on Matched Cards at Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/divorce-wins-divorce-boston-wife-wins-decree-after-officers-nevada.html | DIVORCE WINS DIVORCE; Boston Wife Wins Decree After Officer's Nevada Marriage | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/filipino-shield-returns-to-work-for-macarthur.html | Filipino 'Shield' Returns To Work for MacArthur | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/bonds-and-shares-on-london-market-giltedge-stocks-and-home-rails.html | BONDS AND SHARES ON LONDON MARKET; Gilt-Edge Stocks and Home Rails Up--Mexican Silver Issues Advance | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-reaffirms-equal-rights-backing.html | TRUMAN REAFFIRMS EQUAL RIGHTS BACKING | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/devereux-is-back-with-wake-heroes-islands-defender-and-11-fly-to.html | DEVEREUX IS BACK WITH WAKE HEROES; Island's Defender and 11 Fly to San Francisco--Urges 'Lesson' for Japanese DEVEREUX IS BACK WITH WAKE HEROES Underweight, But in Good Trim 850 Return to San Diego | True | By Lawrence E. Davies Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/planes-fall-into-miami-four-die-when-navy-craft-hits-garage-in.html | PLANES FALL INTO MIAMI; Four Die When Navy Craft Hits Garage in Downtown Area | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/see-navy-change-in-output-policy-industry-circles-say-private.html | SEE NAVY CHANGE IN OUTPUT POLICY; Industry Circles Say Private Producers Must Now Be Depended On for Needs | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-approves-world-war-ii-title.html | Truman Approves 'World War II' Title | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/field-of-13-named-for-belmont-test-pot-o-luck-heads-rivals-in-25000.html | FIELD OF 13 NAMED FOR BELMONT TEST; Pot o' Luck Heads Rivals in $25000 Added Lawrence Realization Today BURNING DREAM TRIUMPHS Leads Le Havre and Larky Day in Mereworth Handicap and Pays $5.50 for $2 Bet Horses Lack Steadiness Beaugay in Matron Stakes | True | By Louis Effrat | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mr-stimson-receives-distinguished-service-medal.html | MR. STIMSON RECEIVES DISTINGUISHED SERVICE MEDAL | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/radar-air-guide-tested-executives-see-planes-flying-blind-come-to.html | RADAR AIR GUIDE TESTED; Executives See Planes, Flying Blind, Come to Safe Landings | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-methodist-leader-begins-duties-wednesday.html | New Methodist Leader Begins Duties Wednesday | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/laval-explains-call-to-sink-french-gold.html | LAVAL EXPLAINS CALL TO SINK FRENCH GOLD | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/institute-will-apply-atomic-radiation-in-study-of-cancer-causes-and.html | Institute Will Apply Atomic Radiation In Study of Cancer Causes and Old Age | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/money.html | MONEY | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/3-dead-in-bus-identified-body-of-woman-still-unclaimed-in-upstate.html | 3 DEAD IN BUS IDENTIFIED; Body of Woman Still Unclaimed in Up-State Crash | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/company-for-tweed-suits.html | COMPANY FOR TWEED SUITS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/minor-loops-plan-football-return-howren-dixie-head-confers-with.html | MINOR LOOPS PLAN FOOTBALL RETURN; Howren, Dixie Head, Confers With Marshall in Move to Protect Players | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/hard-pacific-peace-forecast-by-pauley.html | 'HARD' PACIFIC PEACE FORECAST BY PAULEY | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/strand-beafs-andersson-and-haegg-in-mile-race.html | Strand Beafs Andersson And Haegg in Mile Race | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/tall-house-sold-on-the-east-side-investor-buys-apartment-on-6th.html | TALL HOUSE SOLD ON THE EAST SIDE; Investor Buys Apartment on 6th Street From Builder --West Side Deals | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/seaman-returns-after-11-sinkings-pop-hinds-called-lucky-despite.html | SEAMAN RETURNS AFTER 11 SINKINGS; 'Pop' Hinds Called Lucky Despite Injuries--Others ArriveHere From War Duty Landed Near a Raft Others Also Arrive | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/picture-sold-for-1600-parkebernet-galleries-auction-yields-total-of.html | PICTURE SOLD FOR $1,600; Parke-Bernet Galleries Auction Yields Total of $19,935 | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cotton-futures-sag-5-to-11-points-mills-seen-however-to-be-buying.html | COTTON FUTURES SAG 5 TO 11 POINTS; Mills Seen, However, to Be Buying More for Forward Delivery Than in 1944 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/presbyterian-fund-gets-80000-gift-anonymous-donor-specifies.html | PRESBYTERIAN FUND GETS $80,000 GIFT; Anonymous Donor Specifies Rebuilding of Philippine and China Schools Mrs. Roosevelt to Speak Church to Mark 200 Years Votive Mass of Holy Ghost Word of Life Fellowship Bishop Manning Returns Police Square Club Memorial Lutheran Meeting Here Peace Services to Close Children's Home Fete Disciples' Convention | True | By Rachel K. McDowell | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-medical-plan-for-veteran-urged-gen-hawley-seeks-backing-of.html | NEW MEDICAL PLAN FOR VETERAN URGED; Gen. Hawley Seeks Backing of Doctor Groups for Part-Time Service of Civilian Specialists IMPROVED CARE IS AIM Program Also Calls for Flying Sick Ex-Service Men to Metropolitan Centers for Treatment | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/september-morn-dunks-in-park-lake.html | 'SEPTEMBER MORN' DUNKS IN PARK LAKE | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/five-new-yorkers-safe-six-new-jersey-men-are-also-on-new-navy-list.html | FIVE NEW YORKERS SAFE; Six New Jersey Men Are Also on New Navy List | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/radio-today.html | RADIO TODAY | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cobb-estate-is-420823-authors-widow-sister-and-daughter-named.html | COBB ESTATE IS $420,823; Author's Widow, Sister and Daughter Named Beneficiaries | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/hat-show-aids-french-children.html | Hat show Aids French Children | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/foe-said-to-harbor-criminals-in-army-fear-that-many-will-escape.html | FOE SAID TO HARBOR CRIMINALS IN ARMY; Fear That Many Will Escape After Being Assimilated Is Expressed in New Zealand No Arrests in Shanghai Australia Speeds Round-Up Nuns Saved on New Ireland Malayan Secret Police Seized Java Reoccupation Oct. 4 | True | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/worker-layoffs-continue-decline.html | WORKER LAY-OFFS CONTINUE DECLINE | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/packers-push-plea-to-end-rationing-eastern-group-declares-it-is.html | PACKERS PUSH PLEA TO END RATIONING; Eastern Group Declares It Is Keeping Black Market Alive as Unfair Competition Heavy U.S. Stockpiles Seen Turkey Prospects Brighter | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/reuter-has-new-board-three-directors-from-london-others-from.html | REUTER HAS NEW BOARD; Three Directors From London, Others From Provincial Papers | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mucci-and-hadley-score-win-new-jersey-amateuramateur-medal-by-one.html | MUCCI AND HADLEY SCORE; Win New Jersey Amateur-Amateur Medal by One Shot | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/former-key-japanese-plotter-in-manchuria-to-be-seized-his-arrest.html | Former Key Japanese Plotter In Manchuria to Be Seized; HIS ARREST ORDERED | True | By Frank L. Kluckhohn By Wireless To the New York Times.the New York Times, 1941 | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/world-o-fun-for-veterans.html | 'World o' Fun' for Veterans | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/warns-on-newsprint-anpa-manager-cautions-on-scramble-when-controls.html | WARNS ON NEWSPRINT; ANPA Manager Cautions on 'Scramble' When Controls End | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/otto-eherrmann-pianist-conductor-exleader-in-theatres-here-is-dead.html | OTTO E.HERRMANN, PIANIST, CONDUCTOR; Ex-Leader in Theatres Here Is Dead at 62--Had Played in Victor Herbert Orchestra | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/nelsons-132-leads-on-spokane-links-second-66-in-2-days-12-under-par.html | NELSON'S 132 LEADS ON SPOKANE LINKS; Second 66 in 2 Days, 12 Under Par, Gives Him Margin of 4 Over Hogan and Gage | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/msgr-oreilly-returns.html | Msgr. O'Reilly Returns | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/lumber-production-off-192-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 19.2% Decline Reported in Week Compared With Year Ago Business Index Rises | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/henry-ford-2d-at-28-takes-helm-of-firm-with-billion-in-assets-new.html | Henry Ford 2d, at 28, Takes Helm Of Firm With Billion in Assets; NEW AND RESIGNING FORD COMPANY HEADS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wards-298-takes-british-golf-as-challenge-by-mangrum-fades-raf.html | Ward's 298 Takes British Golf As Challenge by Mangrum Fades; RAF Corporal Tops P.G.A. Tourney Field at St. Andrews--U.S. Veteran Cards 302, Missing Chance on Third-Round 79 Mangrum Registers 79, 73 Has Two Par Rounds | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/war-curbs-removed-public-is-invited-to-visit-fort-hamilton-first.html | WAR CURBS REMOVED; Public Is Invited to Visit Fort Hamilton First Time in 4 Years | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/von-neurath-held-as-war-criminal-taken-into-custody.html | VON NEURATH HELD AS WAR CRIMINAL; TAKEN INTO CUSTODY | True | By Raymond Daniell By Wireless To the New York Times.the New York Times | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/gi-school-in-reich-has-own-brewery-german-academy-taken-over-for.html | GI SCHOOL IN REICH HAS OWN BREWERY; GERMAN ACADEMY TAKEN OVER FOR EDUCATION OF GI'S | True | By Kathleen McLaughlin By Air Mail To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/purer-cellulose-covered-in-patent-pulp-treated-by-new-process.html | PURER CELLULOSE COVERED IN PATENT; Pulp Treated by New Process --'Super-Stethoscope' Uses Electric Microphone HENS MADE TO LAY MORE Iodinated Protein in Feed of Fowls is to Increase Egg Yield 50 Per Cent New Stethoscope Patented Egg Production Increased New Itaconic Acid Process | True | By Jack Kilpatrick Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dewey-is-pressing-seaway-demands-will-fight-any-plan-barring-state.html | DEWEY IS PRESSING SEAWAY DEMANDS; Will Fight Any Plan Barring State From Benefits of Power Development Comment Refused at White House | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/compatriot-pays-4620-outsider-beats-hop-picker-by-a-length-in.html | COMPATRIOT PAYS $46.20; Outsider Beats Hop Picker by a Length in Chicago | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/british-mills-fear-cripps-cotton-plan.html | BRITISH MILLS FEAR CRIPPS' COTTON PLAN | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/for-service-men-and-women-stage-plays-housing-motion-pictures-and.html | For Service Men and Women; STAGE PLAYS HOUSING MOTION PICTURES and others PARTIES AND MISCELLANEOUS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/ask-indefinite-phone-rationing.html | Ask Indefinite 'Phone Rationing | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/fire-record.html | Fire Record | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/civil-use-for-atom-called-years-away.html | CIVIL USE FOR ATOM CALLED YEARS AWAY | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/sports-of-the-times-stuffing-the-ballot-box-heading-for-trouble.html | Sports of the Times; Stuffing the Ballot Box Heading for Trouble Still Groping | True | By Arthur Daley | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/two-opa-violators-jailed-fish-dealers-also-fined-2325-each-in-bronx.html | TWO OPA VIOLATORS JAILED; Fish Dealers Also Fined $2,325 Each in Bronx Court | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/morgan-gets-unrra-post-british-general-will-direct-services-for.html | MORGAN GETS UNRRA POST; British General Will Direct Services for Displaced Persons | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wayne-county-weekly-is-sold.html | Wayne County Weekly Is Sold | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/barbara-guild-engaged-to-wed.html | Barbara Guild Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cleveland-refinery-closed-for-first-time-in-75-years.html | Cleveland Refinery Closed For First Time in 75 Years | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/bay-shore-navy-flier-killed.html | Bay Shore Navy Flier Killed | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/british-contracts-hanging-fire-pending-parley-results-here-foreign.html | British Contracts Hanging Fire Pending Parley Results Here; Foreign Traders in London Hesitate to Act Pending Definite Word on U.S. Credits --Hoover Speech Stirs Resentment Hoover Speech Criticized Cut in Buying Is Revealed Australian Tariff Involved Action by Chifley Reported | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/gi-gets-tojos-ribbons-expremier-gives-guard-all-24-ornaments-on.html | GI GETS TOJO'S RIBBONS; Ex-Premier Gives Guard All 24 Ornaments on Uniform | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/macphail-plans-players-bonus-from-last-six-games-of-yankees-men-now.html | MacPhail Plans Players' Bonus From Last Six Games of Yankees; Men Now in Service to Split Sept. 30 Receipts, 1945 Team Gets 3 Exhibition Gates and Sandlotters Two Dates Next Week Men in Service Share Field Events Proposed | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/honorary-degree-for-clark.html | Honorary Degree for Clark | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/books-of-the-times-news-man-at-a-tender-age-a-little-matter-of.html | Books of the Times; News Man at a Tender Age A Little Matter of Horsemanship Speaking of Murder | True | By Robert van Gelder | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/munlcipal-loans-new-york-city-state-of-oregon-next-weeks-financing.html | MUNLCIPAL LOANS; New York City State of Oregon Next Week's Financing | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/navy-may-keep-air-posts-spokesman-says-not-all-listed-as-surplus.html | NAVY MAY KEEP AIR POSTS; Spokesman Says Not All Listed as Surplus Will Be Dropped | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/east-to-play-coast-in-amateur-hockey.html | EAST TO PLAY COAST IN AMATEUR HOCKEY | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/pappy-and-children-reunited.html | 'PAPPY' AND CHILDREN REUNITED | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/utility-proposes-southwest-deals-federal-light-and-traction-tells.html | UTILITY PROPOSES SOUTHWEST DEALS; Federal Light and Traction Tells SEC It Would Sell Certain Holdings | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/80000000-sold-in-3-bond-offers-all-composed-of-public-utility.html | $80,000,000 SOLD IN 3 BOND OFFERS; All Composed of Public Utility Securities--Sharp Rise in Listing Due Next Week | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/first-to-swim-in-tokyo-bay.html | First to 'Swim' in Tokyo Bay | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/goldstein-group-will-unify-drive-plans-to-coordinate-all-the.html | GOLDSTEIN GROUP WILL UNIFY DRIVE; Plans to Coordinate All the Political Parties Backing Mayoralty Choice ENTHUSIASM SEEN RISING Flynn Maps an Intensive Push to Get Out Democratic Vote in the Bronx Say Interest Is Tremendous Flynn to Intensify Drive | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/saypol-is-sworn-in-made-chief-assistant-us-attorney-for-southern.html | SAYPOL IS SWORN IN; Made Chief Assistant U.S. Attorney for Southern District | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/britain-in-foreign-trade-move-lifts-curbs-lon-long-export-list.html | Britain in Foreign Trade Move Lifts Curbs lon Long Export List; Action Covers Machinery, Added Products -- Uranium and Other Radioactive Items Put Under Control | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/rejects-opa-gimbel-data-court-rules-evidence-failed-to-show.html | REJECTS OPA GIMBEL DATA; Court Rules Evidence Failed to Show Over-Ceiling Sales | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/club-art-contest-names-5-winners-limited-editions-jury-divides.html | CLUB ART CONTEST NAMES 5 WINNERS; Limited Editions Jury Divides Prize Money Among Leaders Because of Works' Merit New York Man Among Winners Problem for the Jury | True | By Edward Alden Jewell | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/girl-scouts-increasing-gain-of-23-per-cent-over-1943-shown-in.html | GIRL SCOUTS INCREASING; Gain of 23 Per Cent Over 1943 Shown in Annual Report | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/local-vote-to-test-outlook-in-france-cantonal-elections-tomorrow.html | LOCAL VOTE TO TEST OUTLOOK IN FRANCE; Cantonal Elections Tomorrow Expected to Show Trend for Later General Balloting | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/woodfield-and-stream-permits-for-bass-season-sportsmans-show-set.html | WOOD,FIELD AND STREAM; Permits for Bass Season Sportsmen's Show Set | True | By John Rendel | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/justice-for-all-is-burtons-creed-declares-that-us-must-set-an.html | JUSTICE FOR ALL, IS BURTON'S CREED; Declares That U.S. Must Set an Example for Entire World in Its Courts | True | By Vincent Swain North American Newspaper Alliance. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/opa-loses-swift-case-charges-against-a-philadelphia-firm-dismissed.html | OPA LOSES SWIFT CASE; Charges Against a Philadelphia Firm Dismissed in U.S. Court | True | Special to THE NEW YORK TIMES. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/educators-pool-world-plan-ideas-talks-preliminary-to-london.html | EDUCATORS POOL WORLD PLAN IDEAS; Talks Preliminary to London Conference Analyze Issues in Draft for Cultural Unit Encouraging Progress Reported For More Student Exchanges | True | By Benjamin Fine Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/valentine-takes-on-more-work.html | Valentine Takes On More Work | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-dahlias-seen-at-annual-exhibit-wake-island-queens-product-is.html | NEW DAHLIAS SEEN AT ANNUAL EXHIBIT; Wake Island, Queens Product, is Much Admired--Many Other Varieties Win Awards New Commercial Varieties Doctor Wins Sweepstakes | True | By Dorothy H. Jenkins | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/frank-a-dudley-of-united-hotels-president-of-company-is-dead-at.html | FRANK A. DUDLEY OF UNITED HOTELS; President of Company Is Dead at 81--Was Member of Law Firm in Niagara Falls Headed Sixty Hotels Admitted to Bar in 1887 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dividend-news-bloomingdale-bros-esquire-inc-schenley-distillers.html | DIVIDEND NEWS; Bloomingdale Bros. Esquire, Inc. Schenley Distillers Spalding & Bros. | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dewey-is-silent-on-japanese-code-says-only-he-will-be-glad-to.html | DEWEY IS SILENT ON JAPANESE CODE; Says Only He Will Be Glad to Testify Before Congress on Marshall's Letter Weighed Decision Two Days A Well-Kept Secret | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mrs-fred-g-schafer-radio-singer-heard-on-weaf-for-six-years-dies-in.html | MRS. FRED G. SCHAFER; Radio Singer Heard on WEAF for Six Years Dies in Brooklyn | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/trieste-citystate-asked-by-yugoslav-vice-premier-pushes-plan-for.html | TRIESTE CITY-STATE ASKED BY YUGOSLAV; Vice Premier Pushes Plan for Italians' Rule in Port Within His Nation's Federal Set-Up Soviet Parliament Is Made Greece's Involvement Seen | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/safe-stolen-cash-inside-saved.html | Safe Stolen, Cash Inside Saved | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/no-1-problem-of-asia.html | NO. 1 PROBLEM OF ASIA | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cubs-spirits-low-as-they-head-home-two-games-with-cards-next-week.html | CUBS' SPIRITS LOW AS THEY HEAD HOME; Two Games With Cards Next Week Likely to Decide Flag -- Rivals in Grim Mood | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/chiangs-entertain-wacs.html | Chiangs Entertain Wacs | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/5year-contract-signed-by-sinatra-singer-will-play-jerome-kern-for.html | 5-YEAR CONTRACT SIGNED BY SINATRA; Singer Will Play Jerome Kern for Metro Under Deal--'Men in Her Diary' Due | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/harriet-hubbard-prospective-bride-brideelect-bride.html | HARRIET HUBBARD PROSPECTIVE BRIDE; BRIDE-ELECT, BRIDE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Vantine | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/says-fuse-aided-in-bulge-army-reports-navys-vt-was-too-much-for-von.html | SAYS FUSE AIDED IN 'BULGE'; Army Reports Navy's VT Was Too Much for von Rundstedt | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/joe-louis-to-get-medal-general-kells-will-present-legion-of-merit.html | JOE LOUIS TO GET MEDAL; General Kells Will Present Legion of Merit Tomorrow | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/army-promotes-officers-here.html | Army Promotes Officers Here | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/west-coast-mixed-in-postwar-views-officials-compare-220000-jobless.html | WEST COAST MIXED IN POST-WAR VIEWS; Officials Compare 220,000 Jobless and 88,000 Unfilled Jobs--Hit Surplus Disposal War Workers Won't "Pick Beans" Offers Little Hope for Housing Grim Post-War Era Pictured | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/merger-approved-for-four-utilities-amended-plan-covers-units-now.html | MERGER APPROVED FOR FOUR UTILITIES; Amended Plan Covers Units Now Part of the Niagara Hudson Power System | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/independent-retail-sales-up.html | Independent Retail Sales Up | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/held-in-20119-theft-in-nephews-estate.html | HELD IN $20,119 THEFT IN NEPHEWS ESTATE | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/franklin-d-roosevelt-jr-changes-clans-to-live-on-long-island.html | Franklin D. Roosevelt Jr. Changes Clans; To Live on Long Island, Theodore's Bailiwick | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/emperors-throne-secure-japans-police-chief-says.html | Emperor's Throne Secure, Japan's Police Chief Says | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cornell-favored-to-beat-syracuse-ithacans-with-new-t-attack-play.html | CORNELL FAVORED TO BEAT SYRACUSE; Ithacans, With New T Attack, Play Their First Contest Under McKeever Today Solen's Team Heavier Larger Crowds Expected | True | By Allison Danzig Special To the New York Times. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/army-retains-ban-on-reich-weddings-eisenhower-insists-marriages.html | ARMY RETAINS BAN ON REICH WEDDINGS; Eisenhower Insists Marriages Won't Be Allowed Despite Easing of Other Curbs | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/danish-prince-to-fly-here-axel-to-negotiate-for-air-route-to-united.html | DANISH PRINCE TO FLY HERE; Axel to Negotiate for Air Route to United States | True | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/world-churches-organize-relief-assail-unrra-and-red-cross-world.html | World Churches Organize Relief; Assail UNRRA and Red Cross; WORLD CHURCHES ORGANIZE RELIEF Churches Seek More Aid | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/condemns-idle-pay-bill-murray-of-cio-calls-it-a-travesty-of-what.html | CONDEMNS IDLE PAY BILL; Murray of CIO Calls It a Travesty of What Truman Wanted | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/shaw-hits-occupation-says-japan-should-be-kept-orderly-with-atom.html | SHAW HITS OCCUPATION; Says Japan Should Be Kept Orderly With Atom Bomb | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/doomsday-fizzle-seer-has-more-planetarium-busy-easing-fretful.html | Doomsday Fizzle, Seer Has More; Planetarium Busy Easing Fretful | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/gangsters-return-feared-by-goldwyn.html | GANGSTERS' RETURN FEARED BY GOLDWYN | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/named-by-regents-dr-voelker-acting-head-of-state-teachers-college.html | NAMED BY REGENTS; Dr. Voelker Acting Head of State Teachers College | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/last-coffee-rule-ended-dealers-and-roasters-no-longer-need-report.html | LAST COFFEE RULE ENDED; Dealers and Roasters No Longer Need Report Inventories | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/warns-on-norway-notes-federal-reserve-advises-they-ceased-to-be.html | WARNS ON NORWAY NOTES; Federal Reserve Advises They Ceased to Be Legal Sept. 9 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/clinic-registration-postponed.html | Clinic Registration Postponed | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/cret-left-100000-to-u-of-p.html | Cret Left $100,000 to U. of P. | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/john-b-thayer-3d-found-dead-in-car-philadelphia-leaders-throat-and.html | JOHN B. THAYER 3D FOUND DEAD IN CAR; Philadelphia Leader's Throat and Wrists Cut--Had Grieved Over Bon's Death in War | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/business-world-trade-here-active-in-week-wholesalers-get-new-lines.html | Business World; Trade Here Active in Week Wholesalers Get New Lines Shoe Rationing Indefinite | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/stock-increase-ratified-general-instrument-shareholders-approve.html | STOCK INCREASE RATIFIED; General Instrument Shareholders Approve Board Proposal | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wright-outpoints-zavala-in-garden-former-champion-in-command-most.html | WRIGHT OUTPOINTS ZAVALA IN GARDEN; Former Champion in Command Most of Way in 10-Round Substitute Clash Wright Boxes Calmly Sims Knocks Out Romanello | True | By Joseph C. Nichols | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/unions-threaten-building-strikes-service-employes-reject-wlb-award.html | UNIONS THREATEN BUILDING STRIKES; Service Employes Reject WLB Award and Plan Immediate Action on Pay Demands 32,000 WORKERS INVOLVED Session Set for Today to Map Strategy--Operators Face Tie-Ups Here Next Week WLB Scale-Down Assailed Differ on Worker Rewards | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/skeptical-chinese-hear-japan-would-return-art.html | Skeptical Chinese Hear Japan Would Return Art | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mrs-auchincloss-wed-former-eleanor-grant-married-to-nl-griggs-after.html | MRS. AUCHINCLOSS WED; Former Eleanor Grant Married to N.L. Griggs After Divorce | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/retiring-envoy-departs.html | Retiring Envoy Departs | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/stroock-gives-free-insurance.html | Stroock Gives Free Insurance | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-criticized-for-dropping-davis.html | TRUMAN CRITICIZED FOR DROPPING DAVIS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/prelate-seeks-to-heal-church-breach-here.html | PRELATE SEEKS TO HEAL CHURCH BREACH HERE | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/judith-neuhauser-a-bride.html | Judith Neuhauser a Bride | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/soviet-plan-taken-as-basis-of-study-of-bulgar-treaty-us-view-set.html | SOVIET PLAN TAKEN AS BASIS OF STUDY OF BULGAR TREATY; U.S. VIEW SET BACK Molotoff Wins Battle Against Democracy Clauses in Drafts TALKS ON FINLAND ENDED American Delegates to Foreign Ministers' Council Split Over Retreat on Balkan Terms Armistice Proposed as Model No Such Proviso for Hungary Soviet Plan Is Accepted as Basis Of Study of Bulgar Peace Treaty Attitude Toward Budapest Causes of Setback Analyzed Sees Bitterness in Peace | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/orders-tax-body-act-reviewed.html | Orders Tax Body Act Reviewed | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/goggles-are-improved-dr-walter-miles-of-yale-develops-antiglare.html | GOGGLES ARE IMPROVED; Dr. Walter Miles of Yale Develops Anti-Glare Glasses | True | Special to THE NEW YORK TIMES. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/opa-drops-liquor-suit-boston-action-against-ben-burk-inc.html | OPA DROPS LIQUOR SUIT; Boston Action Against Ben Burk, Inc., Ended--Another Stands | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/baldwin-gives-up-powers.html | Baldwin Gives Up Powers | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/would-end-home-curbs-banker-opposes-proposals-for-ceiling-on-prices.html | WOULD END HOME CURBS; Banker Opposes Proposals for Ceiling on Prices | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-fire-hazards-seen-firemen-urged-to-prepare-for-perils-from-war.html | NEW FIRE HAZARDS SEEN; Firemen Urged to Prepare for Perils From War Discoveries | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/aid-for-palestine-sought-quota-of-350000-in-550000-american-fund.html | AID FOR PALESTINE SOUGHT; Quota of $350,000 in $550,000 American Fund Goal Here | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-radio-shell.html | THE RADIO SHELL | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/windsor-glimpses-england-from-ship-duke-with-duchess-on-way-to.html | WINDSOR GLIMPSES ENGLAND FROM SHIP; Duke, With Duchess on Way to France, Tells of Plans to Seek Job at Home | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/talmudical-academy-branch.html | Talmudical Academy Branch | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/booksauthors.html | Books--Authors | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/books-published-today.html | Books Published Today | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/turkey-setaside-to-end-last-of-poultry-controls-lifted-after-army.html | TURKEY SET-ASIDE TO END; Last of Poultry Controls Lifted After Army Covers Needs | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/restaurant-leases-parkchester-space.html | RESTAURANT LEASES PARKCHESTER SPACE | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/keep-bomb-secret-gen-groves-urges-atomic-bomb-project-director.html | KEEP BOMB SECRET, GEN. GROVES URGES; ATOMIC BOMB PROJECT DIRECTOR HONORED | True | The New York Times | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/marthur-declares-japan-ended-as-a-great-power-orders-doihara.html | M'ARTHUR DECLARES JAPAN ENDED AS A GREAT POWER; ORDERS DOIHARA ARRESTED; RUIN IN WAR CITED Allied Chieftain Pledges to Destroy War-Making Ability of Japanese SEES A LONG OCCUPATION Denies Arms Are Being Hidden by Military--Disavows Any Political Ambition Arms Plants to Be Destroyed Last Public Assignment" M'ARTHUR DEPICTS JAPAN AS DOOMED Entry Tied to Safety Praises Troops' Conduct | True | By Hugh Baillie President of the United Press World Copyright, 1945, By the United Press | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/sweden-ends-tobacco-rationing.html | Sweden Ends Tobacco Rationing | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/odwyer-lauds-senate-body-vote.html | O'Dwyer Lauds Senate Body Vote | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/roselle-vandew-art-married-in-annapolis.html | ROSELLE VANDEW ART MARRIED IN ANNAPOLIS | True | Special to THE NEW YORK TIMES.Meade Studio | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/vice-president-made-director.html | Vice President Made Director | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/research-is-pressed-on-full-employment.html | RESEARCH IS PRESSED ON FULL EMPLOYMENT | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/women-study-role-in-reconversion-federation-of-clubs-to-discuss-job.html | WOMEN STUDY ROLE IN RECONVERSION; Federation of Clubs to Discuss Job Possibilities in Parley at Syracuse Today | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/asks-us-continue-controls-on-tin-batt-of-wpb-tells-mead-group-he.html | ASKS U.S. CONTINUE CONTROLS ON TIN; Batt of WPB Tells Mead Group He Does Not Believe Cartels Can Hold Up Materials End of Tin Cartels Seen Employment Is Considered Calls Suggestions General Tells Change of Position | True | By C.p. Trussell Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/gm-o-authorized-to-buy-alton-road-ice-action-gives-buyer-all.html | G.M. & O. AUTHORIZED TO BUY ALTON ROAD; ICC Action Gives Buyer All Properties and Separates It From B. & O. System | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/montana-power-files-registers-40000000-of-bonds-with-sec-for-early.html | MONTANA POWER FILES; Registers $40,000,000 of Bonds With SEC for Early Sale | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/sees-income-decrease-jersey-central-trustee-expects-decline-in-rest.html | SEES INCOME DECREASE; Jersey Central Trustee Expects Decline in Rest of Year | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/philippines-honor-eichelberger.html | Philippines Honor Eichelberger | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/realty-men-fight-new-electric-rate-counsel-tells-public-service.html | REALTY MEN FIGHT NEW ELECTRIC RATE; Counsel Tells Public Service Meeting Proposed Change Aids Small Consumer Only Minimum Rate Cut 30 Cents Bulk of Saving to Small Users | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/tydings-defies-election-threat-of-cio-aide-at-washington-forum-and.html | Tydings Defies Election Threat of CIO Aide At Washington Forum and Leaves Meeting | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/builders-acquire-manhattan-sites-buy-plots-for-apartments-on-park.html | BUILDERS ACQUIRE MANHATTAN SITES; Buy Plots for Apartments on Park, Columbus and Third Avenues | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mrs-cornelius-selover-exhead-of-ohio-womens-clubs-outstanding.html | MRS. CORNELIUS SELOVER; Ex-Head of Ohio Women's Clubs, Outstanding Parliamentarian | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/stocks-set-back-by-profittaking-intermittent-periods-of-ease-follow.html | STOCKS SET BACK BY PROFIT-TAKING; Intermittent Periods of Ease Follow Firm Opening and Close Is at Decline TRADING VOLUME REDUCED Market Viewed as Discounting Labor Troubles and Looking for Higher Prices Wall Street's Forecast Resistances to Trend STOCKS SET BACK BY PROFIT-TAKING | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-eyetesting-device-orthorater-is-expected-to-help-some-to-obtain.html | NEW EYE-TESTING DEVICE; 'Ortho-Rater' Is Expected to Help Some to Obtain Jobs | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/topics-of-the-day-in-wall-street-first-time-up-silver-investment.html | TOPICS OF THE DAY IN WALL STREET; First Time Up Silver Investment Market Rural Industrialization | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/abroad-differences-delay-decisions-of-london-council-meeting.html | Abroad; Differences Delay Decisions of London Council Meeting | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/son-to-mrs-charles-s-moffett.html | Son to Mrs. Charles S. Moffett | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-names-new-aide.html | Truman Names New Aide | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/overseas-rubber-arrives-first-shipment-since-pearl-harbor-reaches.html | OVERSEAS RUBBER ARRIVES; First Shipment Since Pearl Harbor Reaches San Francisco | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-to-visit-oklahoma-city.html | Truman to Visit Oklahoma City | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/eisenhower-is-acclaimed-by-throngs-in-warsaw.html | Eisenhower Is Acclaimed By Throngs in Warsaw | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/ask-empire-ease-british-war-debt-us-officials-say-such-action-by.html | ASK EMPIRE EASE BRITISH WAR DEBT; U.S. Officials Say Such Action by Sterling Countries Would Bolster Plea for Help Demands on Kingdom Cited Agreement Believed Essential Area Problem Keeps Rising Problem on Pact Signing | True | By John H. Crider Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/latest-war-casualties-other-casualties-deadarmy-new-york-european.html | Latest War Casualties; Other Casualties DEAD--ARMY New York European Area DEAD--NAVY New York MISSING--NAVY New York Connecticut LIBERATED PRISONERS-- ARMY New York New Jersey Connecticut | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/blanche-borgen-married-wed-here-to-charles-h-babb-gen-doolittle.html | BLANCHE BORGEN MARRIED; Wed Here to Charles H. Babb-- Gen. Doolittle Escorts Bride | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/jacob-kreplak-novelist-editor-with-jewish-daily-forward-dies-at-59.html | JACOB KREPLAK; Novelist, Editor With Jewish Daily Forward, Dies at 59 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/engaged.html | ENGAGED | True | Special to THE NEW YORK TIMES.Emery Sherrill | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/accent-on-youth-evident-in-hats-millinery-trends-indicate-glamour.html | ACCENT ON YOUTH EVIDENT IN HATS; MILLINERY TRENDS INDICATE GLAMOUR FOR YOUTH | True | By Virginia Pope | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/11-men-rescued-from-greenland-soldiers-at-lonely-station-cut-off.html | 11 MEN RESCUED FROM GREENLAND; Soldiers at Lonely Station Cut Off From Supplies by January Snowslide | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/armenians-in-us-appeal-national-council-asks-return-of-areas-in.html | ARMENIANS IN U.S. APPEAL; National Council Asks Return of Areas in Turkey to Soviet | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/6th-aves-new-name-is-going-up-on-signs.html | 6TH AVE'S NEW NAME IS GOING UP ON SIGNS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-of-food-prospects-bright-for-supplies-of-nuts-with-overseas.html | New of Food; Prospects Bright for Supplies of Nuts, With Overseas Products Coming Back New Variety of Cheese Offered Fancy Tuna Now Available Sunday Supper Suggestion | True | By Jane Holt | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/indochina-fights-return-of-french-delegate-in-paris-threatens.html | INDO-CHINA FIGHTS RETURN OF FRENCH; Delegate in Paris Threatens Resistance as Only Way to Be Free-- Regime Set Up French Record Denounced German Backing Seen Official Makes Charges Dr. Sun Urges Trusteeship | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/grain-market-has-unsettled-session-days-trading-is-affected-by.html | GRAIN MARKET HAS UNSETTLED SESSION; Day's Trading Is Affected by Evening-Up Operations in September Contracts | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/miss-es-watsons-troth-exaide-in-red-cross-fiancee-of-john-h-tandy.html | MISS E.S. WATSON'S TROTH; EX-Aide in Red Cross Fiancee of John H. Tandy of the Navy | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/rocket-freights-ready-highspeed-fleet-soonto-be-used-by-rock-island.html | 'ROCKET FREIGHTS' READY; High-Speed Fleet Soon-to Be Used by Rock Island Road | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/rosendahl-urges-action-on-airships-says-they-can-run-at-13-cents-a.html | ROSENDAHL URGES ACTION ON AIRSHIPS; Says They Can Run at 13 Cents a Ton-Mile for 4,000 Miles, Against 80 for Planes CITES HINDENBURG FLIGHTS Goodyear Official Declares the Passenger Fare to London Could Be Cut to $85 Demands Early Action Only Mars Could Carry Load | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/ouster-of-seamen-on-ship-here-asked-greek-official-petitions-court.html | OUSTER OF SEAMEN ON SHIP HERE ASKED; Greek Official Petitions Court to Free Vessel Tied Up by Dispute Over Bonus Charges Use of Force Official Accused of Favoritism | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/world-news-summarized.html | World News Summarized | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mexicans-held-abused-council-says-workers-are-are-poorly-fed-and.html | MEXICANS HELD ABUSED; Council Says Workers Are Are Poorly Fed and Exploited | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/replies-to-the-wctu-jersey-liquor-control-head-stand-by-plea-to-go.html | REPLIES TO THE W.C.T.U.; Jersey Liquor Control Head Stand by Plea to Go to Church | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wright-ordered-to-reinstate-41.html | Wright Ordered to Reinstate 41 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/us-net-stars-invited.html | U.S. Net Stars Invited | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/french-hopeful-of-buying-in-us-countess-ciano-today.html | FRENCH HOPEFUL OF BUYING IN U.S.; COUNTESS CIANO TODAY | True | By Lansing Warren By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/oil-parley-progresses-american-sees-pact-with-british-on-middle.html | OIL PARLEY PROGRESSES; American Sees Pact With British on Middle East Soon | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/argentines-censured-by-berle-at-parley.html | ARGENTINES CENSURED BY BERLE AT PARLEY | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/lumber-strike-called-northwest-employers-refused-to-negotiate-union.html | LUMBER STRIKE CALLED; Northwest Employers Refused to Negotiate, Union Charges | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/4-felled-by-sulphur-gas-overcome-passing-truck-on-which-chemical.html | 4 FELLED BY SULPHUR GAS; Overcome Passing Truck on Which Chemical Exploded | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/buys-blockfront-plot-dr-gabriel-greco-gets-parcel-at-east-atlantic.html | BUYS BLOCKFRONT PLOT; Dr. Gabriel Greco Gets Parcel at East Atlantic Beach | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/potsdam-assailed-by-spanish-bishop-orense-prelate-says-the-big-3.html | POTSDAM ASSAILED BY SPANISH BISHOP; Orense Prelate Says the Big 3 Showed 'Hateful Partiality' and 'Injustice to Spain' | True | By Wireless To the New York Times. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/koenigsberg-dies-newspaper-expert-former-hearst-executive-was.html | KOENIGSBERG DIES; NEWSPAPER EXPERT; Former Hearst Executive Was Founder of King Features-- Began Career When 9 Took Prize for Essay Decoration Returned | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/5401431-earned-by-quaker-oats-co-net-for-years-ended-june-30.html | $5,401,431 EARNED BY QUAKER OATS CO.; Net for Years Ended June 30 Equaled $6.18, Compared to $4.58 in 1944 Period OTHER CORPORATE REPORTS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/truman-will-be-told-what-farmers-want.html | TRUMAN WILL BE TOLD WHAT FARMERS WANT | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wounded-get-priority-they-and-overseas-men-get-pick-of-recreation.html | WOUNDED GET PRIORITY; They and Overseas Men Get Pick of Recreation Group's Shows | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/will-direct-insurance-for-gmeral-electric-co.html | Will Direct Insurance For General Electric Co. | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/schools-plan-safety-contests.html | Schools Plan Safety Contests | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/court-will-study-b-0-debt-plan-denies-bondholders-motion-to-dismiss.html | COURT WILL STUDY B.& 0. DEBT PLAN; Denies Bondholder's Motion to Dismiss, Ordering Him and the Road to File Briefs Proposals by Phillips Denies "Tough Treatment" | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/artificial-limb-study-on-army-starts-research-to-improve-devices.html | ARTIFICIAL LIMB STUDY ON; Army Starts Research to Improve Devices for Veterans | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-civilian-assembly-lines-are-moving-in-russia.html | THE CIVILIAN ASSEMBLY LINES ARE MOVING IN RUSSIA | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/belgium-honors-general-hovey.html | Belgium Honors General Hovey | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/takes-victory-loan-post.html | Takes Victory Loan Post | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/postwar-concord-sags-in-first-test-gloom-and-disappointment-are.html | POST-WAR CONCORD SAGS IN FIRST TEST; Gloom and Disappointment Are Marked as Foreign Chiefs Near End of Parley Coalition Worked During War POST-WAR CONCORD SAGS IN FIRST TEST | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-dean-is-selected-for-womens-college.html | New Dean Is Selected For Women's College | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/tells-of-price-rises-in-building-supplies.html | TELLS OF PRICE RISES IN BUILDING SUPPLIES | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/surrogate-is-upheld-appointment-of-2-aides-in-richmondopposed-by.html | SURROGATE IS UPHELD; Appointment of 2 Aides in Richmond,Opposed by Mayor, Stands | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/bronx-properties-in-new-ownership-27family-house-on-176th-st-and.html | BRONX PROPERTIES IN NEW OWNERSHIP; 27-Family House on 176th St. and Factory on 137th St. Among Borough Deals | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/exofficial-slain-in-cuba.html | Ex-Official Slain in Cuba | | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/succoth-festival-begins.html | Succoth Festival Begins | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/course-on-chinese-taught.html | Course on Chinese Taught | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/nimitz-finds-navy-vital-to-new-bomb-atomic-weapons-use-to-rely-on.html | NIMITZ FINDS NAVY VITAL TO NEW BOMB; Atomic Weapon's Use to Rely on Seapower for 'Many, Many Years,' Admiral Says | True | By Clinton Green By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/afl-in-california-assails-cio-raids-federation-council-accuses-the.html | AFL IN CALIFORNIA ASSAILS CIO 'RAIDS; Federation Council Accuses the Rival Group of 'Vicious Slander, Lies and Abuses' | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/navy-to-keep-21-supply-depots.html | Navy to Keep 21 Supply Depots | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/kaiser-files-plan-to-use-willow-run-announce-willow-run.html | KAISER FILES PLAN TO USE WILLOW RUN; ANNOUNCE WILLOW RUN RECONVERSION PLANS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-rupertus-launched-destroyer-named-for-general-is-christened-at.html | THE RUPERTUS LAUNCHED; Destroyer Named for General Is Christened at Quincy | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/6-soft-coal-mines-closed-by-strike-pittsburgh-steel-plant-is-also.html | 6 SOFT COAL MINES CLOSED BY STRIKE; Pittsburgh Steel Plant Is Also Shut Down as 6,500 Workers in Industries Are Made Idle | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/school-aides-cleared-iowa-jury-finds-inmate-died-of-heat.html | SCHOOL AIDES CLEARED; Iowa Jury Finds Inmate Died of Heat Prostration, Not Beating | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/utility-report.html | UTILITY REPORT | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/madrid-expects-foreign-chief.html | Madrid Expects Foreign Chief | True | By Cable to the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/ray-on-weavers-aid-wpb-apparel-plan-advisory-group-for-setaside-of.html | RAY ON WEAVERS AID WPB APPAREL PLAN; Advisory Group for Set-Aside of 40% of Output for Low-Cost Wear--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wilbur-h-pancoast-former-publicity-director-for-asbury-park-dies-at.html | WILBUR H. PANCOAST; Former Publicity Director for Asbury Park Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mexico-halts-sale-of-all-silver-coins.html | MEXICO HALTS SALE OF ALL SILVER COINS | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/property-owners-sought-national-city-to-publish-list-of-unclaimed.html | PROPERTY OWNERS SOUGHT; National City to Publish List of Unclaimed Valuables | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/hard-coal-pinch-eases-operator-predicts-plenty-for-the-heating.html | HARD COAL PINCH EASES; Operator Predicts 'Plenty' for the Heating Season | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/retain-skip-deliveries-philadelphia-milk-dealers-will-continue.html | RETAIN SKIP DELIVERIES; Philadelphia Milk Dealers Will Continue Present System | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/nuptials-are-held-for-miss-chalmers-daughter-of-former-scarsdale.html | NUPTIALS ARE HELD FOR MISS CHALMERS; Daughter of Former Scarsdale Rector Wed to Lieut. John R. Badgley, Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/medals-for-aerosol-inventors.html | Medals for Aerosol Inventors | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/securities-listed-by-three-utilities-bonds-for-99282000-among.html | SECURITIES LISTED BY THREE UTILITIES; Bonds for $99,282,000 Among Registrations With SEC for Refinancing | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/key-appointments-approved.html | Key Appointments Approved | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/repeal-the-antistrike-act.html | REPEAL THE "ANTI-STRIKE" ACT | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/feel-dissatisfied-on-easing-of-map-mens-wear-producers-declare.html | FEEL DISSATISFIED ON EASING OF 'MAP'; Men's Wear Producers Declare Higher Priced Lines Get No Benefits Under Action | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/detroit-idle-86000-on-two-new-tieups-dodge-truck-with-3000-and.html | DETROIT IDLE 86,000 ON TWO NEW TIE-UPS; Dodge Truck, With 3,000, and Zenith Carburetor, 1,600, Close in Disputes FORD MOTOR RECALLS 1,000 Strikes Are Laid to Internal Union Troubles Which U.S. Is Powerless to Mend Data to Schwellenbach Parts Tie-Up a Factor | True | By Louis Stark Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/duke-of-gloucester-aide-to-wed.html | Duke of Gloucester Aide to Wed | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/warner-bros-pictures-names-him-ad-director.html | Warner Bros. Pictures Names Him Ad Director | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/will-direct-air-traffic.html | Will Direct Air Traffic | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-device-is-planned-washing-machine-and-refrigerator-built-in-new.html | NEW DEVICE IS PLANNED; Washing Machine and Refrigerator Built in New Zealand | True | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/plea-to-give-soviet-atom-secret-stirs-debate-in-cabinet-no-decision.html | PLEA TO GIVE SOVIET ATOM SECRET STIRS DEBATE IN CABINET; No Decision Made on Wallace Plan to Share Bomb Data as Peace Insurance ARMED FORCES OPPOSED Proponents Argue Russia Will Have Weapon Soon Anyway --Conflict in Senate Bills Army-Navy Opposition PLEA MADE TO GIVE RUSSIA ATOM DATA Secret Kept at Potsdam Connally Is Annoyed | True | By Felix Belair Jr. Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/colton-playwright-in-hospital.html | Colton, Playwright, in Hospital | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/90000-see-trojans-win-southern-california-passes-top-ucla-eleven.html | 90,000 SEE TROJANS WIN; Southern California Passes Top U.C.L.A. Eleven, 13-6 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/inventors-council-stays-army-and-navy-want-liaison-with.html | INVENTORS' COUNCIL STAYS; Army and Navy Want Liaison With Manufacturers to Go On | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/talbert-upset-by-earn-loses-75-26-61-in-coast-net-playparker-routs.html | TALBERT UPSET BY EARN; Loses, 7-5, 2-6, 6-1, in Coast Net Play--Parker Routs Carter | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/rev-frederic-w-fitts-episcopal-church-rector-for-37-years-dies-in.html | REV. FREDERIC W. FITTS; Episcopal Church Rector for 37 Years Dies in Boston, 72 | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/fixedprice-sales-made-in-surpluses-differentials-set-at-various.html | FIXED-PRICE SALES MADE IN SURPLUSES; Differentials Set at Various Levels--Textiles Will Be Offered on Monday | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/casoline-shortage-develops-in-cities-because-of-strikes-signs-of.html | CASOLINE SHORTAGE DEVELOPS IN CITIES BECAUSE OF STRIKES; SIGNS OF THE TIMES IN THE NATION'S CAPITAL AND IN TEXAS | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/atc-plans-flights-round-the-world-first-army-ship-will-leave.html | ATC PLANS FLIGHTS ROUND THE WORLD; First Army Ship Will Leave Capital Sept. on 151-Hour Trip--Fare Is $2,341 | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dodgers-conquer-phils-10-and-115-brown-star-of-both-games-collects.html | DODGERS CONQUER PHILS, 1-0 AND 11-5; Brown, Star of Both Games, Collects Three Triples-- Branca in Fine Form Pass Leads to Two Runs Branca In Trouble Once 138th Pass for Stanky | True | By Roscoe McGowen Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/painters-strike-ends-district-council-no-9-and-master-painters-to.html | PAINTERS' STRIKE ENDS; District Council No. 9 and Master Painters to Sign Today | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dulles-agrees-to-tour-for-report-to-byrnes.html | Dulles Agrees to Tour For Report to Byrnes | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/mrs-olive-c-clarke-married.html | Mrs. Olive C. Clarke Married | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/boyer-disputes-murray-assails-cio-chiefs-story-steel-industry.html | BOYER DISPUTES MURRAY; Assails CIO Chief's Story Steel Industry Reaped Huge Profits | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/two-yank-homers-sink-senators-53-the-runner-found-the-path-to.html | TWO YANK HOMERS SINK SENATORS, 5-3; THE RUNNER FOUND THE PATH TO SECOND LONG AND DUSTY | True | By James P. Dawson | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/holders-urged-to-trade-stocks.html | Holders Urged to Trade Stocks | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/pleads-for-coast-ships-rep-de-lacy-urges-maintenance-of-strong.html | PLEADS FOR COAST SHIPS; Rep. De Lacy Urges Maintenance of Strong Merchant Marine | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/plea-for-flying-tigers-chennault-says-they-should-get-regular-army.html | PLEA FOR FLYING TIGERS; Chennault Says They Should Get Regular Army Benefits | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-screen-take-the-consequences.html | THE SCREEN; Take the Consequences | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/hero-of-sea-fire-honored-by-wsa-second-officer-who-brought-in-gas.html | HERO OF SEA FIRE HONORED BY WSA; Second Officer Who Brought in 'Gas' Laden Ship Gets Merchant Marine DSM | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/bermuda-race-set-by-cruising-club-thrash-will-be-renewed-next-year.html | BERMUDA RACE SET BY CRUISING CLUB; Thrash Will Be Renewed Next Year, With Start Planned Last Week in June | True | By James Robbins | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/queries-on-army-fathers-state-senator-lh-brown-asks-patterson-about.html | QUERIES ON ARMY FATHERS; State Senator L.H. Brown Asks Patterson About Status | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/us-honors-cuban-navy-chief.html | U.S. Honors Cuban Navy Chief | True | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/two-accused-of-injuring-child.html | Two Accused of Injuring Child | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/unrra-seeks-ships-to-rush-food-supplies-to-needy-chinese-in.html | UNRRA Seeks Ships to Rush Food Supplies To Needy Chinese in Kwangtung Province | True | By Tillman Durdin Special To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/4h-clubs-convene-dec-2-to-6.html | 4-H Clubs Convene Dec. 2 to 6 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/iran-said-to-seek-offset-to-russia-fears-of-aggression-in-north.html | IRAN SAID TO SEEK OFFSET TO RUSSIA; Fears of Aggression in North Found—Soviet Withdrawal Announced at Teheran U.S. Viewed as Disinterested Alleged Radio Incidents | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/weather-delays-bradens-trip.html | Weather Delays Braden's Trip | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/hopes-for-child-centers-senator-myers-of-quaker-state-predicts.html | HOPES FOR CHILD CENTERS; Senator Myers of Quaker State Predicts Continuance of Some | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/ford-postpones-showing-dealers-are-told-that-shutdown-of-supplies.html | FORD POSTPONES SHOWING; Dealers Are Told That Shutdown of Supplies Is Cause | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/revival-planned-of-mr-mrs-north-engaged-for-revival.html | REVIVAL PLANNED OF 'MR., MRS. NORTH'; ENGAGED FOR REVIVAL | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/letters-to-the-times-harm-seen-in-sterling-pool-representative.html | Letters to The Times; Harm Seen in Sterling Pool Representative Celler Favors Aid to Britain With Safeguards Partnership Advocated Bench Tenure Not Universal Not All Supreme Court Justices Held Previous Judicial Office Information for Mr. Davis Suggested to Property Owners Women for President | True | EMANUEL CELLER.MAURICE LEON.M.G. HOLSTEIN.T.G. WESTCOTT.ADA L. ROBINSON.ALICE STONE BLACKWELL. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/more-sewing-machines-wpb-expects-40000-will-be-made-in-last-quarter.html | MORE SEWING MACHINES; WPB Expects 40,000 Will Be Made in Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/india-asks-freeing-of-southeast-asia-congress-party-demands-end-of.html | INDIA ASKS FREEING OF SOUTHEAST ASIA; Congress Party Demands End of Imperialism in Entire Area to Avert a New War INDIA ASKS FREEING OF SOUTHEAST ASIA Gandhi Ill of Influenza | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/senators-drop-draft-change-favor-house-enlistment-bill-minimum-is.html | Senators Drop Draft Change; Favor House Enlistment Bill; Minimum Is Made 18 Months SENATORS SHELVE CHANGES IN DRAFT One-Year Enlistment "Wasteful" | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/bushwicks-on-top-42.html | Bushwicks on Top, 4-2 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/18241-jobs-open-in-philadelphia.html | 18,241 Jobs Open in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/swiss-to-get-more-food-larger-supplies-of-domestic-and-imported.html | SWISS TO GET MORE FOOD; Larger Supplies of Domestic and Imported Products Available | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/labor-against-giving-road-back-to-mnear.html | LABOR AGAINST GIVING ROAD BACK TO M'NEAR | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/french-secret-police-upheld-by-de-gaulle.html | FRENCH SECRET POLICE UPHELD BY DE GAULLE | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dr-deardorff-named-will-establish-record-system-for-health.html | DR. DEARDORFF NAMED; Will Establish Record System for Health Insurance Plan | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/military-issues-delay-china-pact-kuomintangcommunist-talks-go-on-in.html | MILITARY ISSUES DELAY CHINA PACT; Kuomintang-Communist Talks Go On in Envoy's Home-- Shanghai to Oust Foes Hurley Is on Way to U.S. Hurley Visits Nanking | True | By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/father-daly-gets-new-post.html | Father Daly Gets New Post | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/strike-to-close-jersey-bakeries-41-of-45-in-state-are-affected-by.html | STRIKE TO CLOSE JERSEY BAKERIES; 41 of 45 in State Are Affected by Walkout of 1,000 Drivers, Effective at Noon Today | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/party-to-benefit-hospital.html | Party to Benefit Hospital | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/us-acts-to-speed-freedom-in-reich-all-but-top-jobs-likely-to-be.html | U.S. ACTS TO SPEED FREEDOM IN REICH; All but Top Jobs Likely to Be Yielded in 15 Months-- Election Schedule Drawn Other Powers Must Act Industrial Research Resumes | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/linen-sets-pace-in-golf-tourney-pairs-with-goggin-and-strazza-and.html | LINEN SETS PACE IN GOLF TOURNEY; Pairs With Goggin and Strazza and Each Gets 66 at Winged Foot THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/see-drop-in-hosiery-exports.html | See Drop in Hosiery Exports | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/danes-to-hail-king-in-feast-of-lights-the-handiwork-of-war-in.html | DANES TO HAIL KING IN FEAST OF LIGHTS; THE HANDIWORK OF WAR IN BERLIN | True | By Svend Carstensen By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/industry-divided-on-tool-surplus-while-some-favor-standby-plan.html | INDUSTRY DIVIDED ON TOOL SURPLUS; While Some Favor Stand- By Plan, Others Fearing Market Effect Urge Disposal | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dies-in-fall-off-roof.html | Dies in Fall Off Roof | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/french-seek-sports-aid-ask-for-own-newspaper-and-time-on-the-radio.html | FRENCH SEEK SPORTS AID; Ask for Own Newspaper and Time on the Radio | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/canada-eases-meat-curb-removes-rationing-on-fancy-productsother.html | CANADA EASES MEAT CURB; Removes Rationing on 'Fancy' Products--Other Limits Stay | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/belsen-survivor-picks-out-nazis-jewish-woman-physician-who-was-also.html | BELSEN SURVIVOR PICKS OUT NAZIS; Jewish Woman Physician Who Was Also in Oswiecim Camp Is Witness at Trial | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/predicts-film-strike-end-green-says-heads-of-seven-afl-unions-agree.html | PREDICTS FILM STRIKE END; Green Says Heads of Seven AFL Unions Agree to Take Action | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/the-emperors-status.html | THE EMPEROR'S STATUS | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/pension-suit-dismissed-court-rules-against-fireman-who-entered.html | PENSION SUIT DISMISSED; Court Rules Against Fireman Who Entered Maritime Service | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/abe-korea-chief-removed-to-japan-evacuation-of-enemy-troops-is.html | 'ABE, KOREA CHIEF, REMOVED TO JAPAN; Evacuation of Enemy Troops Is Ahead of Schedule-- Fuel Supplies Slim | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/us-acts-to-reopen-far-east-consulates.html | U.S. ACTS TO REOPEN FAR EAST CONSULATES | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/us-nicaragua-in-rubber-pact.html | U.S., Nicaragua in Rubber Pact | True | By Cable To the New York Times. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/tax-benefits-urged-on-veterans-homes.html | TAX BENEFITS URGED ON VETERAN'S HOMES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/new-navy-uniform-now-being-designed.html | New Navy Uniform Now Being Designed | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/secret-service-veteran-quits.html | Secret Service Veteran Quits | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/heads-victory-loan-group.html | Heads Victory Loan Group | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/fringedtop-surrey.html | FRINGED-TOP SURREY | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/craig-biddle-is-divorced.html | Craig Biddle Is Divorced | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/good-gi-tactics-but-police-charge-veteran-applied-commando-stunts.html | GOOD GI TACTICS, BUT--; Police Charge Veteran Applied Commando Stunts in Burglary | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/roosevelt-loan-tangled-in-house-move-to-interrogate-elliott-in.html | ROOSEVELT LOAN TANGLED IN HOUSE; Move to Interrogate Elliott in Congress Fails-- Group Fails to Agree on Anything Three Motions Defeated Declared Political Move | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/presurrender-plot-to-kill-suzuki-bared.html | PRE-SURRENDER PLOT TO KILL SUZUKI BARED | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/rail-bond-redemption-approved.html | Rail Bond Redemption Approved | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/wainwright-aide-tells-of-beatings-their-dream-of-asiatic-conquest.html | WAINWRIGHT AIDE TELLS OF BEATINGS; THEIR DREAM OF ASIATIC CONQUEST ENDS IN A TOKYO STREET | True | By Edward P. King Jr. Major General, A. Us. North American Newspaper Alliance. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/banking-department-reports-on-changes.html | BANKING DEPARTMENT REPORTS ON CHANGES | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/fears-home-price-rise-cio-would-postpone-lifting-of-l41.html | FEARS HOME PRICE RISE; CIO Would Postpone Lifting of L-41 Restrictions | True | Special to THE NEW YORK TIMES. | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/dairy-subsidies.html | DAIRY SUBSIDIES | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/republic-steel-buys-outlet.html | Republic Steel Buys Outlet | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/seat-sells-for-72000-stock-exchange-membership-up-4000-from-aug-27.html | SEAT SELLS FOR $72,000; Stock Exchange Membership Up $4,000 From Aug. 27 | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/american-music-listed-city-symphony-to-play-two-new-works-by.html | AMERICAN MUSIC LISTED; City Symphony to Play Two New Works by Copland and Diamond | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/japanese-blast-kills-gi-60-are-injured-in-an-explosion-at.html | JAPANESE BLAST KILLS GI; 60 Are Injured in an Explosion at Ammunition Dump | True | | C1B 690772 |
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/starts-producing-vacuum-cleaners-westinghouse-plant-turning-out.html | STARTS PRODUCING VACUUM CLEANERS; Westinghouse Plant Turning Out First Models Since April, '42, of Floor, Hand Types EXPANDING OUTPUT IS SEEN 1946 Production Is Expected to Exceed Peak Established During 1941 by 50% RADIO 'PILOT RUN BEGUN Stewart-Warner Production Line Seen Largest in Industry HERCULES CO. IS EXPANDING Announces $1,250,OQO Addition to Delaware Naval Stores Plant Calls Gauges Trade Barometer Frigidaire Rushing Output To Produce Civilian Rainwear | True | | C1B 690772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-22 | 1945-09-22 | https://www.nytimes.com/1945/09/22/archives/broadway-clipsters-rounded-up-after-fleecing-of-service-men.html | Broadway Clipsters Rounded Up After Fleecing of Service Men; Broadway Clipsters Rounded Up After Fleecing of Service Men Won $2,000 in Dice Game Missed $1,200 After Party | True | | C1B 690772 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/in-the-field-of-travel-national-association.html | IN THE FIELD OF TRAVEL; NATIONAL ASSOCIATION | True | By Diana Rice | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/freedom-of-religion-freedom-of-religion-a-survey.html | Freedom of Religion; Freedom of Religion: A Survey | True | By Reinhold Niebuhr | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/flight-officer-hr-briggs-killed.html | Flight Officer H.R. Briggs Killed | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/minnesota-power-topples-missouri-gophers-smash-way-to-victory-by-34.html | MINNESOTA POWER TOPPLES MISSOURI; Gophers Smash Way to Victory by 34 to 0, With Kulbitski Scoring 3 Touchdowns | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/japanese-official-denies-amelia-earhart-is-alive.html | Japanese Official Denies Amelia Earhart Is Alive | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/2party-struggle-develops-in-korea-american-mp-disarming-japanese.html | 2-PARTY STRUGGLE DEVELOPS IN KOREA; AMERICAN M.P. DISARMING JAPANESE OFFICERS IN KOREA | True | The New York Times (U.S. Signal Corps) | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/philippine-relief-tied-up-army-shipments-to-japan-clog.html | PHILIPPINE RELIEF TIED UP; Army Shipments to Japan Clog Transport--Osmena Asks Aid | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/giraud-foster-94-dies-in-berkshires-a-leading-figure-in-the-lenox.html | GIRAUD FOSTER, 94, DIES IN BERKSHIRES; A Leading Figure in the Lenox Colony for Half Century-- Noted for Birthday Fetes | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/illinois-trips-pitt-on-gridiron-23-t0-6-butkovich-gets-2-touchdowns.html | ILLINOIS TRIPS PITT ON GRIDIRON, 23 T0 6; Butkovich Gets 2 Touchdowns on Rain-Soaked Field--Bray Also Crosses Goal Line | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sidelights.html | SIDELIGHTS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/outcome-of-city-election-turning-on-size-of-vote-present-outlook.html | OUTCOME OF CITY ELECTION TURNING ON SIZE OF VOTE; Present Outlook Favors O'Dwyer, but Heavy Registration Might Change It | True | By James A. Hagerty | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gleanings-from-the-editors-mail.html | Gleanings From the Editors Mail | True | DON FREEMAN. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/to-sell-ocean-front-homes.html | To Sell Ocean Front Homes | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/vmi-triumphs-37-to-0.html | V.M.I. Triumphs, 37 to 0 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/india-sending-students-at-an-accelerated-rate.html | India Sending Students At an Accelerated Rate | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/muccihadley-reach-semifinals-on-links.html | MUCCI-HADLEY REACH SEMI-FINALS ON LINKS | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/60pointers-to-quit-europe-by-jan1-army-releases-schedule-of.html | 60-POINTERS TO QUIT EUROPE BY JAN.1; Army Releases Schedule of Redeployment-- Occupation Units to Be Screened | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/3d-fleet-units-head-east-set-for-pearl-harbor-to-pick-up-halsey.html | 3D FLEET UNITS HEAD EAST; Set for Pearl Harbor to Pick Up Halsey After Call at Okinawa | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fashion-notes.html | Fashion notes | True | By Grace Herrick | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ge-plans-big-syracuse-output.html | GE Plans Big Syracuse Output | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/king-bank-account-sought-in-nassau-district-attorney-to-examine.html | KING BANK ACCOUNT SOUGHT IN NASSAU; District Attorney to Examine Records of Former Police Inspector and Capt. Morse | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/carolina-flood-drops-3-dead.html | Carolina Flood Drops; 3 Dead | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/shaping-a-world-remaking-the-conquered-peoples-japan-and-germany.html | Shaping a World; REMAKING THE CONQUERED PEOPLES: JAPAN AND GERMANY UNDER OCCUPATION | True | Photos by International, Black Star | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wolcott-to-select-westminster-best-heads-the-judging-board-for-70th.html | WOLCOTT TO SELECT WESTMINSTER BEST; Heads the Judging Board for 70th All-Breed Exhibition at Garden Feb. 12-13 NISSLEY, SNYDER ON LIST Church, Hartman, Bearse and Miss Nicholas Also Draw Variety Group Tasks | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/british-treasury-aids-theatre-cema-steps-in.html | BRITISH TREASURY AIDS THEATRE; CEMA Steps In | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/latest-books-received.html | Latest Books Received | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/architects-to-honor-mcgrew.html | Architects to Honor McGrew | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/autumn.html | AUTUMN | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/housing-authority-accused-of-laxity-citizens-council-charges.html | HOUSING AUTHORITY ACCUSED OF LAXITY; Citizens Council Charges Failure to Meet Responsibilityas a Public Agency | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pay-ordered-for-crew-court-rules-seamen-on-greek-ship-niki-must.html | PAY ORDERED FOR CREW; Court Rules Seamen on Greek Ship Niki Must Leave Vessel | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/live-on-mt-washington-nurses-test-army-clothes.html | Live on Mt. Washington, Nurses Test Army Clothes | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/what-lies-ahead-some-thoughts-on-the-future-of-films-and-the.html | WHAT LIES AHEAD?; Some Thoughts on the Future of Films And the Retirement of Mr. Hays | True | By Bosley Crowther | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/anne-bristol-betrothed-bradford-alumna-will-be-wed-to-msgt-robert-w.html | ANNE BRISTOL BETROTHED; Bradford Alumna Will Be Wed to M/Sgt. Robert W. Brodie | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-sheila-gbible-prospective-bride-fiancee-of-major.html | MISS SHEILA G.BIBLE PROSPECTIVE BRIDE; FIANCEE OF MAJOR | True | Bachrach | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/peacetime-conscription.html | Peacetime Conscription | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wesleyan-plays-tie-00-rival-defenses-dominate-tense-clash-with.html | WESLEYAN PLAYS TIE, 0-0; Rival Defenses Dominate Tense Clash With Middlebury | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/food-lines-pushing-labeling-program-growing-numbers-taking-up-task.html | FOOD LINES PUSHING LABELING PROGRAM; Growing Numbers Taking Up Task With Shift From War to Peace Output, Council Says | True | By Charles A. Donnelly | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/home-for-tommorows-homes.html | HOME; For Tommorow's Homes | True | By Mary Roehe | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rothlesnik.html | Roth--Lesnik | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/molotoff-dominates-peace-talks-in-london-mr-molotoff.html | MOLOTOFF DOMINATES PEACE TALKS IN LONDON; MR. MOLOTOFF | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-roads-in-ontario-lake-an-airport.html | NEW ROADS IN ONTARIO; Lake an Airport | True | By James Montanges | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wellesley-head-to-leave-waves.html | Wellesley Head to Leave Waves | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/strikes-threaten-gasoline-for-east-oil-workers-tie-up-millions-of.html | STRIKES THREATEN GASOLINE FOR EAST; Oil Workers Tie Up Millions of Gallons Scheduled for the Atlantic Seaboard FAMINE IN MANY AREAS Detroit Faces Transportation Shutdown--Union Head Urges Halt in Spreading Tie-Ups | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nine-mines-closed-in-pittsburgh-area-coal-output-is-off-27000-tons.html | NINE MINES CLOSED IN PITTSBURGH AREA; Coal Output Is Off 27,000 Tons --Idle in District's Labor Disputes Totals 34,000 | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-man-who-holds-our-economic-reins-snyder-of-owmr-wieads-vast.html | The Man Who Holds Our Economic Reins; Snyder of OWMR wieads vast power in the job of turning industry into peacetime channels. | True | By Cabell Phillips | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/captives-trained-to-police-germany-handpicked-group-of-antinazis-in.html | CAPTIVES TRAINED TO POLICE GERMANY; Hand-Picked Group of AntiNazis in Rhode Island to Serve as Aides to AMG | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/louise-asullivan-married-in-jersey-spring-lake-church-scene-of.html | LOUISE A.SULLIVAN MARRIED IN JERSEY; Spring Lake Church Scene of Wedding to Capt. Charles Cushing O'Connor, AAF | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/butler-retiring-looks-to-future-will-continue-to-participate-in.html | BUTLER, RETIRING, LOOKS TO FUTURE; Will Continue to Participate in Columbia's Affairs, Work for World Peace | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/elected-to-the-presidency-of-the-teachers-insurance.html | Elected to the Presidency Of the Teachers Insurance | True | Blank & Stoller | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-nation-bring-the-boys-home.html | THE NATION; 'Bring the Boys Home' | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/konoye-doubtful-of-early-ballot-says-japanese-are-not-ready-thinks.html | KONOYE DOUBTFUL OF EARLY BALLOT; Says Japanese Are Not Ready --Thinks Emperor Will Stay --Aid From U.S. Urged | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/medley-of-boardinghouse-blues.html | Medley of Boarding-House Blues | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/royals-even-playoff-10-error-beats-kress-of-orioles-in-ninth-on.html | ROYALS EVEN PLAY-OFF, 1-0; Error Beats Kress of Orioles in Ninth on One-Hitter | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/war-workers-released.html | War Workers Released | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/honans-war-loss-listed-by-chinese-province-is-said-to-have-had.html | HONAN'S WAR LOSS LISTED BY CHINESE; Province Is Said to Have Had Greater Damage Than Any Other Part of Country | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/notes-on-science-our-failure-to-deal-with-venereal-diseaseleukemia.html | NOTES ON SCIENCE; Our Failure to Deal With Venereal Disease--Leukemia Treatment | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By C.v. Terry | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/made-ny-representative-for-boeing-aircraft-co.html | Made N.Y. Representative For Boeing Aircraft Co. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/says-emperor-will-stay-urges-trade-with-us.html | Says Emperor Will Stay; Urges Trade With U.S. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bull-reigh-81-first-in-american-handicap.html | Bull Reigh, 8-1, First In American Handicap | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/chinese-red-sure-of-parley-success-mao-declares-he-believes-there.html | CHINESE RED SURE OF PARLEY SUCCESS; Mao Declares He Believes There Will Be No Break in Negotiations With Chiang | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/panorama-of-english-rural-life.html | Panorama of English Rural Life | True | By Struthers Burt | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/demand-is-rising-for-vacant-plots-in-westchester-prospective.html | DEMAND IS RISING FOR VACANT PLOTS IN WESTCHESTER; Prospective Builders Buy 21 Sites for New Homes in Scarsdale Section ACTIVITY IN THE PELHAMS Dwellings Are Sold in New Rochelle, Larchmont, Rye and Bronxville | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ferrisssperling.html | Ferriss--Sperling | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/another-language-honorable-japanesese-is-a-troulslesome-tongue-as.html | Another Language; Honorable Japanesese is a troulslesome tongue, as our occupation troops are finding out. | True | By Seymour Nagan | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-rue-betrothed-to-an-army-corporal.html | MISS RUE BETROTHED TO AN ARMY CORPORAL | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/prague-honors-roosevelt-stalin.html | Prague Honors Roosevelt, Stalin | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/show-puts-critics-on-spot-in-the-exhibition-chosen-by-critics.html | SHOW PUTS CRITICS ON SPOT; In the Exhibition Chosen by Critics | True | By Edward Alden Jewell | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/summary-of-the-day-in-new-york-markets.html | Summary of the Day In New York Markets | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/terry-cited-by-city-as-he-goes-to-india.html | TERRY CITED BY CITY AS HE GOES TO INDIA | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/beattyherrick.html | Beatty--Herrick | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/general-on-the-record.html | General on the Record | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/spellman-at-chungking-premier-soong-returns-to-capital-from-allied.html | SPELLMAN AT CHUNGKING; Premier Soong Returns to Capital From Allied Conferences | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wolffs-6hitter-checks-athletics-senators-win-20-and-keep-flag-hopes.html | WOLFF'S 6-HITTER CHECKS ATHLETICS; Senators Win, 2-0, and Keep Flag Hopes Alive-- Only 4 Blows Off Christopher | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/postwar-taxation-of-corporations-roswell-magills-committees-report.html | POST-WAR TAXATION OF CORPORATIONS; Roswell Magill's Committee's Report Called Probably Most Realistic Yet Published AIMS AT FREE ENTERPRISE Discretion in Plowing Back Earnings Into Working Capital Advised | True | BY Godfrey N. Nelson | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cards-beat-reds-under-lights-94-stlouis-reduces-cubs-lead-to-1.html | CARDS BEAT REDS UNDER LIGHTS, 9-4; St.Louis Reduces Cubs' Lead to 1 Games as Barrett Hurls 23d Triumph | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-upper-south-veterans-warned-against-hasty-rush-to-the-farms.html | THE UPPER SOUTH; Veterans Warned Against Hasty Rush to the Farms | True | By Virginius Dabney | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/roosevelt-loan-data-sent-to-house-republicans-charge-whitewash.html | Roosevelt Loan Data Sent to House; Republicans Charge 'Whitewash'; ROOSEVELT LOAN REFERRED TO HOUSE | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/autumn-notebook-amercian-negro-theatre-opens-today.html | AUTUMN NOTEBOOK; Amercian Negro Theatre Opens Today | True | By Jack Gould | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-story-of-the-atom-smashers.html | The Story of the Atom Smashers | True | By Waldemar Kaempffert | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hollywood-sketch-book.html | Hollywood Sketch Book | True | By Oscar Berger | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/indian-congress-rejects-a-revolt-votes-down-disobedience-plan.html | INDIAN CONGRESS REJECTS A REVOLT; Votes Down Disobedience Plan, Choosing to Negotiate With Britain on Independence | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/marriage-a-ia-mode-finding-a-husband-today-is-a-problem-even-for.html | Marriage a Ia Mode; Finding a husband today is a problem even for "the most eligible girl in the world." | True | By Harry Vosser | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fitzgeraldhammer.html | FitzGerald--Hammer | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/two-fruit-trees-apples-and-pears-for-the-small-plot-need-to-be.html | TWO FRUIT TREES; Apples and Pears for the Small Plot Need to Be Selected With Care | True | By Norman H. Foote | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/floribunda-roses-varieties-thrive-in-almost-any-soil-and-bloom.html | FLORIBUNDA ROSES; Varieties Thrive in Almost Any Soil and Bloom Practically All Season | True | By P.j. McKenna | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/events-today.html | Events Today | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wordsworth-and-boehme.html | Wordsworth and Boehme | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/city-movie-houses-picketed-in-strike-unions-begin-to-tell-the-east.html | CITY MOVIE HOUSES PICKETED IN STRIKE; Unions Begin to Tell the East' of Seven-Month Stoppage by Hollywood Designers | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/frank-strafaci-rated-at-scratch-in-metropolitan-golf-handicaps-only.html | Frank Strafaci Rated at Scratch In Metropolitan Golf Handicaps; Only Player to Join Select Group as 333 Are Added to List--De Lucca, Goodwin, Morano, Cestone, Galletta at 1 | True | By Maureen Orcutt | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-world-of-stamps-commemorative-3c-will-be-issued-in-honor-of-the.html | THE WORLD OF STAMPS; Commemorative 3c Will Be Issued in Honor of the Late Alfred E. Smith | True | By Kent B. Stiles | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/earnings-of-holc-exceed-estimates.html | EARNINGS OF HOLC EXCEED ESTIMATES | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miami-profits-by-lessons-of-great-1926-hurricane-lives-and-property.html | MIAMI PROFITS BY LESSONS OF GREAT 1926 HURRICANE; Lives and Property Are Protected, But Utilities Suffer in Latest Storm | True | By Arthur L. Himbert | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/builders-planning-new-li-homes.html | BUILDERS PLANNING NEW L.I. HOMES | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/abroad-aid-for-europe.html | ABROAD; Aid for Europe | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/de-gaulle-urges-responsible-vote-on-eve-of-cantonal-elections-he.html | DE GAULLE URGES RESPONSIBLE VOTE; On Eve of Cantonal Elections, He Says France Must Rise to Fulfill Her Duties | True | By Lansing Warren By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/big-four-avoids-confusion-of-berlin-tower-of-babel-authority-ruling.html | BIG FOUR AVOIDS CONFUSION OF BERLIN TOWER OF BABEL; Authority Ruling Germany Now Functions Smoothly in Three Languages | True | By Gladwin Hill By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/union-head-appeals-to-men.html | Union Head Appeals to Men | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/picture-credits-94863381.html | PICTURE CREDITS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/costabsorption-faces-new-attack-retailers-may-place-question-before.html | COST-ABSORPTION FACES NEW ATTACK; Retailers May Place Question Before Smith Committee of Congress for Action CREIGHTON OUTLINES ISSUE Finds Profit Incentive, Return of Buyers' Market, Top Output Best Economy Safeguards | True | BY Thomas F. Conroy | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/stung-by-neighbors-bees.html | Stung by Neighbors' Bees | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/daughter-to-mrs-rm-wickett.html | Daughter to Mrs. R.M. Wickett | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/plan-for-congress-of-world-trade-union-federation.html | PLAN FOR CONGRESS OF WORLD TRADE UNION FEDERATION | True | By Wireless To the New York Times. | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/austerity-travel-rules-on-atlantic-few-ships-shortages-abroad-are.html | AUSTERITY TRAVEL RULES ON ATLANTIC; Few Ships, Shortages Abroad Are Found to Bar Normal Basis for Year or More SOUTHERN CRUISES SOONER Lines to Caribbean and Other Parts Hope for a Limited Comeback by Spring | True | By George Horne | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/drmfarland-77-educator-is-dead-exprofessor-of-pathology-at-u-of-p.html | DR.M'FARLAND, 77, EDUCATOR, IS DEAD; Ex-Professor of Pathology at U. of P., Served at Temple Dental School Since 1940 | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/science-in-review-radio-shell-that-beat-the-buzz-bomb-helped-to-win.html | SCIENCE IN REVIEW; Radio Shell That Beat the Buzz Bomb Helped To Win the War in Asia as Well as Europe | True | By Waldemar Kaempffert | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/possum-up-a-tree-with-hound-and-lantern-the-southerner-goes-hunting.html | Possum Up a Tree; With hound and lantern, the Southerner goes hunting for America's woodland straphanger. | True | By Bernice B. McCullar | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/patton-belittles-denazification-holds-rebuilding-more-important.html | Patton Belittles Denazification; Holds Rebuilding More Important | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/realty-course-offered-lectures-on-title-obstracts-to-be-given-at.html | REALTY COURSE OFFERED; Lectures on Title Obstracts to Be Given at Newark University | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/decorated-at-west-point-six-high-officers-get-medals-for-wartime.html | DECORATED AT WEST POINT; Six High Officers Get Medals for Wartime Services | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/japanese-initiative-sought-in-school-reform-program-macarthur-will.html | JAPANESE INITIATIVE SOUGHT IN SCHOOL REFORM PROGRAM; MacArthur Will Aid Liberal Educators in Carrying Out Democratization | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sports-today.html | Sports Today | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/manilas-symphony-reorginized-debut-of-a-new-jazz-group.html | MANILA'S SYMPHONY REORGANIZED; Debut of a New Jazz Group | True | By S/Sgt. Vernon C. Banks | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cheney-renews-fight-on-opa-price-policy.html | CHENEY RENEWS FIGHT ON OPA PRICE POLICY | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/most-grains-rise-as-sales-decline-wheat-oats-and-rye-advance-in.html | MOST GRAINS RISE AS SALES DECLINE; Wheat, Oats and Rye Advance in Chicago, While Corn and Barley Lose | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/in-the-world-of-music-toscanini-to-conduct-beethoven-program-in.html | IN THE WORLD OF MUSIC; Toscanini to Conduct Beethoven Program in Benefit for Italian War Orphans | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nonstop-skipper-home-gen-odonnell-at-airport-says-he-is-here-for.html | NON-STOP SKIPPER HOME; Gen. O'Donnell, at Airport, Says He Is Here for Good | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/jeanpierre-farhi-of-french-army-to-wed-carol-ruskin-a-law-student-a.html | Jean-Pierre Farhi of French Army to Wed Carol Ruskin, a Law Student at Columbia; YOUNG WOMEN ENGAGED TO SOLDIERS | True | Statue | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/750000-from-pacific.html | 750,000 From Pacific | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/parran-hails-ddt-values.html | Parran Hails DDT Values | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/market-data-lack-plagues-industry-situation-traced-to-late-start-in.html | MARKET DATA LACK PLAGUES INDUSTRY; Situation Traced to Late Start in Making Consumer Tests --Auto Field Only Exception | True | By Joseph M. Graham | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/surrealist-quiz.html | Surrealist Quiz | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-crops-come-in-with-pws-as-hands-this-years-harvest-would-puzzle.html | The Crops Come In; With PWs as hands, this year's harvest would puzzle grandpa, but it still means food. | True | By Betty Fible Martin | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/churchill-on-riviera-does-sketching-in-the-afternoon-after-morning.html | CHURCHILL ON RIVIERA; Does Sketching in the Afternoon After Morning on Beach | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-trowbridge-is-wed-in-noroton-connecticut-bride.html | MISS TROWBRIDGE IS WED IN NOROTON; CONNECTICUT BRIDE | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/maiden-routs-montreal-high.html | Maiden Routs Montreal High | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/big-3-exchange-machine-data.html | Big 3 Exchange Machine Data | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/world-news-summarized.html | World News Summarized | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/norse-king-in-copenhagen-haakon-meets-brother-king-christian-first.html | NORSE KING IN COPENHAGEN; Haakon Meets Brother, King Christian, First Time in 6 Years | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/touchdown-that-started-cornell-off-to-victory-over-syracuse.html | Touchdown That Started Cornell Off to Victory Over Syracuse | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/officials-to-act-tomorrow.html | Officials to Act Tomorrow | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/canteen-to-close-nov-30.html | Canteen to Close Nov. 30 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/capt-roland-out-of-prison-camp.html | Capt. Roland Out of Prison Camp | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/savings-loan-assets-up-125-rise-for-8-months-shown-by-243.html | SAVINGS, LOAN ASSETS UP; 12.5% Rise for 8 Months Shown by 243 Associations in State | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/veteran-liberated.html | VETERAN LIBERATED | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rome-terms-given-london-parley-asked-to-let-italy-keep-trieste-as.html | ROME TERMS GIVEN; London Parley Asked to Let Italy Keep Trieste as Partly Free Port DODECANESE TO GREECE Washington Favors Libyan and Eritrean Independence After 10-Year Trusteeship | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/no-opa-ceiling-prices-on-imported-champagne.html | No OPA Ceiling Prices On Imported Champagne | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mary-vanaman-wed-to-james-ogorman.html | MARY VANAMAN WED TO JAMES O'GORMAN | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/2-british-leaders-hint-of-trade-war-dalton-and-cripps-say-too-that.html | 2 BRITISH LEADERS HINT OF TRADE WAR; Dalton and Cripps Say, Too, That Kingdom Will Honor All Commitments | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/shirley-kasners-troth-former-marine-will-be-wed-to-ssgt-jules-h.html | SHIRLEY KASNER'S TROTH; Former Marine Will Be Wed to S/Sgt. Jules H. Winters, Army | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/major-league-averages.html | Major League Averages | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/anne-peabody-a-bride-married-in-milton-mass-to-frederick-e.html | ANNE PEABODY A BRIDE; Married in Milton, Mass., to Frederick E. Donaldson Jr. | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/achesonmarthur-tilt-raises-disunity-issue-coming-at-a-time-of.html | ACHESON-M'ARTHUR TILT RAISES DISUNITY ISSUE; Coming at a Time of Important Moves In Post-War Diplomacy, It Creates Doubts as to American Policy REPERCUSSIONS ARE NOTED | True | By Arthur Krock | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bank-of-england-offer-prepared-to-cover-at-official-rate-forward.html | BANK OF ENGLAND OFFER; Prepared to Cover at Official Rate Forward Sterling | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-england-prediction-of-plant-expansion-likely-to-be-exceeded.html | NEW ENGLAND; Prediction of Plant Expansion Likely to Be Exceeded | True | By William M. Blair | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/kicking-of-doomed-by-nazi-described-belsen-trial-hears-woman-tell.html | KICKING OF DOOMED BY NAZI DESCRIBED; Belsen Trial Hears Woman Tell of Kramer's Handling of Oswiecim Gas Victims | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hero-killed-in-action-in-western-germany.html | Hero Killed in Action In Western Germany | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/more-aides-sought-for-war-fund-drive.html | MORE AIDES SOUGHT FOR WAR FUND DRIVE | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/on-sterling-engines-board.html | On Sterling Engine's Board | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/president-pushes-plan-for-relief-in-europe-we-can-do-only-so-much.html | PRESIDENT PUSHES PLAN FOR RELIEF IN EUROPE; We Can Do Only So Much, He Says, But He Urges We Do That | True | By Walter Waggoner | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/africa-bid-logical-moscow-contends-trusteeship-move-regarded-as.html | AFRICA BID LOGICAL, MOSCOW CONTENDS; Trusteeship Move Regarded as Stemming From Interest in the Dardanelles | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/yankees-triumph-over-red-sox-21-error-leads-to-deciding-run-in.html | YANKEES TRIUMPH OVER RED SOX, 2-1; Error Leads to Deciding Run in Fifth--Ryba Victim of Boston's Inept Play | True | By James P. Dawson Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/story-of-the-atomic-bomb.html | Story of the Atomic Bomb | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/reconversion-held-up-by-takehome-strikes-an-outbreak-of-labor.html | RECONVERSION HELD UP BY 'TAKE-HOME' STRIKES; An Outbreak of Labor Troubles Finds Washington Unprepared | True | By Louis Stark | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nuptials-in-home-for-aileen-alker-she-is-married-to-col-se-buckland.html | NUPTIALS IN HOME FOR AILEEN ALKER; She Is Married to Col. S.E. Buckland, Pacific Veteran of AAF, at Kings Point | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-ways-sought-to-curb-strikes-senate-considers-two-bills-and.html | NEW WAYS SOUGHT TO CURB STRIKES; Senate Considers Two Bills and Conference Is Soon to Meet | True | By Joseph A. Loftus | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-dance-ballet-theatre-the-opera-season-at-city-center-opens.html | THE DANCE: BALLET THEATRE; The Opera Season at City Center Opens Thursday | True | By John Martin | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/carriers-called-key-to-victory-assistant-navy-secretary-says-they.html | CARRIERS CALLED KEY TO VICTORY; Assistant Navy Secretary Says They Will Be Potent Until Planes' Range Is Global | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/indias-uranium-to-be-sought.html | India's Uranium to Be Sought | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/lake-coal-shipments-drop-4500000-tons.html | LAKE COAL SHIPMENTS DROP 4,500,000 TONS | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/germans-strove-to-starve-dutch-head-of-their-food-supplies-tells-of.html | GERMANS STROVE TO STARVE DUTCH; Head of Their Food Supplies Tells of How Holland Was Plundered by Invaders | True | By Nancy MacLennan | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/1st-air-force-plays-77-tie.html | 1st Air Force Plays 7-7 Tie | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/zimand-heads-cancer-unit.html | Zimand Heads Cancer Unit | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/elks-to-expand-activity-programs-for-wounded-veterans-to-be.html | ELKS TO EXPAND ACTIVITY; Programs for Wounded Veterans to Be Extended to All States | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/some-spanish-exiles.html | Some Spanish Exiles | True | By Mildred Adams | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/senators-rush-bill-on-atomic-control.html | SENATORS RUSH BILL ON ATOMIC CONTROL | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/speedup-planned-in-paper-salvage-new-national-group-to-double-drive.html | SPEED-UP PLANNED IN PAPER SALVAGE; New National Group to Double Drive Tempo Aimed at Major Packaging Bottleneck | True | By Lucius Lightfoot | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/virginia-crushes-coast-guard-390-johnson-dashes-to-goal-line-thrice.html | VIRGINIA CRUSHES COAST GUARD, 39-0; Johnson Dashes to Goal Line Thrice in Opening Half of Charlottesville Game DUDA MAKES TOUCHDOWN Walker and Sinclair Also Go Over as Cavaliers' Speed and Deception Decide | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bahamas-grant-oil-concessions.html | Bahamas Grant Oil Concessions | True | By Cable To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sports-of-the-times-flicking-back-the-pages.html | Sports of the Times; Flicking Back the Pages | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wilson-fearful-of-soviet-power-british-field-marshal-is-sure-russia.html | WILSON FEARFUL OF SOVIET POWER; British Field Marshal Is Sure Russia Will Master Atomic Bomb Secret in 5 Years REGRETS CUTS IN U.S. ARMY Washington-Moscow Parity Is Dissolved, He Says--London Foreign Office View Cool | True | By North American Newspaper Alliance. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/for-younger-readers-selfish-elf.html | For Younger Readers; Selfish Elf | True | By Anne T. Eaton | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/margaret-f-schwarz-fiancee.html | Margaret F. Schwarz Fiancee | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/proposals-of-us-for-peace-treaty-with-italy-the-american-proposals.html | Proposals of U.S. for Peace Treaty With Italy; THE AMERICAN PROPOSALS ON ITALY AND HER COLONIES | True | By Cable to the New York Times. | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-meaning-of-the-right-to-work-senator-wagner-explains-the.html | The Meaning of 'The Right to Work'; Senator Wagner explains the philosophy and aims of the Full Employment measure. | True | By Robert F. Wagner Senator From New York | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/greening-to-show-prison-products-articles-devised-by-us-soldiers-in.html | GREENING TO SHOW PRISON PRODUCTS; Articles Devised by U.S. Soldiers in Nazi Camp Comingto Museum of Science | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/transit-association-to-meet.html | Transit Association to Meet | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/richmond-hill-victor-5-to-4.html | Richmond Hill Victor, 5 to 4 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-problem-of-annual-wages.html | The Problem of Annual Wages | True | By Joseph A. Loftus | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/tea-set-sold-for-1175-twoday-parkebernet-auction-receipts-total.html | TEA SET SOLD FOR $1,175; Two-Day Parke-Bernet Auction Receipts Total $50,521 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/still-life-by-decker-the-hand-is-quicker-etc.html | STILL LIFE BY DECKER; The Hand Is Quicker, etc. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/justice-in-the-desert-blackstone-and-the-rules-of-evidence-mean.html | Justice in the Desert; Blackstone and the rules of evidence mean little to Moslems on trial in Allied military courts. | True | By Meyer Berger | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/magic-with-bulbs-these-should-be-planted-now.html | MAGIC WITH BULBS; These Should Be Planted Now | True | By Mary Deputy Lamson | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/soil-conservation-the-recent-report-by-the-soil-conservation.html | SOIL CONSERVATION; The recent report by the Soil Conservation Service, pointing out that 90per cent of the nation's 1,054,200,000 acres of farmland needs soil conservation treatment, is a matter of concern to both rural and urban groups. The report is the result of a three-year survey of the country's farmland resources. No nation has ever attempted such a thorough documentation before. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/reconversion-record-alarm-over-strikes-found-subsiding-and-longterm.html | RECONVERSION RECORD; Alarm Over Strikes Found Subsiding and LongTerm Outlook Substantially Improved | True | By Russell Porter | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/jersey-groceries-closed-by-strikes-deliveries-by-baking-concerns.html | JERSEY GROCERIES CLOSED BY STRIKES; Deliveries by Baking Concerns Also Halted--Housewives Seek Dwindling Stocks | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/strike-of-1000-closes-plant.html | Strike of 1,000 Closes Plant | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cornell-conquers-syracuse-26-to-14-dekdebrun-is-star-quarterback-in.html | CORNELL CONQUERS SYRACUSE, 26 TO 14; DEKDEBRUN IS STAR; Quarterback in T-Formation Completes 14 of 19 Passes, Two for Touchdowns TROUTNER TALLIES TWICE McKeever Regime Launched on High Note--Robinson Goes Over Twice for Orange | True | By Allison Danzig Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wg-mennen-weds-mrs-mr-wallis-ceremony-in-hillside-church-at-orange.html | W.G. MENNEN WEDS MRS. M.R. WALLIS; Ceremony in Hillside Church at Orange, N.J.--Reception at Home of Bridegroom | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/japan-ordered-to-provide-complete-data-on-finance-holdings-of.html | Japan Ordered to Provide Complete Data on Finance; Holdings of Emperor Must Be Included-- Possessions of Big Industrialists to Be Listed--Abe to Be Seized | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/flow-of-appliances-to-retailers-slow.html | FLOW OF APPLIANCES TO RETAILERS SLOW | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/harness-racing-results.html | Harness Racing Results | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/russia-cancels-entires-for-todays-berlin-meet.html | Russia Cancels Entires For Today's Berlin Meet | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/our-schools-face-their-greatest-challenge-an-educator-says-they.html | Our Schools Face Their Greatest Challenge; An educator says they must define education and also liberalism is terms of our new day. | True | By Frank D. Ashburn Headmaster, Brooks School, North Andover, Mass. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wisconsin-in-tie-with-sailors-00-great-lakes-fumbling-ruins-thres.html | WISCONSIN IN TIE WITH SAILORS, 0-0; Great Lakes Fumbling Ruins Thres Scoring Chances in 3d and 4th Periods | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/brick-masons-needed-je-fender-urges-training-for-63000-extra.html | BRICK MASONS NEEDED; J.E. Fender Urges Training for 63,000 Extra Workers | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/smith-fund-drive-to-open-oct4-with-a-subscription-dinner-here-the.html | Smith Fund Drive to Open Oct.4 With a Subscription Dinner Here; THE PROPOSED ALFRED E. SMITH MEMORIAL HOSPITAL | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/winants-son-free-long-a-nazi-prisoner.html | WINANT'S SON FREE; LONG A NAZI PRISONER | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bridge-the-right-lead.html | BRIDGE: THE RIGHT LEAD | True | By Albert H. Morehead | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/indianas-two-scoring-passes-offset-final-michigan-bid-137-raimondi.html | Indiana's Two Scoring Passes Offset Final Michigan Bid, 13-7; Raimondi Tosses 13 and 54 Yards in First Half to Give Hoosiers 13-0 Advantage-- Losers March to 12 Just Before End | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/stremlining-goal-set-for-dry-goods-wholesalers-plan-straightline.html | STREMLINING GOAL SET FOR DRY GOODS; Wholesalers Plan 'Straightline' Distribution to Cut Costs, Aid Profits in Entire Field | True | By Herbert Koshetz | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fliers-decorated-for-pacific-service-new-york-and-jersey-members-of.html | FLIERS DECORATED FOR PACIFIC SERVICE; New York and Jersey Members of 313th and 314th Bomb Wings Receive Awards | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/attlee-ends-visit-with-king.html | Attlee Ends Visit With King | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/drjh-beal-leader-in-pharmacy-dead.html | DR.J.H. BEAL, LEADER IN PHARMACY, DEAD | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/garveys-salt-hay-applejack.html | Garveys, Salt Hay, Applejack | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/parent-and-child-the-secret-of-happiness.html | PARENT AND CHILD; The Secret of Happiness | True | By Catherine MacKenzie | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/number-of-buyers-in-market-stays-high.html | NUMBER OF BUYERS IN MARKET STAYS HIGH | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/christmas-gifts-in-tins.html | Christmas Gifts in Tins | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fiorello-stops-bryant.html | Fiorello Stops Bryant | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gossip-of-the-rialto-drama-hangs-its-head-at-the-new-york-city.html | GOSSIP OF THE RIALTO; Drama Hangs Its Head at the New York City Center--Other Items | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/food-cheese-dishes-and-tangy-sauces.html | FOOD; Cheese Dishes and Tangy Sauces | True | By Jane Holt | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/you-touched-me.html | 'You Touched Me!' | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/kamikaze-fliers-jumped-2-gradesposthumously.html | Kamikaze Fliers Jumped 2 Grades--Posthumously | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/goldstein-calls-for-free-judges-candidate-says-city-must-get-men.html | GOLDSTEIN CALLS FOR 'FREE' JUDGES; Candidate Says City Must Get Men Who Are Not Chosen by 'Political String-Pullers' | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wherry-requests-acheson-give-aims-senator-asks-aide-of-byrnes-if.html | WHERRY REQUESTS ACHESON GIVE AIMS; Senator Asks Aide of Byrnes if MacArthur Represents Only U.S. or All the Allies | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/finns-seize-arms-big-plot-suspected.html | FINNS SEIZE ARMS; BIG PLOT SUSPECTED | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-cdbowen-bryn-mawr-bride-church-of-redeemer-is-scene-of-her.html | MISS C.D.BOWEN BRYN MAWR BRIDE; Church of Redeemer Is Scene of Her Marriage to Lieut. George N. Prince, Army | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-fbi-spills-a-few-of-its-secrets.html | The FBI Spills a Few of Its Secrets | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fisticuffs-enliven-football-game-in-berlin-as-engineers-annex-bomb.html | Fisticuffs Enliven Football Game in Berlin As Engineers Annex 'Bomb Bowl' Test, 18-7; FISTICUFFS MARK CONTEST IN BERLIN | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ask-indonesian-selfrule-nationalists-in-java-rally-voice-demand-as.html | ASK INDONESIAN SELF-RULE; Nationalists in Java Rally Voice Demand as Japanese Look On | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/weekey-statistics-on-jobs-held-need-present-indexes-are-found-to.html | WEEKEY STATISTICS ON JOBS HELD NEED; Present Indexes Are Found to Vary as Guide to the City's Unemployment Total | True | By Will Lissner | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sixth-to-land-on-kyushu.html | Sixth to Land on Kyushu | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-5-no-title-marathon.html | Article 5 -- No Title; Marathon | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/herriottmetzler.html | Herriott--Metzler | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/purchasing-agents-discount-pricing-see-no-conversion-bottleneck-as.html | PURCHASING AGENTS DISCOUNT PRICING; See No Conversion Bottleneck as Result of OPA Action or Failure to Act | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/best-promotions-in-week-misses-gabardine-blouse-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Gabardine Blouse Called Leader by Meyer Both | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/events-of-interest-in-shipping-world-merchant-seamen-freed-from.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Seamen, Freed From Japanese Captivity, Are Now Coming Home | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/dulles-stresses-assemblys-role-task-of-providing-stimulus-for-unity.html | DULLES STRESSES ASSEMBLY'S ROLE; Task of Providing Stimulus for Unity Held Up to It Rather Than UNO Council | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-problem-of-defense.html | THE PROBLEM OF DEFENSE | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wlb-will-continue-till-work-is-done-members-accede-to-secretarys.html | WLB WILL CONTINUE TILL WORK IS DONE; Members Accede to Secretary's Request and He Agrees He Will Not Interfere | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hurley-flying-home-silent-on-his-plans.html | HURLEY, FLYING HOME, SILENT ON HIS PLANS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/halifax-depicts-britains-plight-envoy-appeals-to-americans-to.html | HALIFAX DEPICTS BRITAIN'S PLIGHT; Envoy Appeals to Americans to Understand Her 'Second Battle' for Survival | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/dewey-to-name-successor-post-will-go-to-judge-loughran-if-made-on.html | DEWEY TO NAME SUCCESSOR; Post Will Go to Judge Loughran if Made on Seniority Basis | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/eleanor-roosevelt-of-washington-square-portrait-of-a-lady-who-can-a.html | Eleanor Roosevelt of Washington Square; Portrait of a lady who 'can always keep busy' and plans to go right on doing so. | True | By S.j. Woolf | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fliers-at-guam-base-honored.html | Fliers at Guam Base Honored | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/merchants-divide-on-6th-ave-name-small-shopkeepers-against-change.html | MERCHANTS DIVIDE ON 6TH AVE. NAME; Small Shopkeepers Against Change, but Trade Group Man Paints a Bright Future | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/berlin-clocks-turned-back.html | Berlin Clocks Turned Back | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hollywood-splurges-once-again-comedian-at-work.html | HOLLYWOOD SPLURGES ONCE AGAIN; Comedian at Work | True | By Fred Stanley | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/shaw-writing-a-new-play.html | Shaw Writing a New Play | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/builders-oppose-new-plan-to-set-home-price-limit-predict-ceiling.html | BUILDERS OPPOSE NEW PLAN TO SET HOME PRICE LIMIT; Predict Ceiling Would Check Construction When Curbs Are Lifted Oct. 15 OPA AND NHA BACK MOVE Continuance of Controls Over Housing Rents Called Bar to Apartment Work | True | By Lee E. Cooper | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/545000-in-britain-see-league-soccer-chesterfield-takes-lead-on.html | 545,000 IN BRITAIN SEE LEAGUE SOCCER; Chesterfield Takes Lead on Triumph Over Sunderland-- West Bromwich Wins | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/davison-chemical-increases-profit-reports-286-a-share-earned-in.html | DAVISON CHEMICAL INCREASES PROFIT; Reports $2.86 a Share Earned in Year, Against $2.68 in Preceding Period | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hollywood-indicated-a-british-viewpoint-our-producers-are-charged.html | Hollywood Indicated: A British Viewpoint; Our producers are charged with dealing in artificiality and neglecting reality. | True | By Dudley Carew | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/autumn-here-today-weather-to-match.html | Autumn Here Today, Weather to Match | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/2-exchange-seats-to-be-sold.html | 2 Exchange Seats to Be Sold | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/harris-analyzes-travel-situation-urges-return-of-requisitioned.html | HARRIS ANALYZES TRAVEL SITUATION; Urges Return of Requisitioned Ships to Help Country in Passenger Trade | True | By Arthur H. Richter | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/thurston-sworn-in-new-magistrate-takes-oath-2-days-after-army.html | THURSTON SWORN IN; New Magistrate Takes Oath 2 Days After Army Discharge | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/canada-is-uneasy-on-london-parley-nation-objects-to-hush-hush.html | CANADA IS UNEASY ON LONDON PARLEY; Nation Objects to 'Hush-Hush' Procedure and Proposals of Foreign Ministers | True | By P.j. Philip Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/herrmannbeat.html | Herrmann--Beat | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hero-of-wake-is-free-lieut-comdr-greey-awaiting-passage-to.html | HERO OF WAKE IS FREE; Lieut. Comdr. Greey Awaiting Passage to Princeton Home | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/midwest-states-fight-for-and-against-mva-plan-arouses-many-groups.html | MIDWEST STATES; Fight For and Against MVA Plan Arouses Many Groups | True | By Hugh A. Fogarty | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/taxi-held-clipster-aid-driver-said-to-have-received-30-of-soldiers.html | TAXI HELD 'CLIPSTER' AID; Driver Said to Have Received $30 of Soldiers' Funds | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/geseeks-purchase-of-electric-vacuum.html | G.E.SEEKS PURCHASE OF ELECTRIC VACUUM | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/parker-gains-net-final-flamm-also-advances-in-title-tourney-at-los.html | PARKER GAINS NET FINAL; Flamm Also Advances in Title Tourney at Los Angeles | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/palestine-home-plea-in-succoth-sermons.html | PALESTINE HOME PLEA IN SUCCOTH SERMONS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fire-hits-old-saratoga-hotel.html | Fire Hits Old Saratoga Hotel | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/case-history-of-a-small-airline.html | Case History of a Small Airline | True | By John K. Hutchens | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pioneer-flight-recalled-japanese-blazed-trail-taken-by-b29s-nea.html | PIONEER FLIGHT RECALLED; Japanese Blazed Trail Taken by B-29's, N.E.A. Points Out | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/reeducation-of-foes-letters-from-soldiers-in-germany-say-us-plan-is.html | Re-education of Foes; Letters From Soldiers in Germany Say U.S. Plan Is Not Effective | True | By Hanson W. Baldwin | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/john-bull-changes-but-remains-john-bull-war-has-led-him-to-abondon.html | John Bull Changes, but Remains John Bull; War has led him to abondon many old ideas, but who shall say he won't swing back again. | True | By Ivor Brown Editor of the Observer, London | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/irving-lehman-69-noted-jurist-dies-chief-of-the-court-of-appeals.html | IRVING LEHMAN, 69, NOTED JURIST, DIES; Chief of the Court of Appeals, Brother of Ex-Governor-- Made Liberal Decisions | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/expert-on-publicity-with-ship-lines-here.html | EXPERT ON PUBLICITY WITH SHIP LINES HERE | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/a-bitter-and-angry-prussian-a-german-talks-back-reveals-the-reichs.html | A BITTER AND ANGRY PRUSSIAN; "A German Talks Back" Reveals the Reich's Stubborn Muddle in Defeat | True | By Howard Mumford Jones | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/jean-emacdonald-of-waves-married-wed-in-new-jersey.html | JEAN E.MACDONALD OF WAVES MARRIED; WED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/text-of-white-house-statement-on-occupation-policy-in-japan-admiral.html | Text of White House Statement on Occupation Policy in Japan; ADMIRAL HALSEY RIDES A WHITE HORSE IN TOKYO | True | The New York Times (U.S. Signal Corps Radiotelephoto) | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/army-cheers-congress-by-speeding-reduction-cut-in-points-marshalls.html | ARMY CHEERS CONGRESS BY SPEEDING REDUCTION; Cut in Points, Marshall's Talk Help To Ease Pressure on Members | True | By Samuel A. Tower | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/britain-may-hit-spain-on-tangier-seen-as-rejecting-franco-note-on.html | BRITAIN MAY HIT SPAIN ON TANGIER; Seen as Rejecting Franco Note on Zone's Future-- Germans Seek to Reopen Schools | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/beachkrisko.html | Beach--Krisko | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/states-vloan-goal-to-be-3535000000.html | STATE'S V-LOAN GOAL TO BE $3,535,000,000 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/drhenry-sfischer-gynecologist-dead.html | DR.HENRY S.FISCHER, GYNECOLOGIST, DEAD | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/stock-offered-holders-neptune-meter-tendering-15897-shares-of-100.html | STOCK OFFERED HOLDERS; Neptune Meter Tendering 15,897 Shares of $100 Par Value | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fate-of-thousands-of-small-subcontractors-seen-hinging-in.html | Fate of Thousands of Small Sub-Contractors Seen Hinging in Purchasing Agent's Decision | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nicaragua-extends-road-work.html | Nicaragua Extends Road Work | True | By Cable To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wages-and-prices-viewed-as-linked-industry-looking-for-early-end-of.html | WAGES AND PRICES VIEWED AS LINKED; Industry Looking for Early End of Labor Disputes to Resume Full Production NO QUARREL WITH HIGH PAY Profitable Operation Needed, However-- Government Also Affected by Results | True | By J.h. Carmical | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/garden-calendar.html | Garden Calendar | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/no-deal-candidate-ruled-off-the-ballot-in-richmond.html | No Deal Candidate Ruled Off the Ballot in Richmond | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/spending-for-jobs-doomed-taft-says-senator-predicts-congress-will.html | SPENDING FOR JOBS DOOMED, TAFT SAYS; Senator Predicts Congress Will Curb Outlay Plans in Full Employment Bill | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wallander-named-as-head-of-police-takes-oath-today-the-mayor.html | WALLANDER NAMED AS HEAD OF POLICE; TAKES OATH TODAY; THE MAYOR CONGRATULATES HIS NEW POLICE COMMISSIONER | True | The New York Times | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/strike-is-ordered-in-building-service-as-city-intervenes-meetings.html | STRIKE IS ORDERED IN BUILDING SERVICE AS CITY INTERVENES; MEETINGS TODAY Maguire Seeks to Avert a Walkout in Talks With Both Sides SITUATION CALLED SERIOUS Union Action Can Be Expected 'Some Time After Tomorrow Morning,' Official Says | True | By Lawrence Resner | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/requiem-dedicated-to-the-men-who-went-on-forward-from-vpb121.html | REQUIEM; Dedicated to the men who went on forward from VPB-121 | True | By Joseph Demic | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pope-approves-relief-work.html | Pope Approves Relief Work | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/damaskinos-back-in-athens.html | Damaskinos Back in Athens | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/newsprint-output-increasing.html | Newsprint Output Increasing | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-jean-a-gordon-affianced.html | Miss Jean A. Gordon Affianced | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/financial-markets-stocks-recover-from-early-weaknessspreading-of.html | FINANCIAL MARKETS; Stocks Recover From Early Weakness--Spreading Of Labor Unrest Retards Industrial Recovery | True | By John G. Forrest Financial Editor | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-kinds-of-bright-narcissus-large-white-trumpets.html | NEW KINDS OF BRIGHT NARCISSUS; Large White Trumpets | True | By David Platt | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/finer-faster-trains-rail-giant.html | FINER, FASTER TRAINS; Rail Giant | True | By Ward Allan Howe | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/a-frontier-missionary.html | A Frontier Missionary | True | By John S. Kennedy | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-veteran-congress-soon-may-have-to-clarify-fha-home-loan.html | The Veteran; Congress Soon May Have to Clarify FHA Home Loan Guarantee System | True | By Charles Hurd Special To the New York Times. | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/suggests-removal-of-building-curbs-follin-advises-local-action-to.html | SUGGESTS REMOVAL OF BUILDING CURBS; Follin Advises Local Action to Speed Needed Housing Work Before Winter Season | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/lois-vera-nussbaum-betrothed.html | Lois Vera Nussbaum Betrothed | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ties-with-russia.html | TIES WITH RUSSIA | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Nancy Flagg | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/we-need-real-policies-on-european-problems-present-silence-on-our.html | WE NEED REAL POLICIES ON EUROPEAN PROBLEMS; Present Silence on Our Plans Taken As Meaning We Are in the Process Of Formulating Directives BAD TIME FOR VACILLATION | True | By Edwin L. James | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/a-poet-dissects-the-modern-poets-they-live-within-their-minds-he.html | A Poet Dissects the Modern Poets; They live within their minds, he says, but may yet tolerate the world of men. | True | By Karl Shapiro Pulitzer Prize Winner For V-Letter and Other Poems: | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gov-mrs-arnall-have-daughter.html | Gov., Mrs. Arnall Have Daughter | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/handicap-changes-and-additions.html | Handicap Changes and Additions | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/building-labor-needed-buffalos-hopes-for-record-boom-threatened-by.html | BUILDING LABOR NEEDED; Buffalo's Hopes for Record Boom Threatened by Shortages | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hunter-takes-steps-to-new-curriculum.html | HUNTER TAKES STEPS TO NEW CURRICULUM | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cynthia-ann-everett-engaged.html | Cynthia Ann Everett Engaged | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/first-aims-listed-elimination-of-japanese-as-menace-to-world.html | FIRST AIMS LISTED; Elimination of Japanese as Menace to World Primary Objective INDUSTRY TO BE CURBED U.S. Army Told to Intervene in Revolt Only if Safety of Men Is Endangered | True | By Bertram D. Hulen Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/homes-sold-in-dutchess-co.html | Homes Sold in Dutchess Co. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/arab-league-insists-tripolit-ania-be-free.html | ARAB LEAGUE INSISTS TRIPOLIT ANIA BE FREE | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/armenians-present-case-ask-truman-to-aid-in-solution-of-their.html | ARMENIANS PRESENT CASE; Ask Truman to Aid in Solution of Their Country's Problems | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/netherlandsjewish-memorial.html | Netherlands-Jewish Memorial | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/medicine-and-war.html | Medicine and War | True | By A.h. Weiler | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/queries-and-answers.html | Queries and Answers | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/will-aid-sons-campaign-mrs-ae-kelley-to-be-manager-for-navy.html | WILL AID SON'S CAMPAIGN; Mrs. A.E. Kelley to Be Manager for Navy Lieutenant | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mrs-jean-casey-wed-widow-of-marine-married-to-henry-o-mecke-of-the.html | MRS. JEAN CASEY WED; Widow of Marine Married to Henry O. Mecke of the Navy | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/argentine-regime-rebukes-rawson-coleader-of-1943-coup-called-before.html | ARGENTINE REGIME REBUKES RAWSON; Co-Leader of 1943 Coup Called Before Tribunal Because He Wore Uniform at Rally | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/no-carolina-tops-camp-lee-60.html | No. Carolina Tops Camp Lee, 6-0 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/recognition-by-big-4-is-asked-by-renner.html | RECOGNITION BY BIG 4 IS ASKED BY RENNER | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/truman-said-to-aid-jews-on-palestine-reported-to-ask-britain-to.html | TRUMAN SAID TO AID JEWS ON PALESTINE; Reported to Ask Britain to Permit 100,000 to Enter Country Immediately | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/treasure-chest-the-deaf-and-dumb.html | Treasure Chest; The Deaf and Dumb | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/200yearold-song-hit-born-in-a-theatre-pit-god-save-the-king-is-now.html | 200-Year-Old Song Hit; Born in a theatre pit. "God Save the King" is now sung by Britons around the world. | True | By Herman E. Weiller | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-markets-in-the-far-east.html | New Markets in the Far East | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rhona-a-ryan-married-becomes-the-bride-in-albany-of-dr-stewart-a.html | RHONA A. RYAN MARRIED; Becomes the Bride in Albany of Dr. Stewart A. Wilber | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/united-states-key-to-world-finance-efforts-to-meet-foreign-need.html | UNITED STATES KEY TO WORLD FINANCE; Efforts to Meet Foreign Need Seen as Self-Protection, With No Allies METHODS OF AID DEBATED Loans, Credits by Government, Its Agencies, Banks or the Public Proposed. | True | By Howard W. Calkins | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/paris-doctors-aroused-70000-threaten-strike-on-lack-of-permits-to.html | PARIS DOCTORS AROUSED; 70,000 Threaten Strike on Lack of Permits to Use Autos | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/afl-scorns-changes-in-labor-department.html | AFL SCORNS CHANGES IN LABOR DEPARTMENT | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/central-states-16143-of-21172-former-war-plants-are-now-busy.html | CENTRAL STATES; 16,143 of 21,172 Former War Plants Are Now Busy | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/around-the-garden-harvest-of-homegrown-fruit.html | AROUND THE GARDEN; Harvest of Home-Grown Fruit | True | By Dorothy H. Jenkins | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/war-contractors-get-settlement-pointers.html | WAR CONTRACTORS GET SETTLEMENT POINTERS | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mrsroosevelt-to-help-odwyer-she-will-make-speech-for-the-mayoralty.html | MRS.ROOSEVELT TO HELP O'DWYER; She Will Make Speech for the Mayoralty Candidate at Luncheon Saturday | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/2-groups-to-discuss-martime-problems.html | 2 GROUPS TO DISCUSS MARTIME PROBLEMS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/purdue-downs-marquette-by-1413-as-losers-late-rally-just-fails.html | Purdue Downs Marquette by 14-13 As Losers' Late Rally Just Fails; Hilltoppers Score Two Touchdowns in 4th Period, but Missed Kick After First Costs Tie With Boilermakers | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/japan-in-the-making.html | Japan in the Making | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/no-nagasaki-rays-found-newman-reports-on-study-of-effects-of-atomic.html | NO NAGASAKI RAYS FOUND; Newman Reports on Study of Effects of Atomic Bomb | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/long-heads-and-round-heads-index-no-clue.html | Long Heads and Round Heads; Index no Clue | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/events-of-the-week-at-the-plymouth.html | EVENTS OF THE WEEK; At the Plymouth | True | Schonbrunn | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sakhalin-fugitive-lists-soviet-bans-japanese-police-inspector-in.html | SAKHALIN FUGITIVE LISTS SOVIET BANS; Japanese Police Inspector, in Asahi Interview, Tells of Strict Russian Rule | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-deep-south-commercial-building-boom-near-but-housing-waits.html | THE DEEP SOUTH; Commercial Building Boom Near, But Housing Waits | True | By George W. Healy Jr. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/asks-new-route-north.html | Asks New Route North | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rohrabaughcawl.html | Rohrabaugh--Cawl | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/petition-for-gm-strike-election-wired-to-washington-by-uaw-gm.html | Petition for GM Strike Election Wired to Washington by UAW; GM STRIKE POLL IS ASKED BY UAW | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/northwestern-team-overpowers-iowa-state-to-win-opener-by-186.html | Northwestern Team Overpowers Iowa State to Win Opener by 18-6; Cyclones Avert a Shut-Out With Brilliant Passing Near Close--Conners' 70-Yard Sprint Features for Victors | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/belmont-park-entries.html | Belmont Park Entries | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-esbaker-wed-to-navy-lieutenant.html | MISS E.S.BAKER WED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-mary-hlee-engaged-to-wed-alumna-of-manhattanville-and-columbia.html | MISS MARY H.LEE ENGAGED TO WED; Alumna of Manhattanville and Columbia Will Be Married to Outerbridge Horsey KIN OF GOV. THOMAS S. LEE Fiance, Graduate of M.I.T., Cambridge U., Is Descended From Charles Carroll | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/soviet-irks-allies-by-hungarian-pact-us-and-britain-study-treaty.html | SOVIET IRKS ALLIES BY HUNGARIAN PACT; U.S. and Britain Study Treaty Said to Give Russia Vast Economic Concessions | True | By Sydney Gruson By Cable To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/future-for-music-in-radio-orchestras-on-the-air.html | FUTURE FOR MUSIC IN RADIO; Orchestras on the Air | True | By Mark A. Schubart | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/us-force-to-quit-norway.html | U.S. Force to Quit Norway | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/workers-stay-in-philadelphia.html | Workers Stay in Philadelphia | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/letters-czarist-russia.html | Letters; CZARIST RUSSIA | True | PAUL HAENSE. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/truman-relaxes-at-island-outing-the-president-starts-on-a-weekend.html | TRUMAN RELAXES AT ISLAND OUTING; THE PRESIDENT STARTS ON A WEEK-END PICNIC | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/french-circulation-up-bank-of-france-reports-rise-of-nearly-ten.html | FRENCH CIRCULATION UP; Bank of France Reports Rise of Nearly Ten Billion Francs | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mutual-life-ups-policy-limits.html | Mutual Life Ups Policy Limits | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/retail-store-sales-new-york.html | Retail Store Sales; New York | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nimitz-to-return-next-month.html | Nimitz to Return Next Month | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/kasskanoff.html | Kass--Kanoff | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/cotton-advances-in-quiet-trading-prices-unchanged-to-9-points-net.html | COTTON ADVANCES IN QUIET TRADING; Prices Unchanged to 9 Points Net Higher on Day--October Contracts Active | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/villanova-stops-bucknell-19-to-7-wildcats-come-from-behind-in-last.html | VILLANOVA STOPS BUCKNELL, 19 TO 7; Wildcats Come From Behind in Last Half After Rutan Scores on Long Pass WELDE TALLIES IN SECOND Takes 29-Yard Forward From Lawless--Buck Williams and Capriotti Also Cross | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rensselaer-victor-390-heikkinens-accurate-passing-routs-worcester.html | RENSSELAER VICTOR, 39-0; Heikkinen's Accurate Passing Routs Worcester Tech | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/geraniums-for-windows.html | GERANIUMS FOR WINDOWS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/europa-the-biggest-prize-of-war-in-shipping-history-due-tuesday.html | Europa, the Biggest Prize of War In Shipping History, Due Tuesday; Last Here 6 Years Ago, When She Fled for Home as War Started--Bringing 4,500 Men in Debut as U.S. Troopship | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/elizabeth-dooling-wed-to-lieutenant.html | ELIZABETH DOOLING WED TO LIEUTENANT | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/7100-for-cotton-membership.html | $7,100 for Cotton Membership | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/duke-power-takes-opening-game-600-clark-scores-thrice-against-south.html | DUKE POWER TAKES OPENING GAME, 60-0; Clark Scores Thrice Against South Carolina, Which Goes Without a First Down | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-weeks-programs.html | The Week's Programs | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/on-detroits-labor-front.html | On Detroit's Labor Front | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/georgia-overwhelms-murray-state-490.html | GEORGIA OVERWHELMS MURRAY STATE, 49-0 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/church-criticism-of-relief-scored-red-cross-and-federal-council.html | CHURCH CRITICISM OF RELIEF SCORED; Red Cross and Federal Council Here Reply to World Unit on European Aid | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/office-managers-aim-for-efficiency-now-are-seeking-solution-of.html | OFFICE MANAGERS AIM FOR EFFICIENCY; Now Are Seeking Solution of Problems Forced to One Side by War Emergency | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/phillies-triumph-over-dodgers-53-snap-15game-losing-streak-to.html | PHILLIES TRIUMPH OVER DODGERS, 5-3; Snap 15-Game Losing Streak to Brooklyn With Uprising Against Herring in 6th MAUNEY HIT CAPS RALLY Scores on Mound as Karl Aids in Relief--Rosen's Triple Fails in Belated Bid | True | By Roscoe McGowen | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/strike-idle-total-mounts-to-235000.html | STRIKE IDLE TOTAL MOUNTS TO 235,000 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/newhouser-blanks-browns-for-tigers-on-four-hits-by-90-scoring-for.html | NEWHOUSER BLANKS BROWNS FOR TIGERS ON FOUR HITS BY 9-0; SCORING FOR THE LEAGUE LEADERS IN GAME AT DETROIT YESTERDAY | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/nelson-golf-lead-cut-to-2-strokes-spokane-sept-22-apben-hogan-of.html | NELSON GOLF LEAD CUT TO 2 STROKES; SPOKANE, Sept. 22 (AP)--Ben Hogan of Hershey, Pa., knocked four strokes off par and two off Byron Nelson's advantage today in the third round of the $10,000 Esmeralda open golf tournament with a 68, making his total 204 to Nelson's 202 with one eighteenhole circuit yet to go. | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/edith-doris-cole-montclair-bride-married-yesterday.html | EDITH DORIS COLE MONTCLAIR BRIDE; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bulgarian-exexile-calls-on-opposition.html | BULGARIAN EX-EXILE CALLS ON OPPOSITION | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/70000-see-auto-races.html | 70,000 See Auto Races | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pot-oluck-takes-rich-belmont-race-5016745-wagered-oddson-favorite.html | POT O'LUCK TAKES RICH BELMONT RACE; $5,016,745 WAGERED; ODDS-ON FAVORITE DRIVING TO VICTORY IN MATRON STAKES | True | By William D. Richardson | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/audrey-ziman-to-become-bride.html | Audrey Ziman to Become Bride | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mckeedeakins.html | McKee--Deakins | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/william-mary-game-canceled.html | William & Mary Game Canceled | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/split-by-sears-roebuck-exchange-gets-data-on-proposed-increase-in.html | SPLIT BY SEARS, ROEBUCK; Exchange Gets Data on Proposed Increase in Stock | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/dwellings-bought-in-jersey-areas-suburban-activity-in-montclair-the.html | DWELLINGS BOUGHT IN JERSEY AREAS; Suburban Activity in Montclair, the Oranges and North Bergen-- Eatontown Farm Sold | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/calls-for-unity-of-american-jews-dr-morgenstern-finds-rising.html | CALLS FOR UNITY OF AMERICAN JEWS; Dr. Morgenstern Finds Rising Good-Will Among Progressive Judaism and Christianity | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/plans-1946-cancer-fight-committee-seeks-10000-volunteers-in-drive.html | PLANS 1946 CANCER FIGHT; Committee Seeks 10,000 Volunteers in Drive Here | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gardellas-homer-downs-braves-32-giant-shatters-22-tie-for.html | GARDELLA'S HOMER DOWNS BRAVES, 3-2; Giant Shatters 2-2 Tie for Brewer--Workman, Ramsey Connect for Boston | True | By John Drebinger | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/osmena-signs-charter-hails-advance-of-philippines-among-family-of.html | OSMENA SIGNS CHARTER; Hails Advance of Philippines Among Family of Nations | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ford-union-backs-strike-edgewater-local-1188-to-30-votes-power-to.html | FORD UNION BACKS STRIKE; Edgewater Local, 1,188 to 30, Votes Power to Leaders | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/50-cut-proposed-on-income-taxes-senator-george-urges-start-in-46-on.html | 50% CUT PROPOSED ON INCOME TAXES; Senator George Urges Start in '46 on This Plan to Ease Levy in All Brackets | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/not-quite-as-heard-feeble-dinosaur.html | NOT QUITE AS HEARD; Feeble Dinosaur | True | By Diana Gibbings | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | SYRACUSE--Small Business | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bought-cigarettes-german-held.html | Bought Cigarettes, German Held | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/soldier-pilgrims-to-the-shrine-of-bernadette.html | Soldier Pilgrims to the; Shrine of Bernadette | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/govdewey-lauds-lehmans-career-orders-state-flags-at-halfstaff-for.html | GOV.DEWEY LAUDS LEHMAN'S CAREER; Orders State Flags at HalfStaff for 30 Days--AttorneyGeneral Also in Tribute | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/end-of-a-journey-william-wilder-writerdirector-reports-on-movie.html | END OF A JOURNEY; William Wilder, Writer-Director, Reports On Movie Activities in Germany | True | By Thomas M. Pryor | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sales-of-manhattan-realty-this-year-show-marked-increase-over-1944.html | Sales of Manhattan Realty This Year Show Marked Increase Over 1944 Period | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/100000-cadillacs-slated-goal-for-first-full-year-of-production.html | 100,000 CADILLACS SLATED; Goal for First Full Year of Production Set--1946 Model Out | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/french-bid-foreign-chiefs-keep-interim-split-of-reich-french-want.html | French Bid Foreign Chiefs Keep Interim Split of Reich; FRENCH WANT RULE IN GERMANY FROZEN | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mary-e-bailen-brideelect.html | Mary E. Bailen Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/33-bungalows-sold-investors-buy-frontage-of-240-feet-at-sheepshead.html | 33 BUNGALOWS SOLD; Investors Buy Frontage of 240 Feet at Sheepshead Bay | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ransack-newport-house-burglars-got-8000-in-prescott-lawrence-place.html | RANSACK NEWPORT HOUSE; Burglars Got $8,000 in Prescott Lawrence Place, Police Say | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pluff-mud-oleanders-and-drains-pluff-mud-and-oleanders.html | Pluff Mud, Oleanders and Drains; Pluff Mud and Oleanders | True | By William du Bois | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/date-doubts-arise-on-thanksgiving-fivethursday-november-this-year.html | DATE DOUBTS ARISE ON THANKSGIVING; Five-Thursday November This Year Revives Controversy Over Observance | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/diverse-gallery-events-a-crosssection.html | DIVERSE GALLERY EVENTS; A Cross-Section | True | By Howard Devree | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/raytheon-issue-approved.html | Raytheon Issue Approved | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/shields-annexes-yachting-trophy-mccullough-class-leader-as-special.html | SHIELDS ANNEXES YACHTING TROPHY; McCullough Class Leader as Special Y.R.A. Series Ends --Jacqueline Scores | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gi-baseball-team-to-play-japanese.html | GI Baseball Team To Play Japanese | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/sgt-sw-little-to-wed-will-marry-on-tuesday-countess-anastazia.html | SGT. S.W. LITTLE TO WED; Will Marry on Tuesday Countess Anastazia Raben-Levetzau | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/letters-to-the-times-bush-plan-held-needed-science-foundation.html | Letters to The Times; Bush Plan Held Needed Science Foundation Regarded as Important to Nation | True | BETHUEL M. WEBSTER. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/spinproof-planes-offered-by-macys.html | 'SPINPROOF' PLANES OFFERED BY MACY'S | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/top-nazis-like-to-talk-but-nuremberg-prisoners-need-pinning-down.html | TOP NAZIS LIKE TO TALK; But Nuremberg Prisoners Need Pinning Down, Col. Amen Says | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-white-wed-to-army-officer-bride-in-roselle.html | MISS WHITE WED TO ARMY OFFICER; BRIDE IN ROSELLE | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/hirohito-the-man-and-the-emperor-portrait-of-japans-ruler-who-is.html | Hirohito: The Man And the Emperor; Portrait of Japan's ruler who is his symbolic role may hold the key to peace in the Pacific. | True | By George E. Jones | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/state-examining-refugees-income-tax-commission-acts-after-goldstein.html | STATE EXAMINING REFUGEES' INCOME; Tax Commission Acts After Goldstein Rules Aliens Living Here Must Pay Share | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/whitehall-issues-disclaimer.html | Whitehall Issues Disclaimer | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/stmarys-upsets-california-2013-70000-look-on-in-surprise-as-gaels.html | ST.MARY'S UPSETS CALIFORNIA, 20-13; 70,000 Look On in Surprise as Gaels Come From Behind to Down Heavier Rival | True | | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/our-policy-toward-japan-is-examined-anew-controversies-give-impetus.html | OUR POLICY TOWARD JAPAN IS EXAMINED ANEW; Controversies Give Impetus to Work On a Sound, Long-Range Course | True | By Sidney Shalett | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/eighteen-fleshandblood-murders.html | Eighteen Flesh-and-Blood Murders | True | By Russel Crouse | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/labor-skirmishes-bid-blows-to-come.html | Labor 'Skirmishes'; Bid Blows to Come? | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gromek-of-indians-annexes-no18-21-gives-only-7-hits-in-topping.html | GROMEK OF INDIANS ANNEXES NO.18, 2-1; Gives Only 7 Hits in Topping White Sox in 11 Innings-- Ross' Hit Decides | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pacific-states-outsiders-idle-pay-claims-stir-guard-against-abuses.html | PACIFIC STATES; Outsiders' Idle Pay Claims Stir Guard Against Abuses | True | By Lawrence E. Davies | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/mary-saylor-officers-fiancee.html | Mary Saylor Officer's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/town-and-country-woolens.html | Town and Country WOOLENS | True | By Virginia Pope | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/200000-state-jobs-175000-on-idle-pay-catherwood-in-report-to-dewey.html | 200,000 STATE JOBS, 175,000 ON IDLE PAY; Catherwood, in Report to Dewey, Says Survey Shows 'Dangerous Inconsistency' | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/pepper-urges-soviet-aid-says-peace-depends-on-american-and-russian.html | PEPPER URGES SOVIET AID; Says Peace Depends on American and Russian Collaboration | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/9800-arrive-on-west-coast.html | 9,800 Arrive on West Coast | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/other-titles-on-the-fiction-list.html | Other Titles on the Fiction List | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/caught-in-a-web-of-circumstantial-evidence.html | Caught in a Web of Circumstantial Evidence | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/windsors-reach-paris-duke-answering-phone-say-he-will-visit-england.html | WINDSORS REACH PARIS; Duke, Answering Phone, Say He Will Visit England Soon | True | By Wireless To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/aided-chinese-guerrillas-7-new-york-area-coast-guards-set-up-dog.html | AIDED CHINESE GUERRILLAS; 7 New York Area Coast Guards Set Up Dog Patrols | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/three-off-the-bottom-three-down.html | THREE OFF THE BOTTOM; Three Down | True | By Lewis Nichols | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-whitestone-marines-fiancee-teacher-at-beaver-college-to-be.html | MISS WHITESTONE MARINE'S FIANCEE; Teacher at Beaver College to Be Bride of Lieut. John T. Camp, Veteran of Iwo | True | Townsend | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/the-globe-girdlers.html | The Globe Girdlers | True | By R.l Duffus | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wpb-to-dissolve-oct-31-and-shift-conversion-task-top-officials-are.html | WPB TO DISSOLVE OCT. 31 AND SHIFT CONVERSION TASK; Top Officials Are Notified of End--5% of Krug's 3,700 Employes to Go to Snyder TRANSITION POLICY STAYS Enlarged OWMR Will Act to Steady Peace Economy While Controls Are Being Lifted | True | By Walter H. Waggoner Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/rationale-of-wage-demands.html | RATIONALE OF WAGE DEMANDS | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/law-institute-term-starts-oct1.html | Law Institute Term Starts Oct.1 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/duke-warns-big-5-council-of-his-rights-to-cyprus.html | Duke Warns Big 5 Council Of His 'Rights' to Cyprus | True | By Cable to the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/demand-for-tires-leads-all-others-more-than-70-of-motorists.html | DEMAND FOR TIRES LEADS ALL OTHERS; More Than 70% of Motorists Responding to Survey Stress Need for Replacements | True | By Bert Pierce | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/major-league-leaders.html | Major League Leaders | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/education-in-review-washington-conference-shapes-a-policy-for-an-in.html | EDUCATION IN REVIEW; Washington Conference Shapes a Policy for An International Organization | True | By Benjamin Fine | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/money.html | MONEY | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/fred-brown-buys-office-building-buildings-figuring-in-realty-deals.html | FRED BROWN BUYS OFFICE BUILDING; Buildings Figuring in Realty Deals in the Metropolitan Area | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/new-yorker-buys-manhasset-home-15room-house-taken-by-mrs-hw.html | NEW YORKER BUYS MANHASSET HOME; 15-Room House Taken by Mrs. H.W. Bull--Deals in Laurelton, Hollis and Forest Hills | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/ltepes-gets-life-for-wife-murder-officer-who-buried-her-body-in.html | LT.EPES GETS LIFE FOR WIFE MURDER; Officer Who Buried Her Body in Southern Foxhole Is Unmoved by Verdict | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/detroit-transportation-periled.html | Detroit Transportation Periled | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/oppose-policing-of-world-books-educators-in-spirited-clash-on.html | OPPOSE POLICING OF WORLD BOOKS; Educators in Spirited Clash on Powers to Prevent Spread of Hatred | True | By Benjamin Fine Special To the New York Times. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/doorstep-courses-for-new-yorkers-foreign-languages.html | 'Doorstep' Courses for New Yorkers; Foreign Languages | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/wall-st-taking-its-veterans-back-committee-formed-and-special.html | WALL ST. TAKING ITS VETERANS BACK; Committee Formed and Special Refresher and Training Courses Provided | True | By Warren R. Williams | C1B 690880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/random-notes-on-the-film-scene-her-highness-and-the-bellboy.html | RANDOM NOTES ON THE FILM SCENE; 'Her Highness and the Bellboy' | True | By A.h. Weiler | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/naming-the-war.html | NAMING THE WAR | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/discussing-plans-for-the-united-hospital-drive.html | DISCUSSING PLANS FOR THE UNITED HOSPITAL DRIVE | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/state-department-to-tell-american-story-abroad-dissemination-of-new.html | STATE DEPARTMENT TO TELL 'AMERICAN STORY' ABROAD; Dissemination of News and Information Is New Role for 'Striped Trouser' Agency | True | By Bertram D. Hulen | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/shrewsbury-river-farm-sold.html | Shrewsbury River Farm Sold | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/bryan-godfreyfaussett-equerry-to-3-british-monarchs-retired-navy.html | BRYAN GODFREY-FAUSSETT; Equerry to 3 British Monarchs, Retired Navy Captain, 81 | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/davis-protests-summons-councilman-charges-house-body-with-political.html | DAVIS PROTESTS SUMMONS; Councilman Charges House Body With Political Interference | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/gasoline-supply-for-a-fortnight-estimated-for-city-by-producers.html | Gasoline Supply for a Fortnight Estimated for City by Producers | True | | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/miss-mason-is-wed-in-home-ceremony-becomes-bride-of-walter-j-manson.html | MISS MASON IS WED IN HOME CEREMONY; Becomes Bride of Walter J. Manson at Residence of Her Aunt in Canandaigua, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 690880 |
| 1945-09-23 | 1945-09-23 | https://www.nytimes.com/1945/09/23/archives/notes-on-the-mr-roberts-of-radio-quiz-hazards.html | NOTES ON THE MR. ROBERTS OF RADIO; Quiz Hazards | True | | C1B 690880 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/wainwright-aide-tells-how-men-in-tears-sang-christmas-carols.html | Wainwright Aide Tells How Men, In Tears, Sang Christmas Carols; Americans Received an Apple as the Only Extra Holiday Fare--Poignant Memories of Home Made Bleak Day Even Sadder | True | By Maj. Gen. Edward P. King.Jr. North American Newspaper Alliance | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/seton-to-be-university-jersey-college-plans-expansion-within-next.html | SETON TO BE UNIVERSITY; Jersey College Plans Expansion Within Next Two Years | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/2-fliers-from-this-area-killed.html | 2 Fliers From This Area Killed | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/sockman-suggests-campaign-of-love.html | SOCKMAN SUGGESTS CAMPAIGN OF LOVE | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/eagles-van-buren-caps-177-triumph-sparks-philadelphia-eleven-with.html | EAGLES' VAN BUREN CAPS 17-7 TRIUMPH; Sparks Philadelphia Eleven With Long Scoring Jaunts Against Rams at Akron | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/change-must-take-years.html | Change "Must Take Years" | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/redskins-sweep-to-217-victory-blanking-packers-for-3-periods-a.html | Redskins Sweep to 21-7 Victory, Blanking Packers for 3 Periods; A REDSKIN BREAKS AWAY IN EXHIBITION WITH CHAMPIONS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/two-kings-protest-parley-exclusion-george-of-greece-and-peter-of.html | TWO KINGS PROTEST PARLEY EXCLUSION; George of Greece and Peter of Yugoslavia Bitter Over the Peace Pact Discussions CITE THEIR AID TO ALLIES George Notes That Democracy Exists in His Country, While Peter Asks for Freedom | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/gis-overwhelm-allied-trackmen-in-berlin-olympic-stadium-meet-walsh.html | GI's Overwhelm Allied Trackmen In Berlin Olympic Stadium Meet; Walsh, Former Manhattan College Athlete, Helps as U.S. Team Collects 94 Points to 43 for British, 25 for French | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/air-schedule-doubled-miamihavana-flights-increase-bermuda-drops.html | AIR SCHEDULE DOUBLED; Miami-Havana Flights Increase -- Bermuda Drops Bans | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/oats-market-unsettled-evening-in-september-contracts-reflected-as.html | OATS MARKET UNSETTLED; Evening in September Contracts Reflected as Week Ended | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/welcome-mat-out-at-house-of-years-keyed-to-coloring-and-makeup.html | WELCOME MAT OUT AT HOUSE OF YEARS; KEYED TO COLORING AND MAKE-UP | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/levine-and-rovelli-paired.html | Levine and Rovelli Paired | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/cardinals-12-hits-conquer-reds-96-st-louis-pounds-4-hurlers-to-keep.html | CARDINALS 12 HITS CONQUER REDS, 9-6; St. Louis Pounds 4 Hurlers to Keep Pace With the Cubs-- Landis Award to Marion | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/celotex-earns-183603-net-income-for-three-months-equals-19-cents-a.html | CELOTEX EARNS $183,603; Net Income for Three Months Equals 19 Cents a Share | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/americas-award-to-mrs-bennett.html | Americas Award to Mrs. Bennett | True | By Cable to the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marthur-places-japanese-economy-under-rigid-rules-orders-controls.html | M'ARTHUR PLACES JAPANESE ECONOMY UNDER RIGID RULES; Orders Controls Over Wages and Prices and Prohibits Armament Production BARS ATOM BOMB STUDY Allied Chieftain Also Plans Early War Trials-- Doihara Surrenders to 8th Army | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/afrs-network-in-japan-army-opens-sevencity-chain-for-broadcasting.html | AFRS NETWORK IN JAPAN; Army Opens Seven-City Chain for Broadcasting | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/change-in-pound-opposed-british-financial-circles-regard-any.html | CHANGE IN POUND OPPOSED; British Financial Circles Regard Any Alteration as Unwise | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/receipts-of-hogs-continue-to-lag-lard-supply-will-be-small-till.html | RECEIPTS OF HOGS CONTINUE TO LAG; Lard Supply Will Be Small Till December or January, Packers Report | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/reds-arrest-questioned-britain-asks-facts-on-spains-seizure-of-two.html | REDS' ARREST QUESTIONED; Britain Asks Facts on Spain's Seizure of Two Leaders | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/army-buying-of-food-to-drop-42-in-year.html | ARMY BUYING OF FOOD TO DROP 42% IN YEAR | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/wallace-surveys-income-prospects-he-says-second-half-of-year-will.html | WALLACE SURVEYS INCOME PROSPECTS; He Says Second Half of Year Will Bring 8 Billion Drop in Payments to Individuals | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/67000-see-cork-triumph-favored-cavan-loses-allireland-gaelic.html | 67,000 SEE CORK TRIUMPH; Favored Cavan Loses All-Ireland Gaelic Football Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/city-schools-alert-to-veterans-needs-flexible-program-provided-for.html | CITY SCHOOLS ALERT TO VETERANS' NEEDS; Flexible Program Provided for Those Who Want to Finish Secondary Studies | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/city-approves-plans-for-1812-buildings.html | CITY APPROVES PLANS FOR 1,812 BUILDINGS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/simonrubin.html | Simon--Rubin | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/us-to-leave-costa-rica-base.html | U.S. to Leave Costa Rica Base | True | By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/pafko-homer-trips-pirates-for-cubs-andy-pafko-celebrates-andy-pafko.html | PAFKO HOMER TRIPS PIRATES FOR CUBS; ANDY PAFKO CELEBRATES 'ANDY PAFKO DAY' | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dr-rg-hutchinson-jr-specialist-in-dentistry-field-practiced-from.html | DR. R.G. HUTCHINSON JR.; Specialist in Dentistry Field, Practiced From 1889 to 1941 | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dewey-decorates-60-state-heroes-the-new-york-state-guard-on-review.html | DEWEY DECORATES 60 STATE HEROES; THE NEW YORK STATE GUARD ON REVIEW YESTERDAY | True | The New York Times | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/braves-vanquish-giants-41-73-marring-lifetime-pass-award-to-ott.html | Braves Vanquish Giants, 4-1, 7-3, Marring Lifetime Pass Award to Ott; Leader Gets Into Both Games and Makes 3 Hits, but Maglie and Voiselle Fail on Mound -- Workman Drives Homer-- Treadway Hurt | True | By John Drebinger | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marion-valleau-engaged-kentucky-girl-will-be-married-to-john.html | MARION VALLEAU ENGAGED; Kentucky Girl Will Be Married to John Ploeger Longwell | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/realty-men-hail-outlook-in-state-delegates-to-saranac-inn-session.html | REALTY MEN HAIL OUTLOOK IN STATE; Delegates to Saranac Inn Session Say Home Building Heads for a Record | True | By Lee E. Cooper Special To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/widespread-bias-in-jobs-reported-reconversion-outlook-bleak-for.html | WIDESPREAD BIAS IN JOBS REPORTED; Reconversion Outlook Bleak for Minority Group Workers, FEPC Chairman Says | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/jailed-for-false-alarm.html | Jailed for False Alarm | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/books-of-the-times-book-crowded-with-details.html | Books of the Times; Book Crowded With Details | True | By Orville Prescott | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/h-pueyrredon-73-argentine-leader-foreign-minister-in-the-first.html | H. PUEYRREDON, 73, ARGENTINE LEADER; Foreign Minister in the First World War, Ambassador to U.S., 1923-28, Is Dead | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/our-policy-in-japan.html | OUR POLICY IN JAPAN | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/1954979-earned-by-colorado-fuel-consolidated-net-income-equal-to.html | $1,954,979 EARNED BY COLORADO FUEL; Consolidated Net Income Equal to $3.47 a Common Share-- Rises Over Last Year | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/avws-will-expand-salvage-program-paper-rags-and-waste-fats-to-be.html | AWVS WILL EXPAND SALVAGE PROGRAM; Paper, Rags and Waste Fats to Be Sought in City When CDVO Ends Next Week | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/three-problems-put-to-mayor-aspirants.html | THREE PROBLEMS PUT TO MAYOR ASPIRANTS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/atomic-energy-held-aid.html | Atomic Energy Held Aid | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hadley-and-mucci-take-final-at-golf.html | HADLEY AND MUCCI TAKE FINAL AT GOLF | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/more-refineries-closed-in-texas-strikes-reduce-oil-output-of.html | MORE REFINERIES CLOSED IN TEXAS; Strikes Reduce Oil Output of Country to Less Than Two- Thirds of Normal | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/cotton-is-held-in-close-range-weeks-end-showed-net-changes-of-from.html | COTTON IS HELD IN CLOSE RANGE; Week's End Showed Net Changes of From 1 Point Up to 13 Points Decline | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/krupp-safe-resists-week-of-blasting-and-boring.html | Krupp Safe Resists Week Of Blasting and Boring | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-exports-delayed-shortages-in-labor-and-shipping-viewed-as.html | BRITISH EXPORTS DELAYED; Shortages in Labor and Shipping Viewed as Chief Barriers | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/flier-tells-of-spending-68-days-on-hokkaido-eluding-japanese-downed.html | Flier Tells of Spending 68 Days On Hokkaido Eluding Japanese; Downed Airman Says He Raided Farms, Milked Cows and Ate Anything He Could | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/economics-and-finance-enough-to-buy-back-the-product.html | ECONOMICS AND FINANCE; Enough to Buy Back the Product" | True | By Henry Hazlitt | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/curtis-brown-dies-literary-agent-78-founder-of-company-in-1899.html | CURTIS BROWN DIES; LITERARY AGENT, 78; Founder of Company in 1899 Listed Many U.S. and British Notables Among Clients | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/ex-scientia-tridens-our-naval-academy-has-held-to-its-motto-for-100.html | EX SCIENTIA TRIDENS: OUR NAVAL ACADEMY HAS HELD TO ITS MOTTO FOR 100 YEARS | True | The New York Times (U.S. Navy) | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/army-cuts-curb-occupation-new-limit-on-replacements-authorities-in.html | Army Cuts Curb Occupation; New Limit on Replacements; Authorities in Reich Face Growing Shortage of Trained Men--War Department Exempts 300,000 More From Going Abroad | True | By Tania Long By Wireless to the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/three-clipper-planes-arrive.html | Three Clipper Planes Arrive | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/service-in-fort-hamilton-chaplain-finds-men-changed-by-duty-in.html | SERVICE IN FORT HAMILTON; Chaplain Finds Men Changed by Duty in Uniform | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bears-overcome-football-giants-win-1413-as-losers-have-only-10-men.html | BEARS OVERCOME FOOTBALL GIANTS; Win, 14-13, as Losers Have Only 10 Men on Field When Kick by Cuff Is Blocked | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hunter-music-programs-philharmonic-to-open-series-on-oct-6-in.html | HUNTER MUSIC PROGRAMS; Philharmonic to Open Series on Oct. 6 in Assembly Hall | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/italy-will-get-report-de-gasperi-to-give-new-assembly-account-of.html | ITALY WILL GET REPORT; De Gasperi to Give New Assembly Account of London Talks | True | By Wireless To the New York Times. | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/corn-races-frost-to-gain-maturity-some-damage-to-crop-already-done.html | CORN RACES FROST TO GAIN MATURITY; Some Damage to Crop Already Done in Minnesota and in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/japanese-give-up-prisoners-ashes-urns-will-be-sent-to-us-if.html | JAPANESE GIVE UP PRISONERS' ASHES; Urns Will Be Sent to U.S. if Relatives Desire-- Remains of 2,600 Are Yielded | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/homestead-victor-twice-downs-cleveland-buckeyes-by-71-in-each-game.html | HOMESTEAD VICTOR TWICE; Downs Cleveland Buckeyes by 7-1 in Each Game | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/civil-aeronautics-head-gets-guggenheim-medal.html | Civil Aeronautics Head Gets Guggenheim Medal | True | Underwood & Underwood | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/new-jazz-group-opens-its-season-artists-assembled-by-specs-powell.html | NEW JAZZ GROUP OPENS ITS SEASON; Artists Assembled by Specs Powell Present a Program Before Large Audience | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dewey-to-attend-lehman-funeral-associate-jurists-and-former.html | DEWEY TO ATTEND LEHMAN FUNERAL; Associate Jurists and Former Governor Also to Be at Rites in Port Chester Today | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/roosevelt-surprise-on-dec-7-41-depicted.html | ROOSEVELT SURPRISE ON DEC. 7, '41, DEPICTED | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/cries-of-liberty-godspeed-braden-argentines-crowd-airport-to-see.html | CRIES OF 'LIBERTY!' GODSPEED BRADEN; Argentines Crowd Airport to See Envoy Off to U. S.--He Accents Links With People | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/foster-home-sought-for-baby-triplets.html | FOSTER HOME SOUGHT FOR BABY TRIPLETS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/art-editors-critics-list-work-for-show.html | ART EDITORS, CRITICS LIST WORK FOR SHOW | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/admiral-fraser-in-chungking.html | Admiral Fraser in Chungking | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/tennessee-snake-handlers-seized.html | Tennessee Snake Handlers Seized | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-plan-new-autos-unconventional-types-includes-in-46.html | BRITISH PLAN NEW AUTOS; Unconventional Types Includes in '46 Production Schedule | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/wallander-sworn-in-radio-ceremony-police-head-gets-badge-of-office.html | WALLANDER SWORN IN RADIO CEREMONY; POLICE HEAD GETS BADGE OF OFFICE | True | By Robert W. Potter | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/world-must-use-atom-blackout-to-cement-peace-cripps-warns-briton.html | World Must Use Atom Blackout To Cement Peace, Cripps Warns; Briton Holds Secrecy Allows Few Years of Grace--Missile Called Damocles Sword to Spur Us to Ultimate Decision | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/judge-irving-lehman.html | JUDGE IRVING LEHMAN | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/yanks-check-ferriss-bid-for-22d-after-losing-in-14th-to-red-sox.html | Yanks Check Ferriss Bid for 22d After Losing in 14th to Red Sox; Salvage Abbreviated Game, 2-1, as Boston Fans Honor Star Hurler--Lake Doubles to Close Overtime Struggle, 6-5 | True | By James P. Dawson Special To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bronxites-rally-to-aid-war-fund-eyes-in-bronx-focused-on-national.html | BRONXITES RALLY TO AID WAR FUND; EYES IN BRONX FOCUSED ON NATIONAL WAR FUND DRIVE | True | The New York Times | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/fraternizing-limited-koreans-fear-division.html | Fraternizing Limited; Koreans Fear Division | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/general-patton-on-policy.html | GENERAL PATTON ON POLICY | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/governale-to-box-ryan.html | Governale to Box Ryan | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/food-machinery-gets-subsidiary.html | Food Machinery Gets Subsidiary | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/russia-honors-olga-chekhova.html | Russia Honors Olga Chekhova | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/fog.html | FOG | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/la-para-tops-fight-card.html | La Para Tops Fight Card | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/situation-tighter-in-steel-industry-deliveries-now-becoming-more.html | SITUATION TIGHTER IN STEEL INDUSTRY; Deliveries Now Becoming More Extended as Order Volume Dips From Recent Levels | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/goldstein-to-seek-help-for-negroes-mayoralty-candidate-pledges-he.html | GOLDSTEIN TO SEEK HELP FOR NEGROES; Mayoralty Candidate Pledges He Will Attempt to Assure Equal Rights in Baseball | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/letters-to-the-times-italys-colonial-record-little-difference-is.html | Letters to The Times; Italy's Colonial Record Little Difference Is Seen in Fascist and Pre-Fascist Efforts | True | EMORY ROSS, | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/cash-wheat-rise-affecting-mills-flour-sales-being-restricted-as.html | CASH WHEAT RISE AFFECTING MILLS; Flour Sales Being Restricted as Ceiling Prices Result in Loss Despite Subsidy EUROPE'S SHORTAGE GAINS Official Reports on Wheat and Rye Crops Abroad Show Drop of 1,000,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/awaits-return-to-china-at-81.html | Awaits Return to China at 81 | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/joins-hearns-as-buyer.html | Joins Hearn's as Buyer | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/new-zealand-junks-vast-us-materiel.html | NEW ZEALAND JUNKS VAST U.S. MATERIEL | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/capital-predicts-anglous-unity-on-areas-of-trade-aid-to-britain-to.html | CAPITAL PREDICTS ANGLO-U.S. UNITY ON AREAS OF TRADE; Aid to Britain to Allow This and Avert World Currency Clash Is Expected From Parley BRETTON WOODS LINK SEEN Experts Regard Bilateral Pact Also as Vital to End of Global Trading Discriminations | True | By John H. Crider Special To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hurley-greeted-at-honolulu.html | Hurley Greeted at Honolulu | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/summaries-of-the-meet.html | Summaries of the Meet | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/builders-buy-lots-in-west-hempstead.html | BUILDERS BUY LOTS IN WEST HEMPSTEAD | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/stern-allied-aims-dawning-on-japan-progress-in-occupation-policy.html | STERN ALLIED AIMS DAWNING ON JAPAN; Progress in Occupation Policy Chills Hopes of 'Old Gang' About U.S. 'Softness' | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/764-more-leave-kyushu.html | 764 More Leave Kyushu | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/prison-population-in-spain-normal.html | PRISON POPULATION IN SPAIN 'NORMAL' | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/doihara-gives-himself-up.html | Doihara Gives Himself Up | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/b-o-awards-trust-certificates.html | B & O Awards Trust Certificates | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-cancel-orders-half-of-1500000000-lendlease-goods-are.html | BRITISH CANCEL ORDERS; Half of $1,500,000,000 Lend-Lease Goods Are Affected | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/pidgeon-to-costar-in-metro-picture-named-for-beloved-stranger-with.html | PIDGEON TO CO-STAR IN METRO PICTURE; Named for 'Beloved Stranger,' With Garson, R. Montgomery --7 Arrivals This Week | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/program-by-faust-and-lawton.html | Program by Faust and Lawton | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/tishmans-acquire-office-building-buy-professional-structure-in.html | TISHMANS ACQUIRE OFFICE BUILDING; Buy Professional Structure in Madison Ave.--Other Manhattan Deals | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/eightyear-spite-feud-leads-to-shooting-after-fifty-trips-to-court.html | Eight-Year 'Spite' Feud Leads to Shooting After Fifty Trips to Court by Two Families | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/paul-repicky-dies-after-two-army-sons-fly-from-germany-to-visit-him.html | PAUL REPICKY; Dies After Two Army Sons Fly From Germany to Visit Him | True | Special to THE NEW YORK TIMES. | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/potter-of-browns-blanks-tigers-50-fast-work-afield-by-tigers-stops.html | POTTER OF BROWNS BLANKS TIGERS, 5-0; FAST WORK AFIELD BY TIGERS STOPS A RALLY BY BROWNS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hoffman-strike-ends-hourly-rate-raised.html | HOFFMAN STRIKE ENDS, HOURLY RATE RAISED | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/gas-stations-and-small-stores-top-gi-list-of-businesses-desired-in.html | 'Gas' Stations and Small Stores Top GI List Of Businesses Desired in New York State | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/woman-will-testify-on-oswiecim-horrors.html | WOMAN WILL TESTIFY ON OSWIECIM HORRORS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/wallace-qualifies-denial.html | Wallace Qualifies Denial | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/topics-of-the-times-calling-on-a-friend.html | Topics of The Times; Calling on a Friend | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/nelsons-266-annexes-tourney-at-spokane.html | NELSON'S 266 ANNEXES TOURNEY AT SPOKANE | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/books-published-today.html | Books Published Today | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/strand-wins-in-finland.html | Strand Wins in Finland | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/purdue-back-is-hurt.html | Purdue Back is Hurt | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/change-in-army-bonuses-draftees-now-are-eligible-upon-reenlistment.html | CHANGE IN ARMY BONUSES; Draftees Now Are Eligible Upon Re-enlistment Before Oct. 20 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dr-sizoo-asks-end-of-namecalling-cynical-criticism-of-general.html | DR. SIZOO ASKS END OF NAME-CALLING; 'Cynical' Criticism of General MacArthur Is Deplored by Preacher in Sermon | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/germans-clearing-the-way-for-a-new-france.html | GERMANS CLEARING THE WAY FOR A NEW FRANCE | True | The New York Times | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hays-representative-in-madrid.html | Hays Representative in Madrid | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/its-a-wise-cabbie-operator-hails-ride-in-stolen-taxi-leads-driver.html | IT'S A WISE CABBIE--; Operator Hails Ride in Stolen Taxi, Leads Driver to Police | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/gulfport-air-base-bows-eastern-flying-training-command-eleven-in.html | GULFPORT AIR BASE BOWS; Eastern Flying Training Command Eleven in Front by 40-0 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/st-peters-triumphs-390.html | St. Peter's Triumphs, 39-0 | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/us-sailors-steer-for-shanghai-silks-7th-fleet-goes-on-buying-spree.html | U.S. SAILORS STEER FOR SHANGHAI SILKS; 7th Fleet Goes on Buying Spree That Conjures Up Dainties Hidden From Japanese | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/world-news-summarized.html | World News Summarized | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hasty-marriages-with-ill-vets-hit-catholic-groups-also-assert.html | HASTY MARRIAGES WITH ILL 'VETS HIT; Catholic Groups Also Assert 'Modern Girls Have Sadly Lowered Moral Standards' | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/doris-trotmans-recital-negro-soprano-offers-a-varied-program-at.html | DORIS TROTMAN'S RECITAL; Negro Soprano Offers a Varied Program at Town Hall | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bowen-in-irving-trust-post.html | Bowen in Irving Trust Post | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/2-field-trial-champions-yodel-of-more-expense-sir-jock-excel-in.html | 2 FIELD TRIAL CHAMPIONS; Yodel of More Expense, Sir Jock Excel in Open All-Age Class | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/storm-rips-galway-cathedral.html | Storm Rips Galway Cathedral | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/montreal-wins-41-and-reaches-final.html | MONTREAL WINS, 4-1, AND REACHES FINAL | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bank-sells-dwelling-yonkers-property-among-deals-in-westchester.html | BANK SELLS DWELLING; Yonkers Property Among Deals in Westchester County | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/senate-to-debate-issues-on-acheson-disputed-nomination-of.html | SENATE TO DEBATE ISSUES ON ACHESON; Disputed Nomination of UnderSecretary Tops the Week's Work for Congress | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/imperialist-policy-charged-by-foster.html | 'IMPERIALIST' POLICY CHARGED BY FOSTER | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/3000-captive-children-died.html | 3,000 Captive Children Died | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/approves-60-postwar-projects.html | Approves 60 Post-War Projects | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/army-winds-up-missions-eisenhower-ending-liaison-in-liberated.html | ARMY WINDS UP MISSIONS; Eisenhower Ending Liaison in Liberated Europe Except France | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/oneyear-maturities-of-us-66746650981.html | ONE-YEAR MATURITIES OF U.S. $66,746,650,981 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/open-cathedral-at-lidice-planned-tribute-to-village-destroyed-by.html | 'OPEN CATHEDRAL' AT LIDICE PLANNED; TRIBUTE TO VILLAGE DESTROYED BY NAZIS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/freight-cars-increased-class-1-roads-add-27740-units-in-first-8.html | FREIGHT CARS INCREASED; Class 1 Roads Add 27,740 Units in First 8 Months of Year | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/radio-today.html | RADIO TODAY | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/poletti-decorated-by-pope.html | Poletti Decorated by Pope | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/egypt-wants-british-army-to-go-seeks-political-union-with-sudan.html | Egypt Wants British Army to Go; Seeks Political Union With Sudan; EGYPT ASKS BRITAIN TO REMOVE TROOPS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/unworldly-held-leaders-of-globe-betterments-laid-to-church-by-canon.html | 'UNWORLDLY' HELD LEADERS OF GLOBE; Betterments Laid to Church by Canon West, Sacrist of St. John's Cathedral | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hotel-sale-leads-east-side-deals-equitable-life-sells-the-san.html | HOTEL SALE LEADS EAST SIDE DEALS; Equitable Life Sells the San Carlos on 50th Street-- Lexington Ave. Deal | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/sports-of-the-times-the-greatest-gamble-of-them-all.html | Sports of the Times; The Greatest Gamble of Them All | True | By Arthur Daley | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hiroshima-typhoon-killed-1068.html | Hiroshima Typhoon Killed 1,068 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/europa-bringing-in-4314-veterans-today.html | EUROPA BRINGING IN 4,314 VETERANS TODAY | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/parker-sets-back-flam-keeps-tennis-title-on-coast-through-62-64.html | PARKER SETS BACK FLAM; Keeps Tennis Title on Coast Through 6-2, 6-4 Victory | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/reynolds-lundgren-win-beat-hawleyevans-in-final-of-elmora-tennis.html | REYNOLDS, LUNDGREN WIN; Beat Hawley-Evans in Final of Elmora Tennis Doubles | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/50000-jobs-in-dyeing-industry.html | 50,000 Jobs in Dyeing Industry | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/leiss-gains-links-final-triumphs-over-owsik-1-up-in-middlesex.html | LEISS GAINS LINKS FINAL; Triumphs Over Owsik, 1 up, in Middlesex County Tourney | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/emperor-presides-at-shinto-festival.html | EMPEROR PRESIDES AT SHINTO FESTIVAL | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/japanese-lose-college-shanghai-training-center-taken-over-by.html | JAPANESE LOSE COLLEGE; Shanghai Training Center Taken Over by Chinese | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/yraseries-crown-to-shields-aileen-order-of-the-finishes.html | Y.R.A.SERIES CROWN TO SHIELDS' AILEEN; ORDER OF THE FINISHES | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/hodge-tries-to-end-koreans-walkout-calls-on-workers-to-return-to.html | HODGE TRIES TO END KOREANS' WALKOUT; Calls on Workers to Return to Factories They Deserted When Japan Surrendered | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/holland-to-begin-monetary-purge-all-loopholes-are-said-to-be-closed.html | HOLLAND TO BEGIN MONETARY PURGE; All Loopholes Are Said to Be Closed for Procedure to Start on Wednesday CHECKS WILL BE BLOCKED Bills, Postal Money Orders and Coupons Also Affected-- 'Investment' Opposed | True | By Paul Catz By Wireless To the New York Times. | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/new-post-for-haskell-hell-be-official-of-save-the-children.html | NEW POST FOR HASKELL; He'll Be Official of Save the Children Federation, Inc. | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/jurists-daughter-becomes-a-bride-anne-frankenthaler-alumna-of.html | JURIST'S DAUGHTER BECOMES A BRIDE; Anne Frankenthaler, Alumna of Vassar, Married Here to Capt. Henry Kohn of Army | True | David Berns | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/brookhattan-tops-kearny-at-soccer.html | BROOKHATTAN TOPS KEARNY AT SOCCER | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; THE SENATE | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/chiang-plans-victory-bonus.html | Chiang Plans 'Victory Bonus' | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/holders-will-vote-on-alco-stock-rise-400000share-increase-plan.html | HOLDERS WILL VOTE ON ALCO STOCK RISE; 400,000-Share Increase Plan Approval to Be Sought at Oct. 23 Special Meeting | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/city-to-run-lifts-in-building-strike-due-early-today-mayor-tells.html | CITY TO RUN LIFTS IN BUILDING STRIKE DUE EARLY TODAY; Mayor Tells Health Department to Declare Emergency If Operators Leave Jobs HOUR OF START SHIELDED Office Staffs May be Stranded --Apartments to Get Service Above Sixth Floors | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dodgers-and-phillies-divide-gregg-hurling-1hitter-in-first-brooks.html | Dodgers and Phillies Divide, Gregg Hurling 1-Hitter in First; Brooks Triumph, 9-0, Then Lose, 4-3, Despite Rally in Ninth--Crowd of 10,476 Paid Sends Season Mark to 1,060,855 | True | By Roscoe McGowen | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/supervisor-strike-shuts-7-coal-pits-4500-miners-are-made-idle-in.html | SUPERVISOR STRIKE SHUTS 7 COAL PITS; 4,500 Miners Are Made Idle in Pittsburgh Region-- Larger Tie-up Feared | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/queen-gets-paint-job-elizabeths-stacks-are-colored-for-first.html | QUEEN GETS PAINT JOB; Elizabeth's Stacks Are Colored for First Time--Sails Today | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/senators-triumph-after-43-setback-athletics-capture-opener-in-12th.html | SENATORS TRIUMPH AFTER 4-3 SETBACK; Athletics Capture Opener in 12th, But Washington Takes 8-Inning Nightcap, 4-3 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/increase-in-engineering-work.html | Increase in Engineering Work | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/indians-set-back-white-sox-by-82-pound-two-pitchers-while-feller.html | INDIANS SET BACK WHITE SOX BY 8-2; Pound Two Pitchers While Feller Gives Only Four Hits and Fans Eight | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-find-crisis-at-london-parley-russians-are-irked-attlee-sees.html | BRITISH FIND CRISIS AT LONDON PARLEY; RUSSIANS ARE IRKED; Attlee Sees King George and Confers With Bevin--Soviet Delegates Shun Blame MOLOTOFF SHOWED ANGER Told Foreign Ministers 'You'd Think I Was on Trial'--Note by Stettinius Withheld | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/mayor-plugs-beethoven-hear-9th-symphony-at-carnegie-hall-tomorrow.html | MAYOR PLUGS BEETHOVEN; Hear 9th Symphony at Carnegie Hall Tomorrow, He Urges | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/french-elections-lack-clear-trends-socialist-vote-largest-in-early.html | FRENCH ELECTIONS LACK CLEAR TRENDS; Socialist Vote Largest in Early Returns of Cantonal Polling -- Many Run-Offs Likely | True | By Lansing Warren By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/liberated-marine-back-in-brooklyn-flier-reunited-with-family-after.html | LIBERATED MARINE BACK IN BROOKLYN; Flier Reunited With Family After 18 Months in Prison Camps of Japanese | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-likely-to-defer-action.html | British Likely to Defer Action | True | By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/seaman-to-exhibit-art-81yearold-sailor-to-give-pre-view-at-hearns.html | SEAMAN TO EXHIBIT ART; 81-Year-Old Sailor to Give Pre- view at Hearn's Today | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/acheson-confirming-forecast-by-truman.html | ACHESON CONFIRMING FORECAST BY TRUMAN | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/uno-decision-on-palestine-will-be-sought-by-britain-london-planning.html | UNO Decision on Palestine Will Be Sought by Britain; London Planning Declaration That All Allies Must Be Responsible for Jewish Entry-- Irked by Truman Bid to Open Door | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/navy-regroups-repairs-plans-more-economical-operation-of-shore.html | NAVY REGROUPS REPAIRS; Plans More Economical Operation of Shore Establishments | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/events-today.html | Events Today | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/onus-put-on-parents-youth-delinquency-laid-to-the-home-by-dr.html | ONUS PUT ON PARENTS; Youth Delinquency Laid to the Home by Dr. Carlson | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-halt-demobilization.html | British Halt Demobilization | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/act-to-aid-indonesians-australian-workers-restrict-the-cargo-on.html | ACT TO AID INDONESIANS; Australian Workers Restrict the Cargo on Four Dutch Ships | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/major-stoppages-listed.html | Major Stoppages Listed | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/rayon-men-to-shun-battle-of-fibers-producers-not-to-combat-any.html | RAYON MEN TO SHUN 'BATTLE OF FIBERS'; Producers Not to Combat Any Congress Efforts to Enact Cotton Legislation | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/advertising-news-account.html | Advertising News; Account | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/the-screen-at-the-ambassador.html | THE SCREEN; At the Ambassador | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/women-to-scramble-for-nylons.html | Women to Scramble for Nylons | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/socialists-gain-forty-seats.html | Socialists Gain Forty Seats | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/oklahomas-new-lead.html | 'OKLAHOMA'S' NEW LEAD | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/6-wayward-girls-flee-overpower-matron-at-florence-crittenton-home4.html | 6 WAYWARD GIRLS FLEE; Overpower Matron at Florence Crittenton Home--4 Caught | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/news-of-food-tomatoes-are-plentiful-in-markets-here-and-these.html | News of Food; Tomatoes Are Plentiful in Markets Here, and These Recipes Will Be a Help to You | True | By Jane Holt Reg. U.s. Pat. Off. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/miss-emma-ranck-married-in-jersey.html | MISS EMMA RANCK MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/northern-honshu-is-little-scarred-it-is-now-his-turn-to-be-ordered.html | NORTHERN HONSHU IS LITTLE SCARRED; IT IS NOW HIS TURN TO BE ORDERED TO MARCH | True | By George E. Jones By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/building-service-strike.html | BUILDING SERVICE STRIKE | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bavarian-regime-now-under-inquiry-usfet-investigates-causes-of.html | BAVARIAN REGIME NOW UNDER INQUIRY; USFET Investigates Causes of Rising Complaints--Another Minister Dismissed | True | By Kathleen McLaughlin By Wireless to the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/weavers-purchase-plant-in-brooklyn.html | WEAVERS PURCHASE PLANT IN BROOKLYN | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/thomas-burke-59-british-novelist-author-of-limehouse-nights.html | THOMAS BURKE, 59, BRITISH NOVELIST; Author of 'Limehouse Nights' Dies--Based Stories on His Boyhood in Chinatown | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/fdic-premium-reduction-expected-at-end-of-year.html | FDIC Premium Reduction Expected at End of Year | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/to-display-modern-store-food-wholesaler-plans-to-install-exhibit-in.html | TO DISPLAY MODERN STORE; Food Wholesaler Plans to Install Exhibit in Main Chicago Plant | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/call-communists-to-house-inquiry-committeemen-to-hear-browder.html | CALL COMMUNISTS TO HOUSE INQUIRY; Committeemen to Hear Browder, Foster, Davis Wednesday on Party Reorganization | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/berlin-church-rebuilding-seen.html | Berlin Church Rebuilding Seen | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/responsibility-seen-as-individual-need.html | RESPONSIBILITY SEEN AS INDIVIDUAL NEED | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/taxi.html | TAXI | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/exchange-is-offered-treasury-will-accept-expiring-certificate-issue.html | EXCHANGE IS OFFERED; Treasury Will Accept Expiring Certificate Issue for New | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/joe-louis-honored-as-model-soldier-legion-of-merit-presented-for.html | JOE LOUIS HONORED AS MODEL SOLDIER; Legion of Merit Presented for His Exhibitions in Camps Here and Overseas | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/aid-for-women-veterans-club-federation-offers-help-and-counsel-in.html | AID FOR WOMEN VETERANS; Club Federation Offers Help and Counsel in Finding Jobs | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/moscow-shivering-as-winter-edges-in-chief-occupation-of-citizens-is.html | MOSCOW SHIVERING AS WINTER EDGES IN; Chief Occupation of Citizens Is Gathering Firewood—War Rigors Largely Abated | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/public-relations-awards-robinson-and-dudley-selected-as-1945.html | PUBLIC RELATIONS AWARDS; Robinson and Dudley Selected as 1945 Recipients | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/national-drive-set-for-traffic-safety-council-acts-on-mandate-from.html | NATIONAL DRIVE SET FOR TRAFFIC SAFETY; Council Acts on Mandate From Truman to Cut Deaths and Driving Hazards WORN-OUT CARS A MENACE Sidney J. Williams Asserts, Too, That Public Has Lost Touch With High Speeds | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/truman-asks-war-relief-clothing-kaiser-again-heads-national-drive.html | Truman Asks War Relief Clothing, Kaiser Again Heads National Drive; NEW CLOTHING PLEA IS MADE BY TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/asks-church-to-be-alert-the-rev-j-h-mccomb-says-it-has-golden.html | ASKS CHURCH TO BE ALERT; The Rev. J. H. McComb Says It Has Golden Opportunity Now | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/european-outlook-on-trade-held-dim-poor-market-in-netherlands.html | EUROPEAN OUTLOOK ON TRADE HELD DIM; Poor Market in Netherlands, Denmark, Norway, Belgium Seen by Industry Here | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/swiss-see-misuse-of-war-blacklist-stampfli-says-failure-of-us-and.html | SWISS SEE MISUSE OF WAR BLACKLIST; Stampfli Says Failure of U.S. and Britain to Cut It Is Seen as 'Eliminating Competitor' SEA FREIGHTS ARE SCORED Unequal Terms on Which Goods Must Move Also Deemed Handicap to Commerce | True | By James Morison By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/speedy-reconversionif.html | SPEEDY RECONVERSION--IF | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/betty-brace-affianced-westfield-girl-to-be-the-bride-of-lieut.html | BETTY BRACE AFFIANCED; Westfield Girl to Be the Bride of Lieut. Richard Haven of Navy | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/magic-of-transocean-phone-wafts-voices-of-sisters-separated-68.html | Magic of Trans-Ocean Phone Wafts Voices Of Sisters, Separated 68 Years, Across Sea | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/45000-at-youth-service-demonstration-is-record-for-boston-catholic.html | 45,000 AT YOUTH SERVICE; Demonstration Is Record for Boston Catholic Archdiocese | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/mrs-nancy-f-grout-engaged-to-officer.html | MRS. NANCY F. GROUT ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/british-keep-eyes-on-inflation-fight-investors-regain-confidence.html | BRITISH KEEP EYES ON INFLATION FIGHT; Investors Regain Confidence After Uncertainties Over Government's Policy QUIET IN STOCK MARKETS Thanksgiving Savings Drive Opening Holds Interest of Financial Circles | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/william-f-kurz-principal-of-berriman-junior-high-brooklyn-26-years.html | WILLIAM F. KURZ; Principal of Berriman Junior High, Brooklyn, 26 Years | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/joins-westinghouse-unit-as-appliance-consultant.html | Joins Westinghouse Unit As Appliance Consultant | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/guard-units-quit-camp.html | Guard Units Quit Camp | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/resident-offices-report-on-trade-a-little-slowing-up-is-noted-in.html | RESIDENT OFFICES REPORT ON TRADE; A Little Slowing Up Is Noted in Retail Business in Some Sections of Country | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/religion-is-cited-as-way-to-peace-spiritual-bankruptcy-signs-must.html | RELIGION IS CITED AS WAY TO PEACE; Spiritual Bankruptcy Signs Must Be Overcome, Says Msgr. McMahon at St. Patrick's | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/j-h-dempster-gets-promotion.html | J. H. Dempster Gets Promotion | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/new-cuban-sugar-commission.html | New Cuban Sugar Commission | True | By Cable To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/reception-for-bishop-dr-chalmers-to-address-the-episcopal-council.html | RECEPTION FOR BISHOP; Dr. Chalmers to Address the Episcopal Council | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/nyac-golf-to-stuart.html | N.Y.A.C. Golf to Stuart | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/3500-veterans-at-nyu-classes-begin-this-week-for-student-body.html | 3,500 VETERANS AT N.Y.U.; Classes Begin This Week for Student Body Totaling 27,000 | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/shelter-to-close-as-city-refuses-aid.html | SHELTER TO CLOSE AS CITY REFUSES AID | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/bowles-absolves-ross-exopa-aide-dismissed-officer-is-cleared-of.html | BOWLES ABSOLVES ROSS, EX-OPA AIDE; Dismissed Officer Is Cleared of Maladministration Charges Made by Woolley POLICY INDICATION SEEN Continued Strict Enforcement Expected by Lawyer Who Is Linked to O'Dwyer | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/chrysler-and-ford-face-strike-votes-cio-plans-to-petition-nlrb.html | CHRYSLER AND FORD FACE STRIKE VOTES; CIO Plans to Petition NLRB Tuesday for Chrysler Tally, About Oct. 1 for Ford | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/miss-maren-lee-wed-to-medical-student.html | MISS MAREN LEE WED TO MEDICAL STUDENT | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/gets-resident-legal-post-in-chinaamerica-council.html | Gets Resident Legal Post In China-America Council | True | Bachrach | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/new-export-controls-authorized-if-outgo-becomes-too-formidable.html | New Export Controls Authorized If Outgo Becomes Too Formidable; Snyder Sanctions Action by WPB in Any Case Where Shipments Might Slow Recon- version Here--Auto Quotas Already Set | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/buy-in-westchester-crystal-bros-plan-homes-on-131acre-new-rochelle.html | BUY IN WESTCHESTER; Crystal Bros. Plan Homes on 131-Acre New Rochelle Site | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/detroit-refineries-shut-down.html | Detroit Refineries Shut Down | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/dr-benjamin-tilton-a-surgeon-50-years.html | DR. BENJAMIN TILTON, A SURGEON 50 YEARS | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/relgalf-scottie-is-best-champion-rebel-leader-named-in-specialty.html | RELGALF SCOTTIE IS BEST; Champion Rebel Leader Named in Specialty Show at Rye | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/will-honor-ferriss-today.html | Will Honor Ferriss Today | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/negrin-sends-message.html | Negrin Sends Message | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/delong-on-princeton-staff.html | DeLong on Princeton Staff | True | Special to THE NEW YORK TIMES. | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/russians-see-hope-for-london-parley-soviet-writers-irked-by-news-of.html | RUSSIANS SEE HOPE FOR LONDON PARLEY; Soviet Writers Irked by News of Difficulties--Talk of Plot to Isolate Moscow | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/third-air-force-scores-beats-personnel-command-279-before-12000.html | THIRD AIR FORCE SCORES; Beats Personnel Command, 27-9 Before 12,000 Fans | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/commissioner-wallander.html | COMMISSIONER WALLANDER | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/city-plans-purge-in-public-markets-mayor-declares-convicted.html | CITY PLANS PURGE IN PUBLIC MARKETS; Mayor Declares Convicted Violators of Price Ceilings Will Now Be Ousted MEAT DEALER IS FIRST ONE Housewives Warned to Exercise Vigilance in Purchasing Utility Grade Cuts | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/austria-to-retain-coalition-regime-renner-backs-allparty-cabi-net.html | AUSTRIA TO RETAIN COALITION REGIME; Renner Backs All-Party Cabi- net for Reconstruction and Even Later Period | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/tom-dick-and-harry-are-unconcerned-about-each-other.html | TOM, DICK AND HARRY ARE UNCONCERNED ABOUT EACH OTHER | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/rehiring-of-gis-put-above-union-rules-new-selective-service-stand.html | REHIRING OF GI'S PUT ABOVE UNION RULES; New Selective Service Stand Says Law Ignores 'Third Parties' on Veteran Jobs | True | By Charles Hurd Special To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/booksauthors.html | Books--Authors | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/youth-guidance-is-stressed.html | Youth Guidance Is Stressed | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/urges-paper-standard-change.html | Urges Paper Standard Change | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/wainwright-doubts-japanese-can-be-taught-our-way-of-life-general-be.html | Wainwright Doubts Japanese Can Be Taught Our Way of Life; GENERAL BECOMES A DOCTOR OF LAWS | True | By Warren Moscow Special To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/truman-to-settle-atom-bomb-policy-says-he-alone-must-decide-hints.html | TRUMAN TO SETTLE ATOM BOMB POLICY; Says He Alone Must Decide, Hints Split With Cabinet-- Denies Wallace Story | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/future-of-the-human-family-is-dependent-on-regneration-of-minds-dr.html | Future of the Human Family Is Dependent On Regeneration of Minds, Dr. Ayer Says | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/ethiopia-presses-claims-haile-selassie-says-italy-must-never-regain.html | ETHIOPIA PRESSES CLAIMS; Haile Selassie Says Italy Must Never Regain Colonies | True | | C1B 690830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/labor-role-in-uno-urged-by-hillman-he-asks-entirely-new-world-trade.html | LABOR ROLE IN UNO URGED BY HILLMAN; He Asks Entirely New World Trade Union Group With a Post on Economic Council | True | By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/foe-stunned-on-dday-by-swimming-tanks.html | FOE STUNNED ON D-DAY BY 'SWIMMING TANKS' | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/offering-veterans-course.html | Offering Veterans' Course | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/quick-production-held-best-job-aid-sentiment-expressed-by-60-of.html | QUICK PRODUCTION HELD BEST JOB AID; Sentiment Expressed by 60% of Workers in Survey--Public Works Also Urged | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/the-ryan-girl-has-premiere-tonight-play-marks-june-havocs-bow-in.html | 'THE RYAN GIRL' HAS PREMIERE TONIGHT; Play Marks June Havoc's Bow in Straight Drama, Edmund Lowe's Return to Stage | True | By Sam Zolotow | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/mutual-creameries-is-sold.html | Mutual Creameries Is Sold | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/freedom-for-india-nearer-azad-says-honoring-those-who-died-in-nazi.html | FREEDOM FOR INDIA NEARER, AZAD SAYS; HONORING THOSE WHO DIED IN NAZI CONCENTRATION CAMPS | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/abroad-progress-of-council-meetings-disappointing.html | Abroad; Progress of Council Meetings Disappointing | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/lion-eleven-halts-cardinals-by-100-chicago-drops-its-27th-in-row-as.html | LION ELEVEN HALTS CARDINALS BY 10-0; Chicago Drops Its 27th in Row as National League Season Starts in Milwaukee FENENBOCK GOES ACROSS He Races 37 Yards for Score After Recovering Fumble--Ryan Kicks Field Goal | True | | C1B 690830 |
| 1945-09-24 | 1945-09-24 | https://www.nytimes.com/1945/09/24/archives/asks-protection-for-jobless-youth-miss-lenroot-says-2000000-have.html | ASKS PROTECTION FOR JOBLESS YOUTH; Miss Lenroot Says 2,000,000 Have Been Displaced as War Plants Curtail | True | Special to THE NEW YORK TIMES. | C1B 690830 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/story-of-the-atomic-bomb.html | Story of the Atomic Bomb | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/rare-roosevelt-stamps-stolen-from-10000000-art-show-here-roosevelt.html | Rare Roosevelt Stamps Stolen From $10,000,000 Art Show Here; ROOSEVELT ITEMS STOLEN AT SHOW | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/belgian-traitor-doomed.html | Belgian Traitor Doomed | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/anne-h-otto-betrothed-jersey-city-girl-will-become-the-bride-of.html | ANNE H. OTTO BETROTHED; Jersey City Girl Will Become the Bride of Harold E. Emrich | True | Special to THE NEW YORK TIMES. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/reds-change-schedule-book-double-bills-as-insurance-against-rainy.html | REDS CHANGE SCHEDULE; Book Double Bills as Insurance Against Rainy Days | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/dante-will-be-retired-british-horse-has-not-raced-since-winning-the.html | DANTE WILL BE RETIRED; British Horse Has Not Raced Since Winning the Derby | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/the-lily-that-blossomed-forth-in-britain-during-the-war.html | THE 'LILY' THAT BLOSSOMED FORTH IN BRITAIN DURING THE WAR | True | The New York Times (British Official) | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/british-union-hits-franco-transport-workers-say-a-fascist-spain.html | BRITISH UNION HITS FRANCO; Transport Workers Say a Fascist Spain Menaces Europe | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/prof-m-mlaren-of-princeton-76-electrical-engineer-is-dead-headed.html | PROF. M. M'LAREN OF PRINCETON, 76; Electrical Engineer Is Dead-- Headed Department at the University for 29 Years | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/police-bullet-is-fatal-parole-violator-15-dies-from-wound-inflicted.html | POLICE BULLET IS FATAL; Parole Violator, 15, Dies From Wound Inflicted by Detective | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/naming-a-new-chief-judge.html | NAMING A NEW CHIEF JUDGE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/oil-man-promoted-le-harmon-made-secretary-of-standard-of-indiana.html | OIL MAN PROMOTED; L.E. Harmon Made Secretary of Standard of Indiana | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/golf-tourney-won-by-tolley-mallon-garden-city-pair-scores-66-over.html | GOLF TOURNEY WON BY TOLLEY, MALLON; Garden City Pair Scores 66 Over Milburn Links--Dena in Double Tie | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bond-extension-sought-apw-stockholders-to-vote-on-oct-17-on-company.html | BOND EXTENSION SOUGHT; A.P.W. Stockholders to Vote on Oct. 17 on Company Plan | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mad-at-fathers-ejection-of-mother-boy-15-sets-formers-apartment.html | 'Mad' at Father's Ejection of Mother, Boy, 15, Sets Former's Apartment Afire | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/pravda-reaches-its-10000th-issue-russias-communist-newspaper-gets.html | PRAVDA REACHES ITS 10,000TH ISSUE; Russia's Communist Newspaper Gets Order of Lenin--Hurls Barbs at U.S. 'Slave Press' | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wheat-prices-soar-to-seasonal-peaks-december-and-may-react-to.html | WHEAT PRICES SOAR TO SEASONAL PEAKS; December and May React to Report That CCC May Raise Cash Buying Price | True | Special to THE NEW YORK TIMES | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/state-department-to-direct-disposal-of-surplus-abroad-snyder.html | STATE DEPARTMENT TO DIRECT DISPOSAL OF SURPLUS ABROAD; Snyder Suggests to Senators the Swapping of Goods for Trade, Military Rights | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/500000share-issue-planned-by-aviation-corp.html | 500,000-Share Issue Planned by Aviation Corp. | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/books-of-the-times-a-journal-of-war-years.html | Books of the Times; A Journal of War Years | True | By Orville Prescott | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/navy-reserve-officers-becoming-regulars-free-to-quit-after-jan1-47.html | Navy Reserve Officers Becoming Regulars, Free to Quit After Jan.1, '47, Says Forrestal | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-army-stations-send-jive-to-troops-in-japan.html | U.S. Army Stations Send Jive to Troops in Japan | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wallanders-first-a-strenuous-day-new-police-chief-cuts-short-usual.html | WALLANDER'S FIRST A STRENUOUS DAY; New Police Chief Cuts Short Usual Amenities to Take Up Problems of Lift Strike LAUDS RECORD OF AIDES Top-Rank Officials Exhorted to Continue Good Work-- Ten Hours Spent on Job | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/akron-ohio-sells-600000-bond-issue-columbus-company-successful.html | AKRON, OHIO, SELLS $600,000 BOND ISSUE; Columbus Company Successful Bidder-- Municipal Loans Being Formulated | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/few-changes-in-schedule-panhandle-eastern-to-try-to-keep-customer.html | FEW CHANGES IN SCHEDULE; Panhandle Eastern to Try to Keep Customer Agreements | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/record-claimed-for-mauretania.html | Record Claimed for Mauretania | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/navy-urges-doubling-of-hospital-capacity.html | NAVY URGES DOUBLING OF HOSPITAL CAPACITY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/notables-at-rites-for-judge-lehman.html | NOTABLES AT RITES FOR JUDGE LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/schaafgreason.html | Schaaf--Greason | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/formally-names-biddle-truman-also-officially-appoints-parker-to-war.html | FORMALLY NAMES BIDDLE; Truman Also Officially Appoints Parker to War Crime Bench | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-britain-sign-petroleum-pact-hope-it-presages-a-world-accord-us.html | U.S., Britain Sign Petroleum Pact; Hope It Presages a World Accord; U.S., BRITAIN SIGN PETROLEUM PACT | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/dwight-e-dean-west-active-banker-in-us-dies-in-connecticut-at-97.html | DWIGHT E. DEAN; West Active Banker in U.S. Dies in Connecticut at 97 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jeep-710-victor-under-hard-drive-shows-late-speed-in-belmont.html | JEEP, $7.10, VICTOR UNDER HARD DRIVE; Shows Late Speed in Belmont Feature to Beat Outsider Concordian by a Neck FAVORED ALABAMA IS 4TH Woodvale Handicap Show Goes to Magnetic Star--30,837 Wager $3,523,772 | True | By Joseph C. Nichols | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/named-sales-manager-of-schick-incorporated.html | Named Sales Manager Of Schick Incorporated | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/still-too-many-nips-left-halsey-quoted-as-saying.html | Still 'Too Many Nips Left,' Halsey Quoted as Saying | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/latest-india-plan-vague-says-nehru-he-insists-elected-assembly-have.html | LATEST INDIA PLAN VAGUE, SAYS NEHRU; He Insists Elected Assembly Have Full Power--Moslem Sees 'Struggle' Starting | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hirohito-aide-says-japan-chose-war-marquis-kido-reveals-emperor.html | HIROHITO AIDE SAYS JAPAN CHOSE WAR; Marquis Kido Reveals Emperor Ignored Pleas for Peace by U.S. in 1941 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/business-failures-increase.html | Business Failures Increase | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/prolonged-strike-indicated-as-wlb-peace-move-fails-elevator-strike.html | Prolonged Strike Indicated As WLB Peace Move Fails; Elevator Strike: The City's Workers Were in Need of a Lift Yesterday | True | The New York Times | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/merger-is-proposed-rustlessarmco-plan-to-go-to-stockholders-vote.html | MERGER IS PROPOSED; Rustless-Armco Plan to Go to Stockholders' Vote | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/canberra-an-american-ship.html | Canberra an American Ship | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/veteran-of-union-strife-david-sullivan-head-of-local-32b-involved.html | VETERAN OF UNION STRIFE; David Sullivan, Head of Local 32B, Involved in Past Difficulties | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/fusion-report-sees-goldstein-gaining-groundswell-of-support-is.html | FUSION REPORT SEES GOLDSTEIN GAINING; Groundswell of Support' Is Noted by 8 Leaders--Morris Assails Both His Rivals | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/city-college-opens-with-14600-on-rolls.html | CITY COLLEGE OPENS WITH 14,600 ON ROLLS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/stocks-feel-way-to-higher-ground-minor-gains-are-attained-in-a.html | STOCKS FEEL WAY TO HIGHER GROUND; Minor Gains Are Attained in a Market Notable for Lack of Aggressive Buying RAILS DISPLAY STRENGTH Turnover Slumps to 890,000 Shares, Smallest Volume Since Last Aug. 30 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/plans-own-agency.html | Plans Own Agency | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/winthrop-to-expand-sterling-drug-subsidiary-will-have-2000000.html | WINTHROP TO EXPAND; Sterling Drug Subsidiary Will Have $2,000,000 Laboratory | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/flier-dies-to-save-army-crew-homes.html | FLIER DIES TO SAVE ARMY CREW, HOMES | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mrs-fe-clark-94-religious-worker-widow-of-christian-endeavor.html | MRS. F.E. CLARK, 94, RELIGIOUS WORKER; Widow of Christian Endeavor Founder Dies--Was a Leading Promoter of the Society | True | Special to THE NEW YORK TIMES. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ha-caparn-dead-landscape-expert-consultant-to-botanic-garden.html | H.A. CAPARN DEAD; LANDSCAPE EXPERT; Consultant to Botanic Garden, Brooklyn, 1912-45, Designed Many of Its Features | True | Blank & Stoller, 1941 | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/new-finance-chairman-of-united-aircraft-corp.html | New Finance Chairman Of United Aircraft Corp. | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/michigan-governor-acts-on-walkouts-he-orders-inquiry-of-whether.html | MICHIGAN GOVERNOR ACTS ON WALKOUTS; He Orders Inquiry of Whether Only 25 Per Cent of Wheel Strikers Wish to Stay Out | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/approval-asked-for-rail-merger-icc-gets-proposal-for-the.html | APPROVAL ASKED FOR RAIL MERGER; ICC Gets Proposal for the Amalgamation of 11 Lines Into Reading Company | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ftc-cloak-hearing-resumed.html | FTC Cloak Hearing Resumed | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-and-british-speculators-are-said-to-buy-nazis-stocks.html | U.S. and British Speculators Are Said to Buy Nazis' Stocks | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/apparel-makers-get-price-warning-check-on-ny-industries-shows-half.html | APPAREL MAKERS GET PRICE WARNING; Check on N.Y. Industries Shows Half of Companies Are Careless in Compliance | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/workers-injured-in-lancaster-strike.html | WORKERS INJURED IN LANCASTER STRIKE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/farm-output-cut-in-1946-is-forecast-a-white-house-conversation.html | FARM OUTPUT CUT IN 1946 IS FORECAST; A WHITE HOUSE CONVERSATION | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/earle-on-inactive-navy-duty.html | Earle on Inactive Navy Duty | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/quarter-moon-first-by-5-lengths-at-laurel-wire-white-easter-2d.html | Quarter Moon First by 5 Lengths At Laurel Wire; White Easter 2d | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/harridce-vetoes-senators-protest-umpire-upheld-as-griffith-insists.html | HARRIDCE VETOES SENATORS' PROTEST; Umpire Upheld as Griffith Insists 'Misapplication' of Rule in Crucial Game | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/gis-in-korea-go-shopping.html | GI's in Korea Go Shopping | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/red-editor-in-berlin-flouts-american-ban.html | RED EDITOR IN BERLIN FLOUTS AMERICAN BAN | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/east-orange-major-dies-in-crash.html | East Orange Major Dies in Crash | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/issues-in-the-strike-here.html | Issues in the Strike Here | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/british-set-to-whip-housing-shortage-everyone-is-tackling-problem.html | BRITISH SET TO WHIP HOUSING SHORTAGE; Everyone Is Tackling Problem With Vision and Vigor, U.S. Group Reports After Tour | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/highlanders-enjoying-their-fling-in-germany.html | HIGHLANDERS ENJOYING THEIR FLING IN GERMANY | True | The New York Times (British Official) | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/warns-on-frozenfood-units.html | Warns on Frozen-Food Units | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/radio-today.html | RADIO TODAY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/comets-are-ready-for-armys-eleven-will-send-very-heavy-line-against.html | COMETS ARE READY FOR ARMY'S ELEVEN; Will Send Very Heavy Line Against the West Pointers in Saturday's Game | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/topics-of-the-day-in-wall-street-dividends-in-wartime.html | TOPICS OF THE DAY IN WALL STREET; Dividends in Wartime | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/letters-to-the-times-action-by-czechs-upheld-treatment-of-minority.html | Letters To The Times; Action by Czechs Upheld Treatment of Minority Here Viewed as No Parallel | True | VLASTIMIL KYBAL | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hungarian-cardinal-named.html | Hungarian Cardinal Named | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/oswiecim-victim-accuses-german-their-numbers-are-up-nazi-war.html | OSWIECIM VICTIM ACCUSES GERMAN; THEIR NUMBERS ARE UP; NAZI WAR CRIMINALS ON TRIAL IN GERMANY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/126-plants-held-surplus-by-navy-service-turns-them-over-to-spa-for.html | 126 PLANTS HELD SURPLUS BY NAVY; Service Turns Them Over to SPA for Disposal--Cost Originally $445,388,000 WLLL INCLUDE 58 OTHERS Latter Will Be Disposed Of When Current War Work Contracts Are Ended | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/fleet-to-be-rebuilt-by-canadian-pacific.html | FLEET TO BE REBUILT BY CANADIAN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/yardley-of-london-names-executive-vice-president.html | Yardley of London Names Executive Vice President | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/two-laborites-made-peers.html | Two Laborites Made Peers | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/foremens-strike-closes-35-mines-supervisory-workers-walkout-in-west.html | FOREMEN'S STRIKE CLOSES 35 MINES; Supervisory Workers' Walkout in West Pennsylvania Makes 16,000 Coal Miners Idle | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mrs-roy-jackson-to-be-bride-soon-daughter-of-late-william-g.html | MRS. ROY JACKSON TO BE BRIDE SOON; Daughter of Late William G Rockefeller of Standard Oil Engaged to Weston Scott | True | Special to THE NEW YORK TIMES. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/its-almost-as-hard-to-walk-down.html | It's Almost as Hard to Walk Down | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/take-full-timeor-else-16000-on-furlough-told.html | Take Full Time--or Else, 16,000 on Furlough Told | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bonds-and-shares-on-london-market-prices-remain-firm-although.html | BONDS AND SHARES ON LONDON MARKET; Prices Remain Firm, Although Trading Volume Is Small, Especially Industrials | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hairdresser-admits-mistake-on-husband.html | HAIRDRESSER ADMITS MISTAKE ON 'HUSBAND' | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/polka-proves-faster-than-jive.html | Polka Proves Faster Than Jive | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mexico-to-impose-new-tax-on-silver-appraisal-levy-of-323-cents-an.html | MEXICO TO IMPOSE NEW TAX ON SILVER; 'Appraisal' Levy of 3.23 Cents an Ounce to Be Collected, or Total of 21.14 Cents AID TO MINING IS PLANNED Part of Production Impost to Be Rebated--Export of Peso to Be Allowed | True | By Camille M. Cianfarra Special To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/oss-chinese-teams-cost-foe-heavily-portraits-of-japanese-military.html | OSS CHINESE TEAMS COST FOE HEAVILY; PORTRAITS OF JAPANESE MILITARY AND DIPLOMATIC LEADERS | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/1000-enter-roosevelt-college.html | 1,000 Enter Roosevelt College | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/opa-asked-to-avoid-newhome-pricing-two-groups-and-realty-broker.html | OPA ASKED TO AVOID NEW-HOME PRICING; Two Groups and Realty Broker Urge Agency Not to Seek Control of Rental Units | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/vainwright-aide-bitter-over-food-charges-japanese-practiced.html | VAINWRIGHT AIDE BITTER OVER FOOD; Charges Japanese Practiced Underfeeding as Method to Keep Prisoners Feeble | True | By Edward P. King Jr. Major General, Aus. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/new-issues-planned-gar-wood-stockholders-to-vote-oct-24-on-capital.html | NEW ISSUES PLANNED; Gar Wood Stockholders to Vote Oct. 24 on Capital Rise | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ddt-for-managua-lake-front.html | DDT for Managua Lake Front | True | By Cable to the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/pact-parley-shuns-issues-in-tension-foreign-ministers-in-irate.html | PACT PARLEY SHUNS ISSUES IN TENSION; Foreign Ministers in Irate Moods Meet Twice, but the Results Are Scant RUSSIA HURLS BOMBSHELL Molotoff Asked That China and France Be Excluded From East Europe Discussions | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/navy-names-yards-for-postwar-use-tells-senate-committee-it-asks.html | NAVY NAMES YARDS FOR POST-WAR USE; Tells Senate Committee It Asks Private Firms to Maintain Units for Emergencies | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/pennroad-hearing-set-two-appeals-from-chancery-ruling-to-be-argued.html | PENNROAD HEARING SET; Two Appeals From Chancery Ruling to Be Argued Dec. 3 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/troops-reported-on-way.html | Troops Reported on Way | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/flame-held-vital-arm-colonel-calls-it-second-only-to-atomic-bomb.html | FLAME HELD VITAL ARM; Colonel Calls It Second Only to Atomic Bomb | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/curb-mart-set-up-in-garment-area-but-plan-falls-far-short-of.html | CURB MART SET UP IN GARMENT AREA; But Plan Falls Far Short of Meeting Needs of Large Group of Buyers | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/argentine-derides-power-of-military-exsenator-in-virtual-call-for.html | ARGENTINE DERIDES POWER OF MILITARY; Ex-Senator, in Virtual Call for Rising, Says Peron Cannot Count Fully on Troops | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/strike-closes-shipyard-sitdown-is-resumed-by-14000-day-workers-in.html | STRIKE CLOSES SHIPYARD; Sit-Down Is Resumed by 14,000 Day Workers in Camden | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/the-service-strike-spreads.html | THE SERVICE STRIKE SPREADS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/odwyer-inquiry-opens-special-kings-grand-jury-hears-two-witnesses.html | O'DWYER INQUIRY OPENS; Special Kings Grand Jury Hears Two Witnesses Testify | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/yale-divinity-school-opens-to-275.html | Yale Divinity School Opens to 275 | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/rail-refinancing-approved.html | Rail Refinancing Approved | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wpb-official-resigns.html | WPB Official Resigns | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mexican-is-signed-for-lead-in-film-ricardo-montalban-to-costar-in.html | MEXICAN IS SIGNED FOR LEAD IN FILM; Ricardo Montalban to Co-Star in Metro's 'Fiesta'--Western Due at Gotham on Friday | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/houselots-urged-for-veterans.html | Houselots Urged for Veterans | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/italian-socialists-charge-polish-curbs.html | ITALIAN SOCIALISTS CHARGE POLISH CURBS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bingham-returning-to-harvard.html | Bingham Returning to Harvard | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/350000-workers-now-idle-through-strikes-as-high-record-is-set-by.html | 350,000 Workers Now Idle Through Strikes As High Record Is Set by New Walkouts | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/philipse-castle-project-rockefeller-gift-of-100000-disclosed-at.html | PHILIPSE CASTLE PROJECT; Rockefeller Gift of $100,000 Disclosed at Ground Breaking | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/news-of-food-priced-at-10500.html | News of Food; PRICED AT $10,500 | True | By Jane Holt | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-lacks-control-of-lines-to-berlin-corridor-to-our-garrison-is.html | U.S. LACKS CONTROL OF LINES TO BERLIN; Corridor to Our Garrison Is Under Russian Restriction-- Army Hopes for Change | True | By Frank E. Mason North American Newspaper Alliance. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/quisling-appeals-sentence.html | Quisling Appeals Sentence | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jobless-double-in-postwar-month.html | Jobless Double in Post-War Month | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/controllers-elect-institute-names-ee-mcconnell-head-at-chicago.html | CONTROLLERS ELECT; Institute Names E.E. McConnell Head at Chicago Meeting | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hungary-viewed-as-loser-in-pact-with-russia-opposed-by-the-allies.html | Hungary Viewed as Loser in Pact With Russia Opposed by the Allies | True | By John MacCormac By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/labor-bottlenecks-handicap-glass-field.html | LABOR BOTTLENECKS HANDICAP GLASS FIELD | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/two-utilities-give-stock-data-to-sec-common-shares-planned-by.html | TWO UTILITIES GIVE STOCK DATA TO SEC; Common Shares Planned by Pennsylvania Power and Central Arizona Light | True | Special to THE NEW YORK TIMES | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/vick-chemical-net-rises-to-2737662-equal-to-403-a-share-against-362.html | VICK CHEMICAL NET RISES TO $2,737,662; Equal to $4.03 a Share Against $3.62 Preceding Year--Other Corporation Reports | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/stock-sale-plan-revealed-in-court-hearings-on-associated-gas-brings.html | STOCK SALE PLAN REVEALED IN COURT; Hearings on Associated Gas Brings Out Proposal on Florida Power Shares | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/events-today.html | Events Today | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hitler-asked-arrest-of-italys-king-son.html | HITLER ASKED ARREST OF ITALY'S KING, SON | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/connecticut-cigarette-tax-up.html | Connecticut Cigarette Tax Up | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/readies-sewing-machines-singer-sales-to-be-large-by-end-of-november.html | READIES SEWING MACHINES; Singer Sales to Be Large by End of November | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/cubs-start-series-with-cards-today-borowy-to-face-brecheen-in-first.html | CUBS START SERIES WITH CARDS TODAY; Borowy to Face Brecheen in First of 2 Battles With League Lead at Stake TRANSFER PIRATE GAMES Washed-Out Double-Header of Yesterday to Be Played on Saturday at Pittsburgh | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/in-the-nation-truman-cabinet-reflects-a-national-cleavage.html | In The Nation; Truman Cabinet Reflects a National Cleavage | True | By Arthur Krock | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/elected-to-the-presidency-of-ramapo-ajax-division.html | Elected to the Presidency Of Ramapo Ajax Division | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/street-fights-bring-curfew-in-bangkok.html | STREET FIGHTS BRING CURFEW IN BANGKOK | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wounded-speeded-home-3000-more-will-be-returned-from-pacific-areas.html | WOUNDED SPEEDED HOME; 3,000 More Will Be Returned From Pacific Areas in 30 Days | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/french-to-display-gems-crown-jewels-returned-to-paris-to-be.html | FRENCH TO DISPLAY GEMS; Crown Jewels, Returned to Paris, to Be Exhibited Today | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-tells-how-to-use-ddt-against-insects-plans-drive-on-fraudulent.html | U.S. Tells How to Use DDT Against Insects; Plans Drive on Fraudulent Mixtures | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/edison-employes-ask-election.html | Edison Employes Ask Election | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/canadian-meat-war-marked-by-violence.html | CANADIAN MEAT WAR MARKED BY VIOLENCE | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/de-gaulle-gift-plane-us-fiscal-mystery.html | De Gaulle Gift Plane U.S. Fiscal Mystery | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/hero-died-of-wounds-suffered-in-luxembourg.html | Hero Died of Wounds Suffered in Luxembourg | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/acheson-confirmed-by-senate-69-to-1-wherry-who-charges-campaign-to.html | ACHESON CONFIRMED BY SENATE, 69 TO 1; Wherry, Who Charges Campaign to 'Smear' MacArthur,Is Alone in Dissent | True | By William S. White Special To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/trade-commission-urged-for-state-it-would-act-against-merchants.html | TRADE COMMISSION URGED FOR STATE; It Would Act Against Merchants Using Unethical Practices, Albany Hearing Is Told | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/steel-index-advanced.html | Steel Index Advanced | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/change-in-disposal-of-surpluses-seen-dealers-may-get-discounts-on.html | CHANGE IN DISPOSAL OF SURPLUSES SEEN; Dealers May Get Discounts on Capital Goods for Their Special Services | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/toronto-choir-sings-here-healey-willan-directs-st-mary-magdalene.html | TORONTO CHOIR SINGS HERE; Healey Willan Directs St. Mary Magdalene Group at Town Hall | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/35-million-in-goods-go-on-sale.html | 35 Million in Goods Go on Sale | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jury-casts-doubt-on-longos-guilt-questions-conviction-of-foe-of.html | JURY CASTS 'DOUBT' ON LONGO'S GUILT; Questions Conviction of Foe of Hague in Alleged Election Fraud | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/peace-is-first-aim-truman-declares-all-conferences-are-to-that-end.html | PEACE IS FIRST AIM, TRUMAN DECLARES; All Conferences Are to That End, He Says at Unveiling of Roosevelt Plaque | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/160000000-a-t-t-financing-sets-record-for-fast-placement-morgan.html | $160,000,000 A. T. & T. Financing Sets Record for Fast Placement; Morgan Stanley Group Wins Big Issue, SEC Approves Terms and Oversubscription Is Announced in Little More Than an Hour | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/de-witt-d-barlow-dredging-official-president-of-atlantic-gulf.html | DE WITT D. BARLOW, DREDGING OFFICIAL; President of Atlantic Gulf & Pacific Co. Dies at 64-- Once Mayor of Plainfield | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/martinrovis.html | Martin--Rovis | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/insurance-terms-relaxed-massachusetts-mutual-lifts-war-limitations.html | INSURANCE TERMS RELAXED; Massachusetts Mutual Lifts War Limitations | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/adler-with-melrose-packaging.html | Adler With Melrose Packaging | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/grace-line-makes-shifts-adams-to-replace-iglehart-during-latters.html | GRACE LINE MAKES SHIFTS; Adams to Replace Iglehart During Latter's Absence | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/30000000-tons-of-paper-salvaged-in-war-drives.html | 30,000,000 Tons of Paper Salvaged in War Drives | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/transit-bond-issue-goes-to-syndicate.html | TRANSIT BOND ISSUE GOES TO SYNDICATE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/amity-is-stressed-by-unions-in-paris-citrine-says-british-will-join.html | AMITY IS STRESSED BY UNIONS IN PARIS; Citrine Says British Will Join the New Labor Body Even if Proposals Are Rejected | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bell-setup-changed-aircraft-concern-reorganizes-staff-for-postwar.html | BELL SET-UP CHANGED; Aircraft Concern Reorganizes Staff for Post-War Needs | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/beebe-going-to-jungle-scientist-back-from-bermuda-plans-work-in.html | BEEBE GOING TO JUNGLE; Scientist, Back From Bermuda, Plans Work in Venezuela | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/business-world-store-sales-here-up-12.html | BUSINESS WORLD; Store Sales Here Up 12% | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/nazis-in-argentina-go-underground-units-to-which-peronfarrell.html | NAZIS IN ARGENTINA GO UNDERGROUND; Units, to Which Peron-Farrell Regime Seems Blind, Linked to Fugitives in Europe | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bridgeport-bars-uncle-toms-cabin-on-protests-by-union-and-other.html | Bridgeport Bars 'Uncle Tom's Cabin' On Protests by Union and Other Groups | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/buys-jersey-plot-for-new-building-investor-gets-blockfront-in.html | BUYS JERSEY PLOT FOR NEW BUILDING; Investor Gets Blockfront in Belleville--Asbury Park Deal for New Daily | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/berlin-track-meet.html | BERLIN TRACK MEET | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/asks-a-veteran-stamp-dav-requests-issue-bearing-emblem-of-honorable.html | ASKS A VETERAN STAMP; DAV Requests Issue Bearing Emblem of Honorable Discharge | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/promoted-by-brazil.html | Promoted by Brazil | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/4157814-raised-to-combat-polio-national-foundation-also-shows.html | $4,157,814 RAISED TO COMBAT POLIO; National Foundation Also Shows $1,461,680 Went to Epidemic Aid in Year | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/long-gap-in-auto-deaths-ends.html | Long Gap in Auto Deaths Ends | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/to-mark-service-to-community.html | To Mark Service to Community | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/cotton-prices-sag-by-6-to-9-points-moderate-volume-of-business.html | COTTON PRICES SAG BY 6 TO 9 POINTS; Moderate Volume of Business Transacted--Heavy Crop Decrease in Brazil | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/2025-rise-seen-in-plastics-output-increase-over-1944-volume-of.html | 20-25% RISE SEEN IN PLASTICS OUTPUT; Increase Over 1944 Volume of $332,000,000 Pointed to in 'Predictable Future' RESEARCH TO PAY OFF NOW Association Head Says Efforts Will Be Fruitful--Other Reconversion Developments | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/missouri-coming-here-for-navy-day-battleship-on-which-japanese.html | MISSOURI COMING HERE FOR NAVY DAY; Battleship on Which Japanese Signed Surrender Will Lead Flotilla Into This Port WIDE VISITS ARE ASSIGNED 375 Vessels of the Atlantic Fleet Will Aid Fetes to Be Held in the East Oct. 27 | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/war-and-the-seas-art-show-themes-annapolis-founding-marked-at.html | WAR AND THE SEAS ART SHOW THEMES; Annapolis Founding Marked at Knoedler's--Seamen's Exhibition at Hearn's | True | By Edward Alden Jewell | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wei-to-stay-as-chinas-envoy.html | Wei to Stay as China's Envoy | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/navy-backs-who-will-open-their-season-against-villanova-saturday.html | NAVY BACKS WHO WILL OPEN THEIR SEASON AGAINST VILLANOVA SATURDAY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/to-direct-sales-promotion-of-unitedrexall-drug-co.html | To Direct Sales Promotion Of United-Rexall Drug Co. | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/renner-answers-allies-criticism-austrian-chancellor-thanks-red-army.html | RENNER ANSWERS ALLIES' CRITICISM; Austrian Chancellor Thanks Red Army for Help as He Opens Conference | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ginned-cotton-is-listed-census-bureau-reports-1019658-bales-from.html | GINNED COTTON IS LISTED; Census Bureau Reports 1,019,658 Bales From 1945 Crop | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/belgian-currency-in-oct-22-deadline-deposit-date-here-set-for.html | BELGIAN CURRENCY IN OCT. 22 DEADLINE; Deposit Date Here Set for Called Notes--Securities Nov.22-- Norwegian Registration | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/dorothy-r-terrace-navy-mans-fiancee.html | DOROTHY R. TERRACE NAVY MAN'S FIANCEE | True | Phillips | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/books-published-today.html | Books Published Today | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ruppert-estate-cut-to-4723404-estimated-between-40000000-and.html | RUPPERT ESTATE CUT TO $4,723,404; Estimated Between $40,000,000 and $80,000,000, Gross Fell to $9,506,266 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/139000-demobilized-by-army-last-week.html | 139,000 Demobilized By Army Last Week | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/we-can-lose-the-peace.html | WE CAN LOSE THE PEACE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/rt-rev-logan-h-roots-episcopal-missionary-bishop-of-hankow-for-33.html | RT. REV. LOGAN H. ROOTS; Episcopal Missionary, Bishop of Hankow for 33 Years | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/harold-r-mnamee-member-of-boston-advertising-firm-of-alley-richards.html | HAROLD R. M'NAMEE; Member of Boston Advertising Firm of Alley & Richards | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/aldrich-appeals-for-war-fund-aid-europeans-facing-hardship-this.html | ALDRICH APPEALS FOR WAR FUND AID; Europeans Facing Hardship This Winter, He Says--Olds and Bush Join in Plea | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/gas-revenues-rise-industry-reports-gain-of-44-in-quarter-and-year.html | GAS REVENUES RISE; Industry Reports Gain of 4.4% in Quarter and Year | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/indictments-found-in-nassau-bribery-willful-corrupt-misconduct-is.html | INDICTMENTS FOUND IN NASSAU BRIBERY; 'Willful Corrupt Misconduct' Is Laid to Undisclosed Number as Skidmore Resigns SPRAGUE FORCES ACTION But He Clears Police Head of Dishonesty--Grand Jury Files Long Presentment | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/london-raises-silver-price.html | London Raises Silver Price | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/strike-rings-phone-bells-for-a-million-more-calls.html | Strike Rings Phone Bells For a Million More Calls | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jobs-and-job-insurance.html | JOBS AND JOB INSURANCE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/to-double-employment-victor-adding-machines-plans-use-1941-as-base.html | TO DOUBLE EMPLOYMENT; Victor Adding Machine's Plans Use 1941 as Base | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/industrial-plots-of-germans-bared-documents-in-us-hands-show-how.html | INDUSTRIAL PLOTS OF GERMANS BARED; Documents in U.S. Hands Show How They Prevented Portuguese Tinplate Output | True | By Tania Long By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/books-and-authors.html | Books and Authors | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/sol-l-buschman-president-and-a-director-of-the-national-can.html | SOL L. BUSCHMAN; President and a Director of the National Can Corporation | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/you-touched-me-arriving-tonight-play-by-tennessee-williams-and.html | 'YOU TOUCHED ME' ARRIVING TONIGHT; Play by Tennessee Williams and Donald Windham to Open at Booth Theatre | True | By Sam Zolotow | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/peacepipe-of-the-sioux-is-presented-to-truman.html | Peacepipe of the Sioux Is Presented to Truman | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jobless-pay-bill-meets-new-setback-sidetracking-seen-by-some-ways-a.html | JOBLESS PAY BILL MEETS NEW SETBACK; Sidetracking Seen by Some Ways and Means Members as Hostility Grows STRIKES BECOME A FACTOR With Party Lines Split, Indefinite Postponement May Be Sought Today | True | By C.p. Trussell Special To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/2-oil-firms-spurn-parley-on-strike-standard-of-ohio-says-union.html | 2 OIL FIRMS SPURN PARLEY ON STRIKE; Standard of Ohio Says Union Violated Contract--Chicago Negotiations Open Today | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/brown-expects-an-improved-team-despite-the-loss-of-two-stars.html | Brown Expects an Improved Team Despite the Loss of Two Stars; Over-All Picture Encouraging Even Though Eacullo and Tiedemann Have Not Returned--Navy Men Add Strength | True | By Allison Danzig Special To the New York Times. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/emperor-for-peace-says-he-thinks-japanese-can-rebuild-their-lives.html | EMPEROR FOR PEACE; Says He Thinks Japanese Can Rebuild Their Lives to Avoid Future Wars CALLS FOOD KEY FACTOR Declares That He Would Favor Constitutional Monarchy Like That of British | True | By Frank L. Kluckhohn By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/sports-of-the-times-pennant-races-are-fascinating.html | Sports of the Times; Pennant Races Are Fascinating | True | By Arthur Daley | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/two-concerns-get-e-pennants.html | Two Concerns Get E Pennants | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/sensenbrenner-named-industrialist-goes-on-price-adjustment-board.html | SENSENBRENNER NAMED; Industrialist Goes on Price Adjustment Board | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/lists-cotton-duck-at-fixed-figures-commerce-department-offers.html | LISTS COTTON DUCK AT FIXED FIGURES; Commerce Department Offers 'Millions of Yards' for Surplus Disposal | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/senator-pepper-reaches-teheran.html | Senator Pepper Reaches Teheran | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/gm-kendall-gets-elmira-post.html | G.M. Kendall Gets Elmira Post | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/united-hospitals-open-fund-drive-dinner-starts-campaign-to-raise.html | UNITED HOSPITALS OPEN FUND DRIVE; Dinner Starts Campaign to Raise $1,661,225 to Aid the 87 Voluntary Institutions | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/all-japanese-trade-frozen-free-press-ordered-by-allies-macarthur.html | All Japanese Trade Frozen, Free Press Ordered by Allies; MacArthur Directs Tokyo to Prohibit Means of Foreign Commerce-- Bars Granting Any Agency Preference in News | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/2000-at-mass-here-for-john-mcormack.html | 2,000 AT MASS HERE FOR JOHN M'CORMACK | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/georgescu-denies-rumanian-terror-minister-of-interior-defends.html | GEORGESCU DENIES RUMANIAN TERROR; Minister of Interior Defends Administration of Police-- Lists Aids to Country | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/london-disappointed.html | London Disappointed | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/gis-to-quit-belgium-in-year.html | GI's to Quit Belgium in Year | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/theodore-k-jackson-vice-president-of-the-alabama-power-co-dies-in.html | THEODORE K. JACKSON; Vice President of the Alabama Power Co. Dies in Mobile | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bronx-feudists-held-hearing-set-for-oct-2-after-66th-appearance-in.html | BRONX FEUDISTS HELD; Hearing Set for Oct. 2 After 66th Appearance in Court | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/weizmann-rejects-offer-on-palestine-says-london-renegs-on-white.html | WEIZMANN REJECTS OFFER ON PALESTINE; Says London Reneges on White Paper--Jewish Agency Bars 1,500 Permits a Month | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/sweater-tops-are-the-better-halves-of-many-a-costume.html | SWEATER TOPS ARE THE BETTER HALVES OF MANY A COSTUME | True | The New York Times Studio | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/other-corporate-reports-vick-chemical-net-rises-to-2737662-other.html | OTHER CORPORATE REPORTS; Vick Chemical Net Rises to $2,737,662; Other Corporations Issue Their Reports | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/cox-declines-offer-of-us-senatorship.html | COX DECLINES OFFER OF U.S. SENATORSHIP | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/cars-allotted-to-veterans.html | Cars Allotted to Veterans | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/canadian-banker-advanced.html | Canadian Banker Advanced | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/world-news-summarized.html | World News Summarized | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/exchange-plan-in-effect.html | Exchange Plan in Effect | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/house-bill-seeks-atomic-defenses-on-the-weary-road-that-leads-home.html | HOUSE BILL SEEKS ATOMIC DEFENSES; ON THE WEARY ROAD THAT LEADS HOME FROM JAPAN | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/namm-urges-retailers-to-increase-sales-by-40-above-1940-overcome.html | Namm Urges Retailers to Increase Sales By 40% Above 1940 Overcome Idleness | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/french-vote-shows-swing-to-left-as-socialists-outstrip-all-others.html | French Vote Shows Swing to Left As Socialists Outstrip All Others; Communists' Position Virtually Unchanged -- New Mouvement Republicain Populaire Emerges as Strong Factor | True | By Lansing Warren By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jane-adams-mead-becomes-engaged-smith-college-alumna-will-be-bride.html | JANE ADAMS MEAD BECOMES ENGAGED; Smith College Alumna Will Be Bride of Pfc. Carl Viggiani, Graduate of Columbia | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/2bloc-world-faces-big-5-tension-at-parley-is-great-eastern-group.html | 2-Bloc World Faces Big 5; Tension at Parley Is Great; Eastern Group Dominated by Soviet and Western Body Led by U.S. and Britain Loom-- Russians Reject Disarmament | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/argentinita-dies-classical-dancer-noted-spanish-performer-had-been.html | ARGENTINITA DIES; CLASSICAL DANCER; Noted Spanish Performer Had Been Ill Since Aug. 9--Last Seen Here on March 15 | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/daughter-to-mrs-jc-schenck.html | Daughter to Mrs. J.C. Schenck | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/stimson-may-head-labor-conference-person-of-high-public-stature-is.html | STIMSON MAY HEAD LABOR CONFERENCE; Person of High Public Stature Is Sought by Sponsors to Build Confidence | True | By Louis Stark Special To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/11000-are-idle-if-walkout-spreads-to-residences-city-is-to-call.html | 11,000 ARE IDLE; If Walkout Spreads to Residences City Is to Call Emergency 1,500,000 ARE AFFECTED Union Spokesmen Declare Men Will Stay Out Until Sure of No Reduction in Pay | True | By Frank S. Adams | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/ge-forming-new-division.html | G.E. Forming New Division | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wedemeyer-back-hails-china-success.html | WEDEMEYER, BACK, HAILS CHINA SUCCESS | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/marie-mguigan-2d-to-be-wed-oct-27-their-engagements-announced.html | MARIE M'GUIGAN 2D TO BE WED OCT. 27; THEIR ENGAGEMENTS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/advertising-news-and-notes-form-new-research-group.html | Advertising News and Notes; Form New Research Group | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/salt-sales-at-record-pennsylvania-company-shows-gain-of-131412-over.html | SALT SALES AT RECORD; Pennsylvania Company Shows Gain of $131,412 Over Previous Year | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/cancer-field-army.html | CANCER FIELD ARMY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/women-artists-open-exhibition.html | Women Artists Open Exhibition | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/40suite-housing-in-heights-deal-convent-ave-corner-conveyed-by.html | 40-SUITE HOUSING IN 'HEIGHTS' DEAL; Convent Ave. Corner Conveyed by Operator-- Hospital Sells Apartment on 3d Avenue | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/italy-may-be-gainer-in-parley-disputes.html | ITALY MAY BE GAINER IN PARLEY DISPUTES | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/banks-are-hailed-for-help-in-war-nations-system-met-a-vast-demand.html | BANKS ARE HAILED FOR HELP IN WAR; Nation's System Met a Vast Demand With Little Strain, Says Guaranty Survey | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/52-mutineers-go-on-duty-army-group-released-by-pacific.html | 52 MUTINEERS GO ON DUTY; Army Group Released by Pacific Rehabilitation Center | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/well-done-mr-braden.html | WELL DONE, MR. BRADEN | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/medical-college-plans-expansion-fourpoint-program-includes-new.html | MEDICAL COLLEGE PLANS EXPANSION; Four-Point Program Includes New Major Departments and Community Care | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/all-enemies-in-china-to-be-shipped-home.html | ALL ENEMIES IN CHINA TO BE SHIPPED HOME | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/18-homes-seek-triplets-families-will-be-checked-carefully-by-social.html | 18 HOMES SEEK TRIPLETS; Families Will Be Checked Carefully by Social Agencies | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/rumanian-harvests-show-a-62-decline.html | RUMANIAN HARVESTS SHOW A 62% DECLINE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wage-boards-planned-jersey-groups-to-consider-minimums-for-women.html | WAGE BOARDS PLANNED; Jersey Groups to Consider Minimums for Women | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/westchester-mortgages-placed.html | Westchester Mortgages Placed | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/text-of-the-anglous-petroleum-agreement.html | Text of the Anglo-U.S. Petroleum Agreement | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/arab-asks-spread-migration.html | Arab Asks Spread Migration | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/sales-maintenance-held-economic-need.html | SALES MAINTENANCE HELD ECONOMIC NEED | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/notes-new-jersey.html | Notes; NEW JERSEY | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/mary-a-church-wed-to-maj-wm-gray-jr.html | MARY A. CHURCH WED TO MAJ. W.M. GRAY JR. | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bare-hitlermufti-wires.html | Bare Hitler-Mufti Wires | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/eleanor-grant-wed-in-montreal.html | Eleanor Grant Wed in Montreal | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/chinese-honor-spellman-medal-of-people-presented-to-the-archbishop.html | CHINESE HONOR SPELLMAN; Medal of People Presented to the Archbishop in Chungking | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/miss-leyla-georgie-actress-and-playwright-seen-here-in-what-price.html | MISS LEYLA GEORGIE; Actress and Playwright Seen Here in 'What Price Glory'? | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/11-us-carriers-were-sunk-30-hit.html | 11 U.S. CARRIERS WERE SUNK, 30 HIT | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/40000000-issue-filed.html | $40,000,000 Issue Filed | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/4-per-cent-called-mortgage-bedrock-es-rooney-head-of-first-trust.html | 4 PER CENT CALLED MORTGAGE BEDROCK; E.S. Rooney, Head of First Trust, Albany, Says Rate Will Encourage Building | True | By Lee E. Cooper Special To the New York Times. | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/marthurs-powers-defined-by-truman-message-sent-sept-6-directed.html | M'ARTHUR'S POWERS DEFINED BY TRUMAN; Message Sent Sept. 6 Directed General Not to Permit Japan to Question Authority | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/rail-note-issue-authorized.html | Rail Note Issue Authorized | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/submarines-cut-singapore-cable-midget-craft-manned-by-six-who.html | SUBMARINES CUT SINGAPORE CABLE; Midget Craft Manned by Six Who Blasted Tirpitz Slashed Line as War Neared End | | By Henry R. Lieberman By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/the-airport-was-his-back-yard.html | THE 'AIRPORT' WAS HIS BACK YARD | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/coast-guard-device-saves-civilians-life.html | COAST GUARD DEVICE SAVES CIVILIAN'S LIFE | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/captain-dies-in-plunge-army-officers-body-found-outside-5story.html | CAPTAIN DIES IN PLUNGE; Army Officer's Body Found Outside 5-Story House in 28th St. | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/steel-bookings-up-august-orders-for-fabricated-metal-total-89359.html | STEEL BOOKINGS UP; August Orders for Fabricated Metal Total 89,359 Tons | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/new-service-for-kinney-shoe-concern-names-hirtz-to-head-childrens.html | NEW SERVICE FOR KINNEY; Shoe Concern Names Hirtz to Head Children's Lines | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/building-plans-filed-for-gowanus-houses.html | BUILDING PLANS FILED FOR GOWANUS HOUSES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/bruce-will-coach-ccny-trackmen-appointment-of-veteran-mentor.html | BRUCE WILL COACH C.C.N.Y. TRACKMEN; Appointment of Veteran Mentor Announced by Lavender--Succeeds Mendelis | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/airways-propose-negotiations.html | Airways Propose Negotiations | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/william-b-ebann-cellist-and-composer-72-head-of-department-at.html | WILLIAM B. EBANN; Cellist and Composer, 72, Head of Department at School Here | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/work-return-voted-3500-at-yale-towne-to-go-back-to-jobs-today.html | WORK RETURN VOTED; 3,500 at Yale & Towne to Go Back to Jobs Today | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/big-loan-is-sought-by-prr-subsidiary-pennsylvania-ohio-detroit-asks.html | BIG LOAN IS SOUGHT BY P.R.R. SUBSIDIARY; Pennsylvania, Ohio & Detroit Asks ICC Approval for Bond Issue of $32,602,000 | True | Special to THE NEW YORK TIMES | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/us-soldiers-show-fashions-in-paris.html | U.S. SOLDIERS SHOW FASHIONS IN PARIS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/two-new-salvador-ministers.html | Two New Salvador Ministers | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/expansion-is-planned-california-standard-to-spend-36000000-next.html | EXPANSION IS PLANNED; California Standard to Spend $36,000,000 Next Year | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/russians-accept-locating-uno-here-drop-fight-on-san-francisco-as.html | RUSSIANS ACCEPT LOCATING UNO HERE; Drop Fight on San Francisco as Permanent Headquarters for Security Council BRITISH STILL WANT GENEVA State Department Desires an American City as Do LatinAmericans and Australians | True | By James B. Reston Special To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/navy-prize-crew-brings-in-europa-a-former-german-luxury-lines.html | NAVY PRIZE CREW BRINGS IN EUROPA; A FORMER GERMAN LUXURY LINES BRINGS HOME AMERICAN FIGHTING MEN | True | By George Horne | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/foreigners-regain-property-in-china-return-of-shanghai-utilities-is.html | FOREIGNERS REGAIN PROPERTY IN CHINA; Return of Shanghai Utilities Is Regarded as Precedent for the Rest of the Country | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/col-truman-asks-men-to-join-reserves.html | 'COL' TRUMAN ASKS MEN TO JOIN RESERVES | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/soviet-envoy-here-demands-franco-be-removed-tried-his-country-wants.html | SOVIET ENVOY HERE DEMANDS FRANCO BE REMOVED, TRIED; His Country Wants 'Hireling of Hitler' to Get 'What Is Coming to Him,' He Tells Rally | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/francis-bartow-banker-41-years-former-jp-morgan-partner-dead-in.html | FRANCIS BARTOW, BANKER 41 YEARS; Former J.P. Morgan Partner Dead in South-- Had Been First National Executive | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/1300610000-more-bills-sold.html | $1,300,610,000 More Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/tired-tigers-bank-on-newhouser-in-two-games-to-clinch-pennant.html | Tired Tigers Bank on Newhouser In Two Games to Clinch Pennant; Benton Listed to Face Reynolds of Indians Today, With Southpaw Tomorrow and in Last St. Louis Battle Sunday | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/10000000-exhibit-put-on-view-here-arts-and-antiques-show-in-17th.html | $10,000,000 EXHIBIT PUT ON VIEW HERE; Arts and Antiques Show in 17th Regt. Armory Includes $250,000 Tablecloth | True | | C1B 690831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/promoted-to-presidency-of-national-biscuit-co.html | Promoted to Presidency Of National Biscuit Co. | True | Pach Bros. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/wilder-m-rich-municipal-manager-had-served-hackensack-other-cities.html | WILDER M. RICH; Municipal Manager, Had Served Hackensack, Other Cities | True | Special to THE NEW YORK TIMES. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/beauty-shops-held-to-lack-inspection-operators-say-city-is-lax-on.html | BEAUTY SHOPS HELD TO LACK INSPECTION; Operators Say City Is Lax on Sanitary Safeguards--State Group Gets Data Here | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/maj-john-bury-weds-british-army-officer-marries-anne-s-henderson-of.html | MAJ. JOHN BURY WEDS; British Army Officer Marries Anne S. Henderson of Waaf | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/linen-industry-planned-new-zealand-to-end-reliance-on-british.html | LINEN INDUSTRY PLANNED; New Zealand to End Reliance on British Exports | True | By Wireless To the New York Times. | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/few-reach-work-in-empire-state-strikers-and-management-join-for.html | FEW REACH WORK IN EMPIRE STATE; Strikers and Management Join for Publicity Stunts, but the Office Help Goes Home | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/jean-cone-fiancee-of-officer.html | Jean Cone Fiancee of Officer | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/field-marshal-wilson-here.html | Field Marshal Wilson Here | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/indies-offers-amnesty.html | Indies Offers Amnesty | True | | C1B 690831 |
| 1945-09-25 | 1945-09-25 | https://www.nytimes.com/1945/09/25/archives/494-plants-closed-by-lumber-strike-85-of-northwests-industry-is.html | 494 PLANTS CLOSED BY LUMBER STRIKE; 85% of Northwest's Industry Is Paralyzed as 60,000 Quit Logging Camps and Mills | True | | C1B 690831 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/abdication-report-laid-to-error-in-translation.html | Abdication Report Laid To Error in Translation | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/garment-district-nearly-deserted-billiondollar-area-usually-teeming.html | GARMENT DISTRICT NEARLY DESERTED; Billion-Dollar Area, Usually Teeming With Activity, Is Again Strike-Bound Deliveries Are Infrequent Knotty Problem Is Presented | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pay-rise-demands-of-cio-called-a-threat-to-economic-stability-by.html | Pay Rise Demands of CIO Called a Threat To Economic Stability by King of N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/appointed-to-head-sales-for-republic-aviation.html | Appointed to Head Sales For Republic Aviation | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dutch-parliament-meets.html | Dutch Parliament Meets | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/offstreet-parking-white-plains-purchases-lot-near-city-hall-for.html | OFF-STREET PARKING; White Plains Purchases Lot Near City Hall for Purpose | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/deep-roots-opens-at-fulton-tonight-southern-negro-soldier-home-from.html | 'DEEP ROOTS' OPENS AT FULTON TONIGHT; Southern Negro Soldier Home From War Provides Theme for d'Usseau-Gow Play No Theatre Parties Adler Replaces Cortez | True | By Sam Zolotow | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-births-fell-140060-in-1944-but-rate-is-above-any-year-from-28-to.html | U.S. BIRTHS FELL 140,060 IN 1944; But Rate Is Above Any Year From '28 to '41—48,000 Fewer Deaths Reported 2,794,800 Registered Births 1,238,829 White Deaths | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dividend-news-gimbel-brothers-inc.html | DIVIDEND NEWS; Gimbel Brothers, Inc. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bennett-defeats-terry-gains-decision-in-eightround-main-bout-at.html | BENNETT DEFEATS TERRY; Gains Decision in Eight-Round Main Bout at Broadway Arena | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/todd-will-dismiss-staff-on-monday-jury-inquiry-into-legislative.html | TODD WILL DISMISS STAFF ON MONDAY; Jury Inquiry Into Legislative Spending Resulted in One Indictment in 21 Months FUNDS ARE RUNNING LOW Albany Crime Investigation Is Expected to End Its Work in Two Months Confers With Governor Steingut Case Reviewed | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/letters-to-the-times-loans-might-be-beneficial-financing-of-some.html | Letters to The Times; Loans Might Be Beneficial Financing of Some Foreign Production Viewed as Help to Us Tariff a Barrier to Trade Instruction for Peace Necessary WLB Amnesty Is Suggested With Board Itself in Comatose State Enforcement Branch Still Functions Collective Trusteeship Not New Male Nursing Schools Urged More Daylight Saving Wanted | True | ANDRE ISTEL.JOSSLEYN HENNESSY.FLORENCE L.C. KITCHELT.LUDWIG SCHIFFER.SARAH WAMBAUGH.ALFRED KEETZ.PUZZLED. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/time-on-gis-hands-in-swiss-tour-and-on-wrists-fobs-and-chains.html | Time on GIs' Hands in Swiss Tour --And on Wrists, Fobs and Chains; Soldiers Find Out What Makes the Country Tick as They Return Laden With Clocks and Watches of Every Description Limited to $40 in Cash Men on Good Behavior Swiss Delighted With Change | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bulgar-aide-flying-here-political-representative-says-his-hope-is.html | BULGAR AIDE FLYING HERE; Political Representative Says His Hope Is to Dispel Suspicions | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/suggestions-win-85717-civilians-get-army-awards-for-saving-7824299.html | SUGGESTIONS WIN $85,717; Civilians Get Army Awards for Saving $7,824,299 | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/daughter-to-richard-n-beatys.html | Daughter to Richard N. Beatys | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pacific-air-rivalry-is-hit-pan-american-tells-cab-competition-would.html | PACIFIC AIR RIVALRY IS HIT; Pan American Tells C.A.B. Competition Would Raise Fares | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/british-aid-french-in-annam-uprising-japanese-troops-are-said-to-be.html | BRITISH AID FRENCH IN ANNAM UPRISING; Japanese Troops Are Said to Be Helping Allies Crush Revolt of Indo-China Nationalists 300 Nationalists Seized Japanese Attacks Reported | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/air-ambulance-in-colombia.html | Air Ambulance in Colombia | True | By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/senate-confirms-patterson.html | Senate Confirms Patterson | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/stocks-are-unable-to-retain-advance-weakness-develops-in-final-half.html | STOCKS ARE UNABLE TO RETAIN ADVANCE; Weakness Develops in Final Half Hour to Wipe Out Many 8-Year Highs Set Earlier RAILS EXHIBIT STRENGTH Turnover Grows With Decline to 1,180,000 Shares--Close Is Easier and Mixed | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cotton-prices-up-by-4-to-10-points-rise-reflects-light-newcrop.html | COTTON PRICES UP BY 4 TO 10 POINTS; Rise Reflects Light New-Crop Offerings in South--Volume of Business Moderate | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/credit-curb-eased-for-home-repairs-but-close-rein-still-is-held-on.html | CREDIT CURB EASED FOR HOME REPAIRS; But Close Rein Still Is Held on Loans for Purchase of Consumer Goods SHARP CRITICISM AROUSED Trade Group Head Says Work of Federal Reserve for Weeks 'Brought Forth a Mouse' Charges "Gross Discrimination" | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/repeal-the-antistrike-act.html | REPEAL THE "ANTI-STRIKE" ACT | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/first-women-to-be-standard-oil-officials.html | FIRST WOMEN TO BE STANDARD OIL OFFICIALS | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/europa-doomed-then-reprieved-nazi-order-to-wreck-her-rescinded-only.html | EUROPA DOOMED, THEN REPRIEVED; Nazi Order to Wreck Her Rescinded Only 24 Hours BeforeU.S. Prize Crew Took Over Not Known to Captain Set for Invasion of Britain | True | By George Horne | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/hirohito-kinsman-echoes-peace-aim-brother-pleads-for-sympathy.html | HIROHITO KINSMAN ECHOES PEACE AIM; Brother Pleads for Sympathy --Nipping of Post-Surrender Coups in Japan Detailed His English "Rusty" Nomura Professes Changed View Japanese General Blames People | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/news-of-food-grouping-of-the-foods-in-smorgasbord-is-suggested-to.html | News of Food; Grouping of the Foods in Smorgasbord Is Suggested to the Novice Diner-Out Third Trip for Hot Food Record Grape Crop Due Used as Prime Ingredient | True | By Jane Holt | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/our-troops-in-the-netherlands-honor-buddies-who-fell-in-batile-for.html | OUR TROOPS IN THE NETHERLANDS HONOR BUDDIES WHO FELL IN BATILE FOR NIJMEGEN | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/slash-of-28-billion-in-funds-for-army-is-asked-by-truman-force-of.html | SLASH OF 28 BILLION IN FUNDS FOR ARMY IS ASKED BY TRUMAN; Force of 1,950,000 by June 30, 1946, Also Is Urged in Message to Congress 31 BILLION WILL BE SPENT President Marks 18 Billion for Occupation Costs and Demobilization Previous Estimate Is Pared ASKS 28 BILLION CUT IN FUNDS FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/opens-smith-fund-appeal-leader-asks-500-women-volunteers-to-work.html | OPENS SMITH FUND APPEAL; Leader Asks 500 Women Volunteers to Work for Memorial | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/radio-today.html | RADIO TODAY | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/993336-earned-by-zenith-radio-three-months-profit-equal-to-202-a.html | $993,336 EARNED BY ZENITH RADIO; Three Months' Profit Equal to $2.02 a Share, Compared With $2.16 in 1944 Period | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/plunge-kills-mrs-mb-poorman.html | Plunge Kills Mrs. M.B. Poorman | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/154-contracts-ended-termination-of-eleven-billions-already-reported.html | 154 CONTRACTS ENDED; Termination of Eleven Billions Already Reported to SEC | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/heroes-of-pacific-greeted-on-coast-80-survivors-of-bataan-and-wake.html | HEROES OF PACIFIC GREETED ON COAST; 80 Survivors of Bataan and Wake Were Picked for Trip by MacArthur and Nimitz | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/beldock-appoints-woman-miss-murphy-first-of-her-sex-to-be-kings.html | BELDOCK APPOINTS WOMAN; Miss Murphy First of Her Sex to Be Kings County Investigator | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/press-war-record-praised-by-dewey-he-says-states-newspapers-showed.html | PRESS WAR RECORD PRAISED BY DEWEY; He Says State's Newspapers Showed Self-Discipline, Gave 'Vivid' Coverage | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/lewis-asks-increase-in-hard-coal-mined.html | LEWIS ASKS INCREASE IN HARD COAL MINED | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/patton-statement-to-press.html | Patton Statement to Press | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cukor-to-direct-again-for-metro-will-do-beloved-stranger-on-return.html | CUKOR TO DIRECT AGAIN FOR METRO; Will Do 'Beloved Stranger' on Return to Studio-- 'House on 92d St.' at Roxy Today | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cubans-play-barons-sunday.html | Cubans Play Barons Sunday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/war-veteran-art-placed-on-display-modern-museum-exhibition.html | WAR VETERAN ART PLACED ON DISPLAY; Modern Museum Exhibition Illustrates Activities of Service Men's Center | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/new-agency-set-up-in-advertising-field-heads-new-agency.html | NEW AGENCY SET UP IN ADVERTISING FIELD; HEADS NEW AGENCY | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/chutist-in-record-delayed-leap.html | Chutist in Record Delayed Leap | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/2-cloud-hermits-quit-empire-state-elevators-run-for-a-switch-of-nbc.html | 2 'CLOUD HERMITS' QUIT EMPIRE STATE; Elevators Run for a Switch of NBC Engineers and Tenant Who Completes Business | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/grace-of-medieval-costume-lends-tone-to-dresses-for-modern-active.html | Grace of Medieval Costume Lends Tone To Dresses for Modern, Active Women; MEDIEVAL TURNED MODERN | True | By Virginia Pope | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bond-redemption-begins-today.html | Bond Redemption Begins Today | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/threerun-rosen-homer-in-ninth-defeats-lee-giant-rookie-7-to-4.html | Three-Run Rosen Homer in Ninth Defeats Lee, Giant Rookie, 7 to 4; Goody's 12th Circuit Blow Falls With Two Out--Kluttz Delivers With One Aboard-- Lombardi Goes Route for Dodgers Scratch Single Opens Gate Four Royals for Dodgers | True | By Louis Effrat | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/oil-man-to-retire.html | Oil Man to Retire | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/toscanini-offers-beethoven-ninth-nbc-orchestra-plays-benefit.html | TOSCANINI OFFERS BEETHOVEN NINTH; NBC Orchestra Plays Benefit Concert for Italian War Orphans at Carnegie Hall | True | By Mark A. Schubart | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pilsen-again-brews-12-beer.html | Pilsen Again Brews 12% Beer | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/john-dutcher-colman-former-mayor-of-pawling-ny-and-retired-lumber.html | JOHN DUTCHER COLMAN; Former Mayor of Pawling, N.Y., and Retired Lumber Dealer | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/at-t-capital-stock-passes-2billion-mark.html | A.T. & T. Capital Stock Passes 2-Billion Mark | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bronx-houses-conveyed-4-and-2family-units-in-boynton-and-lawton.html | BRONX HOUSES CONVEYED; 4 and 2-Family Units in Boynton and Lawton Avenues Involved | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/osmena-signs-trials-bill-sets-up-peoples-court-to-hear-filipino-war.html | OSMENA SIGNS TRIALS BILL; Sets Up People's Court to Hear Filipino War Crime Cases | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/sees-trading-soon-with-philippines-westinghouse-official-home-from.html | SEES TRADING SOON WITH PHILIPPINES; Westinghouse Official Home From Survey Forecasts Renewal in 3 to 6 Months | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/8000000-of-bonds-sold-by-san-dieg0-city-gets-net-interest-cost-of.html | $8,000,000 OF BONDS SOLD BY SAN DIEG0; City Gets Net Interest Cost of 1.937 Per Cent in Deal With Halsey, Stuart Syndicate Philadelphia State of Maryland Allegheny County, Pa. Nashville, Tenn. Mamaroneck, N.Y. Washington Suburban District Los Angeles County, Calif. Lima, Ohio | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/abroad-russia-is-losing-british-goodwill.html | Abroad; Russia Is Losing British Good-Will | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/italian-marines-led-by-american-ncos.html | ITALIAN MARINES LED BY AMERICAN NCO'S | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pickets-halt-sewer-work.html | Pickets Halt Sewer Work | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/18-americans-rescued-merchant-mariners-and-navy-men-found-near-hong.html | 18 AMERICANS RESCUED; Merchant Mariners and Navy Men Found Near Hong Kong | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/notes.html | Notes | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/plan-phone-strike-on-coast.html | Plan Phone Strike on Coast | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cio-accuses-hershey-of-being-antiunion.html | CIO ACCUSES HERSHEY OF BEING ANTI-UNION | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/ration-off-monday-on-sausage-meats-new-coiffures-for-fall-hats.html | RATION OFF MONDAY ON SAUSAGE MEATS; NEW COIFFURES FOR FALL HATS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/5-to-20-increase-set-for-clothing-order-made-effective-for-last.html | 5 TO 20% INCREASE SET FOR CLOTHING; Order Made Effective for Last Quarter as Measure of 'Temporary Relief' | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/gestapo-data-reveal-secret-war-on-pope.html | GESTAPO DATA REVEAL SECRET WAR ON POPE | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/calls-conference-to-foster-building-johnston-of-us-chamber-asks-87.html | CALLS CONFERENCE TO FOSTER BUILDING; Johnston of U.S. Chamber Asks 87 Trade Groups to Map Reconversion Steps | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/unlimited-horizon-for-business-seen-cherne-says-surface-has-not.html | UNLIMITED HORIZON FOR BUSINESS SEEN; Cherne Says Surface Has Not Been Scratched in Warning of Price Rise Pressure CITES '7 COMPULSIVES' Labor Inflexibility, Price Rigidity, Living Cost SqueezeAmong Factors Listed BETHLEHEM CO. EXPANDING Plans $20,000,000 Modernization of Bar-Producing Facilities UNLIMITED HORIZON FOR BUSINESS SEEN GE Building Silicone Plant RFC Reports $13,108,182 Sales Sulphur Stocks Hold Well | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/refuses-to-carry-lumber-in-the-west.html | REFUSES To CARRY LUMBER IN THE WEST | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/parking-violators-snarl-city-traffic-problem-of-crossing-town-is.html | PARKING VIOLATORS SNARL CITY TRAFFIC; Problem of Crossing Town Is Much Greater Than in 1938, Sample Survey Shows WAR HAS LEFT BAD HABITS Signs Must Be Obeyed, Police Official Warns--7,000 Get Summonses in Month No Serious Jams Encountered Crosstown Rides Timed | True | By Will Lissner | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/charter-instruments-deposited.html | Charter Instruments Deposited | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/a-summary-of-allies-codification-of-reich-control.html | A Summary of Allies' Codification of Reich Control | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/4-educators-weigh-needs-of-colleges.html | 4 EDUCATORS WEIGH NEEDS OF COLLEGES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/uruguay-irks-spain-madrid-protest-unacceptable-to-montevideo.html | URUGUAY IRKS SPAIN; Madrid Protest 'Unacceptable' to Montevideo, Reports Affirm | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joins-curtisswright-board.html | Joins Curtiss-Wright Board | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/spain-may-consider-unshackling-press.html | SPAIN MAY CONSIDER UNSHACKLING PRESS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/rain-can-clinch-tigers-flag-today-no-need-for-detroit-to-win.html | RAIN CAN CLINCH TIGERS FLAG TODAY; No Need for Detroit to Win Another Game if Two With Indians Are Washed Out Better Weather Expected Benton Welcomes Lay-Off | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/6-killed-in-french-train-crash.html | 6 Killed in French Train Crash | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/65cent-paybacked-by-schwellenbach-industry-always-finds-a-way-to.html | 65-CENT PAYBACKED BY SCHWELLENBACH; 'Industry Always Finds a Way' to Meet a Rise by Higher Productivity, He Says PRICE EFFECT MINIMIZED Senator Ellender Assails Bill as 'a Dose That Will Destroy' Business in the South Bill Sets New Rise in Two Years Queried by Senator an Hour North, South Rates Debated | True | By Joseph A. Loftus Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/capt-bf-handelsman-army-physician-returned-from-far-east-service.html | CAPT. B.F. HANDELSMAN; Army Physician Returned From Far East Service Recently | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cabinet-supports-bidault-on-treaties.html | CABINET SUPPORTS BIDAULT ON TREATIES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/to-add-womens-department.html | To Add Women's Department | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/business-bogged-it-was-business-as-usual-but-in-unusual-manner.html | BUSINESS BOGGED; IT WAS BUSINESS AS USUAL BUT IN UNUSUAL MANNER YESTERDAY. | True | By Frank S. Adams | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/big-rally-tonight-to-speed-up-drive-goldstein-to-talk-in-garden.html | BIG RALLY TONIGHT TO SPEED UP DRIVE; Goldstein to Talk in Garden Opening Intensive Fight to Win Mayoralty | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joint-applications-filed-by-utilities-columbus-and-southern-ohio.html | JOINT APPLICATIONS FILED BY UTILITIES; Columbus and Southern Ohio and Dayton Power and Light and Associates Before SEC Dayton Power and Light Commonwealth and Southern | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/extermination-thwarted-witness-says-british-foiled-plan-to-wipe-out.html | EXTERMINATION THWARTED; Witness Says British Foiled Plan to Wipe Out Belsen Dutch Traitor Doomed Mayor Gets Life Sentence | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/oil-conference-warned-at-start-schwellenbach-tells-groups-at.html | OIL CONFERENCE WARNED AT START; Schwellenbach Tells Groups at Chicago It Must Not Be Allowed to Fail | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/wainwrights-aide-cites-foes-mercy-gen-king-says-japanese-let-our.html | WAINWRIGHT'S AIDE CITES FOE'S 'MERCY'; Gen. King Says Japanese Let Our Bataan Men Kill Buddies Slated for Burial Alive Humiliation by Homma Questioned Three Days Hatred Still Undiluted Calls for Extermination | True | By Edward P. King Jr. Major General, Aus. North American Newspaper Alliance. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/books-published-today.html | Books Published Today | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/plaque-honors-marthur-his-wife-unveils-it-at-armys-new-general.html | PLAQUE HONORS M'ARTHUR; His Wife Unveils It at Army's New General Hospital in Tokyo | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/named-to-statler-posts-new-secretary-and-treasurer-to-assume-duties.html | NAMED TO STATLER POSTS; New Secretary and Treasurer to Assume Duties Monday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/french-voting-trend-seen-as-ill-defined.html | FRENCH VOTING TREND SEEN AS ILL DEFINED | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/connally-puts-limit-on-achesons-role.html | CONNALLY PUTS LIMIT ON ACHESON'S ROLE | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/5-companies-file-sec-registration-statements-cover-65000000-in.html | 5 COMPANIES FILE SEC REGISTRATION; Statements Cover $65,000,000 in Debentures and 260,445 Shares of Stock Celanese Registers Stock Houston Shares Registered | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/fire-record.html | Fire Record | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/maidman-acquires-the-standish-hall-gets-title-from-trustees-of.html | MAIDMAN ACQUIRES THE STANDISH HALL; Gets Title From Trustees of 15-Story Hotel Property on West 81st Street | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/american-directs-korea-red-cross-effort-will-be-made-to-get-back.html | AMERICAN DIRECTS KOREA RED CROSS; Effort Will Be Made to Get Back Funds Taken Away by Japanese Last Month | True | By Richard J.h. Johnston By Wireless to the New York Times. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/communism-inquiry-on-house-to-question-foster-browder-and-davis-on.html | COMMUNISM INQUIRY ON; House to Question Foster, Browder and Davis on Party Policy | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/steel-merger-vote-off-colorado-fuel-meeting-deferred-to-permit.html | STEEL MERGER VOTE OFF; Colorado Fuel Meeting Deferred to Permit Restudy of Plan | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joins-raytheon-company.html | Joins Raytheon Company | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dog-owner-spurns-writ-court-issues-summons-to-bring-in-blind.html | DOG OWNER SPURNS WRIT; Court Issues Summons to Bring in Blind Newsdealer | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/nazis-invasion-maps-of-britain-disclosed.html | NAZIS' INVASION MAPS OF BRITAIN DISCLOSED | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/navy-peace-reliance-put-in-volunteers.html | NAVY PEACE RELIANCE PUT IN VOLUNTEERS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/uncle-tom-in-bridgeport.html | UNCLE TOM IN BRIDGEPORT | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/reich-curbs-listed-abolition-of-military-and-party-organizations-is.html | REICH CURBS LISTED; Abolition of Military and Party Organizations Is Emphasized ALL ECONOMY INCLUDED Germans Ordered to Surrender Loot--Travel Inside and Abroad Controlled End of the Nazi Party Big 4 Fix Code to Bar Reich Rise; Formalize Regulations for Nation Entire Economy Controlled Loot Must Be Restored 2 BERLIN OFFICIALS OUSTED Americans Dismiss Critics of the Military Government | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/gifts-going-to-internees-ymca-unit-to-ship-educational-and.html | GIFTS GOING TO INTERNEES; Y.M.C.A. Unit to Ship Educational and Recreational Articles | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/preferred-terms-fixed-crown-zellerbach-issues-will-carry-420-and-4.html | PREFERRED TERMS FIXED; Crown Zellerbach Issues Will Carry $4.20 and $4 Dividends | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/new-haven-joins-ban-on-uncle-toms-cabin.html | NEW HAVEN JOINS BAN ON 'UNCLE TOM'S CABIN' | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-obligations-drop-350000000-demand-deposits-show-gain-of.html | U.S. OBLIGATIONS DROP $350,000,000; Demand Deposits Show Gain of $346,000,000 for the Week Ended Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/farm-production.html | FARM PRODUCTION | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/named-executive-aide-to-emerson-president.html | Named Executive Aide To Emerson President | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/new-of-wood-field-and-stream.html | NEW OF WOOD, FIELD AND STREAM | True | By Joan Rendel | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/backs-goldstein-ticket-national-republican-club-endorses-city.html | BACKS GOLDSTEIN TICKET; National Republican Club Endorses City Candidates | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/ywca-fete-next-wednesday.html | Y.W.C.A. Fete Next Wednesday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bell-unit-seeks-plant-western-electric-negotiates-for-usowned.html | BELL UNIT SEEKS PLANT; Western Electric Negotiates for U.S.-Owned Chicago Factory | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/revive-sports-in-florida-open-golf-and-yacht-race-among-st.html | REVIVE SPORTS IN FLORIDA; Open Golf and Yacht Race Among St. Petersburg Events Listed | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/ann-rockefeller-becomes-engaged-greatgrandniece-of-the-late-john-d.html | ANN ROCKEFELLER BECOMES ENGAGED; Great-Grandniece of the Late John D. Is to Be Married to Seaman Edward S. Elliman | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/urge-peace-fleet-stress-carriers-elements-in-navy-combat-any-trend.html | URGE PEACE FLEET STRESS CARRIERS; Elements in Navy Combat Any Trend to Consign Air Vessels to Lesser Role Planned Peace Fleet Questions Are Raised | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/topics-of-the-day-in-wall-street-utility-sale-airline-financing.html | TOPICS OF THE DAY IN WALL STREET; Utility Sale Airline Financing Aviation Corporation Plans Railroad Refinancing Italy Seeking Copper | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/keegan-back-to-council-will-resume-old-post-on-monday-he-notifies.html | KEEGAN BACK TO COUNCIL; Will Resume Old Post on Monday, He Notifies Morris | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/seized-as-holdup-slayer-clerk-18-confessed-killing-of-tailor-police.html | SEIZED AS HOLD-UP SLAYER; Clerk, 18, Confessed Killing of Tailor, Police Charge | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/licensed-seamen-ask-pay-rise.html | Licensed Seamen Ask Pay Rise | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/asks-pay-rise-for-80000-union-seeks-2-a-day-more-for-westinghouse.html | ASKS PAY RISE FOR 80,000; Union Seeks $2 a Day More for Westinghouse Workers | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/vatican-paper-denies-poles-accusations.html | VATICAN PAPER DENIES POLES' ACCUSATIONS | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/51-nurses-graduated-advised-by-columbia-dean-to-center-on-personal.html | 51 NURSES GRADUATED; Advised by Columbia Dean to Center on Personal Services | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/mannlenssen.html | Mann--Lenssen | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/news-executive-retires-mcneil-succeeded-by-purcell-as-canadian.html | NEWS EXECUTIVE RETIRES; McNeil Succeeded by Purcell as Canadian Press Manager | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/kammers-79-leads-in-jersey-senior-golf.html | KAMMER'S 79 LEADS IN JERSEY SENIOR GOLF | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/foster-parents-sought-100-more-needed-to-care-for-children-bureau.html | FOSTER PARENTS SOUGHT; 100 More Needed to Care for Children, Bureau Director Says | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/world-news-summarized.html | World News Summarized | True | WEDNESDAY, SEPTEMBER 26, 1945 | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/milbank-will-get-award-lawyer-and-philanthropist-to-be-honored-by.html | MILBANK WILL GET AWARD; Lawyer and Philanthropist to Be Honored by Welfare Council | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/events-today.html | Events Today | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dr-james-boylan-gynecologist-50-st-clares-hospital-official.html | DR. JAMES BOYLAN, GYNECOLOGIST, 50; St. Clare's Hospital Official Dies—Taught Obstetrics at N.Y. Medical College | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/advertising-news-and-notes-fifteen-brand-names-honored-accounts.html | Advertising News and Notes; Fifteen Brand Names Honored Accounts Personnel Note | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/press-freedom-in-russia.html | PRESS "FREEDOM" IN RUSSIA | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/centenary-to-be-marked.html | Centenary to Be Marked | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bread-ration-forced-by-strike-in-jersey.html | Bread Ration Forced By Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/salvage-contest-opens-autographed-baseballs-go-to-best-collectors.html | SALVAGE CONTEST OPENS; Autographed Baseballs Go to Best Collectors of Paper | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/returns-to-edison-company-as-sales-vice-president.html | Returns to Edison Company As Sales Vice President | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/missing-dentist-found-in-river.html | Missing Dentist Found in River | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/british-reroute-shipping-to-cut-down-canal-tolls.html | British Reroute Shipping To Cut Down Canal Tolls | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/puerto-rican-contributions-to-americans-at-ease.html | PUERTO RICAN CONTRIBUTIONS TO AMERICANS AT EASE | True | The New York Times Studio | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/rj-morfa-elected-chairman-of-katy-former-c-o-nickel-plate-and-pere.html | R.J. MORFA ELECTED CHAIRMAN OF KATY; Former C. & O., Nickel Plate and Pere Marquette Official to Take Post Monday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/stabling-bids-are-heavy.html | Stabling Bids Are Heavy | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/westinghouse-set-to-expand-output-plans-for-steam-and-aviation.html | WESTINGHOUSE SET TO EXPAND OUTPUT; Plans for Steam and Aviation Sections Call for 50% Rise in Staff to 6,000 People | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/army-honors-palmieri-mayor-announces-legion-of-merit-award-to-city.html | ARMY HONORS PALMIERI; Mayor Announces Legion of Merit Award to city Jurist | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/world-church-leader-denies-unrra-slur.html | WORLD CHURCH LEADER DENIES UNRRA SLUR | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/larry-macphail-in-havana.html | Larry MacPhail in Havana | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/monica-graham-engaged-waaf-flight-officer-fiancee-of-gordon-r.html | MONICA GRAHAM ENGAGED; Waaf Flight Officer Fiancee of Gordon R. Foster, Ex-Prisoner | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/gets-new-shawinigan-post.html | Gets New Shawinigan Post | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/books-of-the-times-a-highly-irritating-book-at-times-his-range-of.html | Books of the Times; A Highly Irritating Book at Times His Range of Topics Wide | True | By Orville Prescott | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/java-clashes-spread-as-british-speed-aid.html | JAVA CLASHES SPREAD AS BRITISH SPEED AID | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/realty-boards-hit-rent-curbs-taxes-saranac-sessions-are-told.html | REALTY BOARDS HIT RENT CURBS, TAXES; Saranac Sessions Are Told Strikes Will Deter Reconversion, Delay Housing Suggest 15% Rent Rise Reckless Spending Assailed Advises on Low Cost Field | True | By Lee E. Cooper Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/strike-at-phelps-dodge-walkout-halts-copper-production-in-plant-at.html | STRIKE AT PHELPS DODGE; Walkout Halts Copper Production in Plant at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/embassy-in-paris-to-aid-travelers-will-provide-hotel-rooms-and-food.html | EMBASSY IN PARIS TO AID TRAVELERS; Will Provide Hotel Rooms and Food for Business Men on Approved Trips | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/business-world-wholesale-commodity-prices-buyers-registrations-up.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Buyers' Registrations Up European Fur Demand Noted To Check Juvenile Apparel Hand Painted Ties Gain Formosa May Help Allies | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/deals-on-long-island-twostory-store-and-business-building-in.html | DEALS ON LONG ISLAND; Two-Story Store and Business Building in Hicksville Sold | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/navy-discharges-eased-men-with-3-or-more-children-under-18-may.html | NAVY DISCHARGES EASED; Men With 3 or More Children Under 18 May Obtain Release | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/miss-julia-chellborg-was-professor-of-mathematics-at-hunter-college.html | MISS JULIA CHELLBORG; Was Professor of Mathematics at Hunter College 43 Years | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-to-recognize-budapest-regime-acts-to-establish-relations-if-a.html | U.S. TO RECOGNIZE BUDAPEST REGIME; Acts to Establish Relations if a True Democracy Is Established by It DULLES CANCELS HIS TRIP Republican Adviser Decides More Definite American Policies Are Needed Decided Because of Rift Distinction Over Trieste Hungarian Elections Set | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/conn-released-by-army-plans-to-resume-boxing-in-move-for-title.html | CONN RELEASED BY ARMY; Plans to Resume Boxing in Move for Title Clash With Louis | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pope-receives-japans-envoy.html | Pope Receives Japan's Envoy | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/expect-defilippo-on-sunday.html | Expect DeFilippo on Sunday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/nassau-bids-for-tourists-two-hotels-vacated-by-the-military-will-be.html | NASSAU BIDS FOR TOURISTS; Two Hotels, Vacated by the Military, Will Be Opened | True | By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/relief-garment-goal-set-100000000-will-be-sought-in-drive-in.html | RELIEF GARMENT GOAL SET; 100,000,000 Will Be Sought in Drive in January | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/wellesley-tea-today-college-club-board-and-benefit-sponsors-to-be.html | WELLESLEY TEA TODAY; College Club Board and Benefit Sponsors to Be Guests | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/janet-rossini-wed-to-officer.html | Janet Rossini Wed to Officer | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cambridge-woman-dies-102.html | Cambridge Woman Dies, 102 | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cleared-of-pistol-thefts-exsergeant-of-pistol-corps-exonerated-by.html | CLEARED OF PISTOL THEFTS; Ex-Sergeant of Pistol Corps Exonerated by Grand Jury | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/30000-gift-of-gis-eisenhovver-emissary-flying-here-with-hospital.html | $30,000 GIFT OF GI'S; Eisenhovver Emissary Flying Here With Hospital Fund Check | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/drama-of-the-atomic-bomb-found-climax-in-july-16-test-drama-of-the.html | Drama of the Atomic Bomb Found Climax in July 16 Test; Drama of the Atomic Bomb Found Climax in New Mexico Test Caravan of Scientists by Night Directions for Observers' Safety Roar Reverberations Over Desert | True | By William L. Laurence | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/500-fail-in-auditions-for-show-boat-role.html | 500 FAIL IN AUDITIONS FOR 'SHOW BOAT' ROLE | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/japanese-burma-holdouts-quit.html | Japanese Burma Hold-Outs Quit | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/elected-a-vice-president-of-united-air-lines-inc.html | Elected a Vice President Of United Air Lines, Inc. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/jack-josephs-have-daughter.html | Jack Josephs Have Daughter | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/woman-abandons-12492-leaves-purse-in-street-as-she-boards-buspolice.html | WOMAN ABANDONS $12,492; Leaves Purse in Street as She Boards Bus--Police Find It | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/stephens-of-us-steel-fights-pickpocket-regains-110-holds-culprit.html | Stephens of U.S. Steel Fights Pickpocket, Regains $110, Holds Culprit for Police | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/careers-in-civil-life-discussed-by-spars.html | CAREERS IN CIVIL LIFE DISCUSSED BY SPARS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/mayor-not-known-to-lunchroom-aide-you-cant-come-in-unless-you-see.html | MAYOR NOT KNOWN TO LUNCHROOM AIDE; 'YOU CAN'T COME IN UNLESS YOU SEE THE PRINCIPAL FIRST' | True | The New York Times | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/plays-at-hanging-dies-chicago-girl-was-entertaining-brother-in-home.html | PLAYS AT HANGING, DIES; Chicago Girl Was Entertaining Brother in Home Basement | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/booksauthors.html | Books--Authors | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/graham-named-to-rail-post.html | Graham Named to Rail Post | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/grievance-board-in-hong-kong.html | 'Grievance' Board in Hong Kong | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/67-softcoal-mines-closed-by-strike-28000-pennsylvania-and-west.html | 67 SOFT-COAL MINES CLOSED BY STRIKE; 28,000 Pennsylvania and West Virginia Workers Are Idle as Foremen's Walkout Spreads Votes Taken at 19 Mines West Virginia Pits Closed | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/jobs-bill-brings-tafttobey-clash-aiken-also-enters-republican.html | JOBS BILL BRINGS TAFT-TOBEY CLASH; Aiken Also Enters Republican Wrangle as Senate Opens Debate on Measure Question of Works Scope Tobey Definition of Bill Wagner and Murray Reply Report Truman Plea for Bill | True | By Frederick R. Barkley Special To The New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/american-bantam-car-adds-jd-mooney-of-gm-and-jp-bower-jr-to-its.html | American Bantam Car Adds J.D. Mooney Of G.M. and J.P. Bower Jr. to Its Board | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-to-take-control-of-hyde-park-soon.html | U.S. TO TAKE CONTROL OF HYDE PARK SOON | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/strike-elections-for-chrysler-set-vote-to-be-held-in-20-plants-oct.html | STRIKE ELECTIONS FOR CHRYSLER SET; Vote to Be Held in 20 Plants Oct. 25 and Will Affect 120,000 Employes 200 Filed in 25 Days | True | By Louis Stark Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/erie-to-seek-epuipment-loans.html | Erie to Seek Equipment Loans | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/transit-bond-issue-on-market-today-equitable-securities-group-to-of.html | TRANSIT BOND ISSUE ON MARKET TODAY; Equitable Securities Group to Offer $3,500,a00 of Memphis Street Railway Liens | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/opera-opens-on-coast-rise-stevens-as-carmen-starts-san-francisco.html | OPERA OPENS ON COAST; Rise Stevens as Carmen Starts San Francisco Season | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/redeployment-of-troops-from-indiaburma-theatre.html | Redeployment of Troops; From India-Burma Theatre | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/hurley-arrives-from-china.html | Hurley Arrives From China | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/second-highest-honor-awarded-him-after-death-the-nations-second.html | Second Highest Honor Awarded Him After Death; The nation's second highest honor, the Distinguished Service Cross, was awarded posthumously yesterday to Pvt. Marc C. Dauber, 22 years old, a Brooklyn soldier who was killed in action in the Huertgen Forest at Hamich, Germany, after twice leaving "safe". | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/heads-cosmo-records-board.html | Heads Cosmo Records Board | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/record-season-seat-sale-for-penns-home-games.html | Record Season Seat Sale For Penn's Home Games | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/truman-to-be-here-for-navy-day-fete-he-will-make-a-broadcast.html | TRUMAN TO BE HERE FOR NAVY DAY FETE; He Will Make a Broadcast Address to the Country at Central Park Meeting BIG FLEET IN NORTH RIVER Review Will Follow Luncheon on Missouri--Commissioning of Roosevelt on Program Thirty Ships to Be at Anchor Luncheon on the Missouri | True | By Felix Belair Jr. Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-allies-to-get-5-plants-in-reich-war-industries-in-our-zone-to-be.html | U.S. ALLIES TO GET 5 PLANTS IN REICH; War Industries in Our Zone to Be Dismantled--Soviet Is One Likely Beneficiary | True | By Tania Long By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/legion-would-ease-loans-to-veterans-it-proposes-amendment-to-gi.html | LEGION WOULD EASE LOANS TO VETERANS; It Proposes Amendment to GI Bill Enabling Banks and Insurance Concerns to Make Them | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/rep-lynch-back-in-capitol.html | Rep. Lynch Back in Capitol | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/greek-war-loss-put-at-2-billions-foreign-minister-says-whole-amount.html | GREEK WAR LOSS PUT AT 2 BILLIONS; Foreign Minister Says Whole Amount Should Be Paid by Italy, Chief Aggressor | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/keep-armed-power-patterson-warns-necessary-to-assure-peace-declares.html | KEEP ARMED POWER, PATTERSON WARNS; Necessary to Assure Peace, Declares Stimson's Successor at Welcome for Wainwright Secretary Patterson's Speech Strength for Peace Gen. Wainwright Speaks | | By Warren Moscow Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/two-plans-filed-for-new-housing-first-unit-set-for-doelger-site-on.html | TWO PLANS FILED FOR NEW HOUSING; First Unit Set for Doelger Site on Sutton Place--1,768 Suites for Jacob Riis Development | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/mexico-abolishes-silver-output-tax-old-7centanounce-levy-and-2cent.html | MEXICO ABOLISHES SILVER OUTPUT TAX; Old 7-Cent-an-Ounce Levy and 2-Cent Emergency Subsidy Lifted by Decree | True | By Camille M. Cianfarra Special To The New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/soviet-unions-head-asks-labor-unity-kuznetsoff-stresses-at-paris.html | SOVIET UNIONS HEAD ASKS LABOR UNITY; Kuznetsoff Stresses at Paris Congress Ability to Apply Pressure on Governments Americans on Committees Presidents to Be Rotated | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joint-control-for-observatory.html | Joint Control for Observatory | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/tom-wallace-heads-group.html | Tom Wallace Heads Group | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/new-manhattan-athletic-head.html | New Manhattan Athletic Head | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/king-of-denmark-felicitated.html | King of Denmark Felicitated | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/samuel-n-baxter-arboriculturist-63.html | SAMUEL N. BAXTER, ARBORICULTURIST, 63 | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/airline-warns-workers-panamerican-answers-strike-threat-in-latin.html | AIRLINE WARNS WORKERS; Pan-American Answers Strike Threat in Latin America | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/warns-converter-on-slipshod-ways-chopak-tells-rayon-industry-it.html | WARNS CONVERTER ON SLIP-SHOD WAYS; Chopak Tells Rayon Industry It Must Retain War Methods --Plans Design Protection | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/leaders-of-the-bar-attend-red-mass.html | LEADERS OF THE BAR ATTEND 'RED MASS' | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/goldstein-called-tammany-member-gave-to-hall-this-year-it-is.html | GOLDSTEIN CALLED TAMMANY MEMBER; Gave to Hall This Year, It Is Charged--Herlands, Replies Issue Is 'Booby Trap' | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/egyptian-pushes-claim-to-eritrea-foreign-minister-says-colony.html | EGYPTIAN PUSHES CLAIM TO ERITREA; Foreign Minister Says Colony Sought by Russia, Ethiopia Is Part of Sudan Washington Blocks Hearing | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/britain-rejects-golf-challenge-ryder-cup-play-is-impossible-for-2.html | BRITAIN REJECTS GOLF CHALLENGE; Ryder Cup Play Is Impossible for 2 Years, Cotton Tells P.G.A. in This Country Express Their Disappointment Made Public in London | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/marthur-predicts-a-long-occupation-says-it-may-last-many-years.html | M'ARTHUR PREDICTS A LONG OCCUPATION; Says It May Last 'Many Years,' Denying Report of Six-Month Limit to Police Japan MOVIES TO STRESS PEACE Propaganda Agencies Further Curbed--Accused Will Go to Prison That Held Americans Troops Ashore at Aomori Another General Takes Life Ex-Captives to Police Japan | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/price-rises-by-opa-linked-to-profits-agency-aide-says-increases-are.html | PRICE RISES BY OPA LINKED TO PROFITS; Agency Aide Says Increases Are Allowed to Bar Losses to Manufacturers Applying Formula Absorption of Increase | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/tharp-long-a-captive-of-japanese-here-bitter-about-mistreatment-by.html | Tharp, Long a Captive of Japanese, Here; Bitter About Mistreatment by Enemy | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/browns-4-in-4th-trip-white-sox-51-hollingsworth-notches-12th.html | BROWNS' 4 IN 4TH TRIP WHITE SOX, 5-1; Hollingsworth Notches 12th Victory When Club Bunches Four Hits in Big Frame | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/wirecorded-tire-is-developed.html | Wire-Corded Tire Is Developed | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joan-bourne-affianced-princeton-girl-will-be-married-to-sigurd-h.html | JOAN BOURNE AFFIANCED; Princeton Girl Will Be Married to Sigurd H. Rasmussen | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/us-navy-preparing-to-quit-ecuador-base.html | U.S. NAVY PREPARING TO QUIT ECUADOR BASE | True | By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pacing-stake-goes-to-ensign-hanover-favorite-wins-grand-circuit.html | PACING STAKE GOES TO ENSIGN HANOVER; Favorite Wins Grand Circuit Fixture in Two Heats--True Chief First at Lexington | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/flies-on-wide-survey-american-airlines-plane-to-study-new.html | FLIES ON WIDE SURVEY; American Airlines Plane to Study New Transatlantic Route | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/public-test-planned-for-robot-newsboy.html | PUBLIC TEST PLANNED FOR ROBOT NEWSBOY | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/uno-framework-is-sped-in-london-us-and-soviet-are-beaten-by.html | UNO FRAMEWORK IS SPED IN LONDON; U.S. and Soviet Are Beaten by Inclusion in Agenda of Form of Security Council Forces | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/idleness-due-to-strikes-stays-at-350000-despite-settlements-as-new.html | Idleness Due to Strikes Stays at 350,000, Despite Settlements, as New Disputes Arise | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/policy-need-is-urgent-delays-in-program-for-atomic-bomb-and-postwar.html | Policy Need Is Urgent; Delays in Program for Atomic Bomb and Post-War Military Problems Criticized | True | By Hanson W. Baldwin Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/how-to-send-parcels-to-civilians-abroad.html | HOW TO SEND PARCELS TO CIVILIANS ABROAD | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/rodeo-here-next-week-250-cowboys-and-girls-are-to-compete-for.html | RODEO HERE NEXT WEEK; 250 Cowboys and Girls Are to Compete for $150,000 | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/para-outpoints-frankoneri.html | Para Outpoints Frankoneri | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/britain-will-deport-kent-jailed-us-embassy-clerk.html | Britain Will Deport Kent, Jailed U.S. Embassy Clerk | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/french-elections.html | FRENCH ELECTIONS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/named-on-hospital-board.html | Named on Hospital Board | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/will-appeal-wlb-ruling-newspaper-and-mail-deliverers-union-here.html | WILL APPEAL WLB RULING; Newspaper and Mail Deliverers Union Here Votes Action | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/goodby-sixth-avenue-bill-changing-name-to-be-signed-unless-protests.html | GOOD-BY, SIXTH AVENUE; Bill Changing Name to Be Signed Unless Protests Are Written | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/william-o-powers-ossining-contractor-had-held-public-postsdies-at.html | WILLIAM O. POWERS; Ossining Contractor Had Held Public Posts--Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/japanese-present-data-on-war-loss-cuts-in-industry-and-supplies-by.html | JAPANESE PRESENT DATA ON WAR LOSS; Cuts in Industry and Supplies by Allied Air, Sea Power Reckoned for MacArthur | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/new-mascot-for-fighting-irish.html | NEW MASCOT FOR 'FIGHTING IRISH' | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/succeeds-to-presidency-of-monsanto-chemical-co.html | Succeeds to Presidency Of Monsanto Chemical Co. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/cubs-top-cards-65-lead-by-2-games-cards-third-baseman-in-difficulty.html | CUBS TOP CARDS, 6-5; LEAD BY 2 GAMES; CARDS' THIRD BASEMAN IN DIFFICULTY AT HOT CORNER | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/rio-parley-backs-news-freedom.html | Rio Parley Backs News Freedom | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/2-bound-by-thieves-and-robbed-of-furs.html | 2 BOUND BY THIEVES AND ROBBED OF FURS | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/condition-of-reserve-member-banks-in-101-cities-sept-19.html | Condition of Reserve Member Banks in 101 Cities Sept. 19 | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/to-give-show-for-the-blind.html | To Give Show for the Blind | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/child-care-plan-taken-to-truman-national-groups-want-wartime.html | CHILD CARE PLAN TAKEN TO TRUMAN; National Groups Want Wartime Program Continued and Federal Services Reorganized More Data for President Complexity" in Education | True | By Bess Furman Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/egg-candlers-settle-strike.html | Egg Candlers Settle Strike | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/harvard-material-lacks-experience-eleven-on-an-informal-basis-this.html | HARVARD MATERIAL LACKS EXPERIENCE; Eleven, on an Informal Basis This Year, Looking Ahead to Big Campaign in 1946 Looking Ahead to 1946 Harlow Skilled in Deception | True | By Allison Danzig Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/copper-consumption-rises.html | Copper Consumption Rises | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/chrysler-union-begin-negotiating-representative-says-company-is-not.html | CHRYSLER, UNION BEGIN NEGOTIATING; Representative Says Company Is Not Agreeing to Grant 30 Per Cent Pay Rise | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dr-smith-jelliffe-psychiatrist-dies-editor-author-and-educator-was.html | DR. SMITH JELLIFFE, PSYCHIATRIST, DIES; Editor, Author and Educator Was a Leader in His Field-- Testified at Thaw Trial Combined Three Careers A Pioneer in Psychoanalysis Consulted by Hospitals | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/task-force-starts-home-for-navy-day.html | TASK FORCE STARTS HOME FOR NAVY DAY | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/boston-yanks-top-steelers-28-to-7-open-league-season-at-home-before.html | BOSTON YANKS TOP STEELERS, 28 TO 7; Open League Season at Home Before 27,502-- Martins Excel for Hub Eleven | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/strike-halts-calcutta-transport.html | Strike Halts Calcutta Transport | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bomb-studies-task-declined-by-stone-chief-justice-unable-to-give.html | BOMB STUDIES TASK DECLINED BY STONE; Chief Justice Unable to Give Time--Educators Request President to Pick Board | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/black-mart-blamed-for-pork-short-age.html | BLACK MART BLAMED FOR PORK SHORT AGE | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/yanks-stop-hartford-94-register-six-times-in-fifth-to-win-clash-at.html | YANKS STOP HARTFORD, 9-4; Register Six Times in Fifth to Win Clash at Bristol, Conn. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/patton-alters-stand-on-nazis-eisenhower-pushes-purge-general.html | Patton Alters Stand on Nazis; Eisenhower Pushes Purge; General Regrets 'Unfortunate' Comparison With U.S. Political Rivalries as Chief Orders Acceleration of Clean-Up PATTON MODIFIES HIS VIEWS ON NAZIS Issue Called Vital Field Commanders the Issue | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dr-conant-calls-for-civil-courage.html | DR. CONANT CALLS FOR 'CIVIL COURAGE' | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/former-policeman-gets-medal.html | Former Policeman Gets Medal | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/yonkers-budget-rise-646785-more-than-in-1945-sought-by-departments.html | YONKERS BUDGET RISE; $646,785 More Than In 1945 Sought by Departments | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/european-veterans-arrive-us-97th-division-landing-at-yokohama43d.html | EUROPEAN VETERANS ARRIVE; U.S. 97th Division Landing at Yokohama--43d Coming Home | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/10000-italians-in-food-riot.html | 10,000 Italians in Food Riot | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/argentine-regime-snuffs-out-revolt-demonstrating-for-a-return-to.html | ARGENTINE REGIME SNUFFS OUT REVOLT; DEMONSTRATING FOR A RETURN TO DEMOCRACY IN ARGENTINA | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/joins-oil-advisory-unit.html | Joins Oil Advisory Unit | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/warners-suspend-burma-in-britain-film-criticized-by-public-on.html | WARNERS SUSPEND 'BURMA' IN BRITAIN; Film Criticized by Public on Ground That It Ignored the Fourteenth Army | True | Br Wireless to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dresser-industries-files-preferred-stock-to-be-sold-partly-to-repay.html | DRESSER INDUSTRIES FILES; Preferred Stock to Be Sold Partly to Repay Bank Loans | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/helicopter-breaks-up-2-safe.html | Helicopter Breaks Up, 2 Safe | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/womens-wages-increase-by-60-average-of-those-in-industry-gained.html | WOMEN'S WAGES INCREASE BY 60%; Average of Those in Industry Gained More Than Men's During the War Years | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/war-loan-chutist-honored.html | War Loan 'Chutist Honored | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/macarthur-to-visit-us-for-parleys-on-japan.html | MacArthur to Visit U.S. For Parleys on Japan | True | By Pertinax North American Newspaper Alliance | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/large-size-sugar-stamps-voided.html | Large Size Sugar Stamps Voided | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/de-mille-decries-union-tyranny-he-speaks-at-bill-of-rights.html | DE MILLE DECRIES UNION 'TYRANNY'; He Speaks at Bill of Rights Ceremony—O'Konski Calls for Spread of Freedom | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bonds-and-shares-on-london-market-difficulties-of-big-five-parley.html | BONDS AND SHARES ON LONDON MARKET; Difficulties of 'Big Five' Parley and Washington Finance Talks Subdue Trading | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/nicaraguans-to-study-here.html | Nicaraguans to Study Here | True | By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/would-delay-van-riper-trial.html | Would Delay Van Riper Trial | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/buys-35acre-tract-in-short-hills-nj.html | BUYS 35-ACRE TRACT IN SHORT HILLS, N.J. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/byrnes-bristles-tells-russian-commissar-subject-of-japan-is-not-on.html | BYRNES BRISTLES; Tells Russian Commissar Subject of Japan Is Not on Agenda DOMINIONS BACK SOVIET Force British About-Face in Council, U.S. Stands Firm— Russia Lists Complaints Lists His Objections British About-Face Reported Soviet Wants an Allied Council On Japan; Hits U.S. Policies There | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/no-1946-motor-boat-show-shipping-conditions-and-lack-of-materials.html | NO 1946 MOTOR BOAT SHOW; Shipping Conditions and Lack of Materials Among Reasons | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/news-director-found-on-java.html | News Director Found on Java | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/wheat-continues-to-move-upward-december-goes-to-highest-price-for-a.html | WHEAT CONTINUES TO MOVE UPWARD; December Goes to Highest Price for a Future Since May—Corn Is Irregular | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/iba-group-nominates-john-c-maxwell-chosen-for-head-of-new-york.html | IBA GROUP NOMINATES; John C. Maxwell Chosen for Head of New York Committee | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/reuben-l-maynard-53-years-a-lawyer.html | REUBEN L. MAYNARD, 53 YEARS A LAWYER | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/dr-george-h-joslin.html | DR. GEORGE H. JOSLIN | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/guy-f-allen-resigns-treasury-disbursing-chief-to-be-succeeded-by-ej.html | GUY F. ALLEN RESIGNS; Treasury Disbursing Chief to Be Succeeded by E.J. Brennan | True | Special to THE NEW YORK TIMES. | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/belmont-dash-won-by-southern-pride-125-choice-first-by-length-in.html | BELMONT DASH WON BY SOUTHERN PRIDE; 12-5 Choice First by Length in $7,500 Futurity Trial-- Fighting Frank Is Next PELLICLE DISTANT THIRD Kirkland Scores With Blenel and Herodotus-- 29,113 Bet $3,402,654 at Track Four Futurity Nominees Race Nose Separates Leaders Statement on Eads Case | True | By William D. Richardson | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/acts-on-fishers-island-baldwin-names-3-to-negotiate-for-return-from.html | ACTS ON FISHERS ISLAND; Baldwin Names 3 to Negotiate for Return From New York | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/king-expolice-inspector-indicted-in-nassau-county-bribery-inquiry.html | King, Ex-Police Inspector, Indicted In Nassau County Bribery Inquiry; King, Ex-Police Inspector, Indicated In Nassau County Bribery Inquiry Edwards Defends King's Record A Policeman 26 Years | True | By Alexander Feinberg Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/boys-in-arson-case-freed-importer-drops-charges-against-son-15-and.html | BOYS IN ARSON CASE FREED; Importer Drops Charges Against Son, 15, and Companion | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/3000-in-high-schools-strike-in-protest-against-sports-ban-walk-out.html | 3,000 in High Schools Strike In protest Against Sports Ban; Walk Out in Six Brooklyn Institutions, Then Cool Off After Wade Says He Hopes to Find Way to Pay Coaches All Coaching Suspended Says Way Will Be Found | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/spb-speeding-up-surplus-disposal-agency-acts-to-expedite-sales.html | SPB SPEEDING UP SURPLUS DISPOSAL; Agency Acts to Expedite Sales After Preferred Needs Have Been Met From Reserve DESIGNED TO END DELAYS Under Ruling Property Above Reserve May Be Sold at Once -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/money.html | MONEY | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/early-end-of-fea-urged-by-crowley-he-proposes-to-president-that.html | EARLY END OF FEA URGED BY CROWLEY; He Proposes to President That Peacetime Functions Be Taken Over by Departments | True | By John H. Crider Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/junior-leagues-officers-to-meet.html | Junior Leagues Officers to Meet | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/ruth-burgess-wed-to-swiss-official-principals-in-wedding-and-a.html | RUTH BURGESS WED TO SWISS OFFICIAL; PRINCIPALS IN WEDDING AND A BRIDE-ELECT | True | The New York Times Studio | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/sports-today.html | Sports Today | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/violence-flares-on-one-of-the-nations-many-strike-fronts.html | VIOLENCE FLARES ON ONE OF THE NATION'S MANY STRIKE FRONTS | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/charter-ratifications-greece-and-venezuela-approve-united-nations.html | CHARTER RATIFICATIONS; Greece and Venezuela Approve United Nations' Document | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/w-wakewalker-british-admiral-third-sea-lord-dies-in-london-in.html | W. WAKE-WALKER, BRITISH ADMIRAL; Third Sea Lord Dies in London --In Action at Dunkerque, Helped Sink Bismarck Pursuit of the Enemy Sighted By Flying Boat | True | By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/plan-columbia-changes-hampton-and-holdnak-backs-set-for-move-to.html | PLAN COLUMBIA CHANGES; Hampton and Holdnak, Backs, Set for Move to Line Berths | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/sports-of-the-times-futurity-day-long-delay-still-longer.html | Sports of the Times; Futurity Day Long Delay Still Longer | True | By Arthur Daley | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/sanctions-by-wlb-on-strikers-urged-attorney-for-building-owners.html | SANCTIONS BY WLB ON STRIKERS URGED; Attorney for Building Owners Says Efforts to Mediate Are at Standstill PUBLIC'S RIGHTS STRESSED 300,000 Needle Workers Won't Walk Up Stairways or Cross Picket Lines Workers Forbidden to Ride Pay Cut Is Decried | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/ship-repair-strike-settled.html | Ship Repair Strike Settled | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/pearl-harbor-investigating-committee-holds-organization-meeting.html | PEARL HARBOR INVESTIGATING COMMITTEE HOLDS ORGANIZATION MEETING | True | Special to THE NEW YORK TIMES. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/harry-ritz-weds-betty-roday.html | Harry Ritz Weds Betty Roday | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/parcels-embargo-follows-strike-rail-express-agency-cancels-all.html | PARCELS EMBARGO FOLLOWS STRIKE; Rail Express Agency Cancels All Shipments to City Except Perishables and by Air Embargo on Incoming Parcels Faced Here as Strike Continues | True | By Doris Greenberg | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/miss-rohlfs-fiancee-of-raymond-salvati.html | MISS ROHLFS FIANCEE OF RAYMOND SALVATI | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/jack-heintz-to-redeem-stock-sold-to-employes.html | Jack & Heintz to Redeem Stock Sold to Employes | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/frozen-food-study-made-31-of-department-stores-now-in-field-with.html | FROZEN FOOD STUDY MADE; 31% of Department Stores Now in Field, With Others to Enter | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/sidelights-on-the-strike.html | Sidelights on the Strike | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/denmark-to-get-ship-coast-guard-will-return-the-sailing-vessel-used.html | DENMARK TO GET SHIP; Coast Guard Will Return the Sailing Vessel Used by it | True | | C1B 690981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/paperboard-output-off-6-decline-reported-for-week-compared-with.html | PAPERBOARD OUTPUT OFF; 6% Decline Reported for Week Compared With Year Ago | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/fair-trust-policy-pledged-by-clark-also-rules-out-witch-hunting-in.html | FAIR TRUST POLICY PLEDGED BY CLARK; Also Rules Out 'Witch Hunting' in Warning Present Cases Will Not Be Dropped FAIR TRUST POLICY PLEDGED BY CLARK | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/to-issue-navy-day-stamp.html | To Issue Navy Day Stamp | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/exhibit-safeguards-roosevelt-articles.html | EXHIBIT SAFEGUARDS ROOSEVELT ARTICLES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/99-of-issue-subscribed-most-of-20000-lawyers-trust-shares-sold-at.html | 99% OF ISSUE SUBSCRIBED; Most of 20,000 Lawyers Trust Shares Sold at $38 Each | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/wiedemann-held-will-go-to-reich-hitlers-confidant-formerly-consul.html | WIEDEMANN HELD; WILL GO TO REICH; Hitler's Confidant, Formerly Consul in San Francisco, Arrested in Tientsin Haushofer Under House Arrest | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/braves-subdued-7-to-1-quonset-flyers-win-as-cooper-returns-to-hurl.html | BRAVES SUBDUED, 7 TO 1; Quonset Flyers Win as Cooper Returns to Hurl for Boston. | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/house-group-votes-14-to-10-to-shelve-jobless-pay-bill-majority-of.html | HOUSE GROUP VOTES, 14 TO 10, TO SHELVE JOBLESS PAY BILL; Majority of Ways and Means Members Blame Wave of Strikes for Action BUT OTHERS DISAGREE Green and Murray Protest Delay--Doughton Says Tax Measure Is Pressing How the Committee Voted HOUSE COMMITTEE HALTS PAY MEASURE | True | By C.p. Trussell Special To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/guard-over-subasitch-confirmed-british-envoys-entry-is-barred.html | Guard Over Subasitch Confirmed; British Envoy's Entry Is Barred | True | By Mallory Browne By Wireless To the New York Times. | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/killed-by-falling-ledge.html | Killed by Falling Ledge | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/the-london-meeting.html | THE LONDON MEETING | True | | C1B 690981 |
| 1945-09-26 | 1945-09-26 | https://www.nytimes.com/1945/09/26/archives/to-discuss-theatre-chain.html | To Discuss Theatre Chain | True | | C1B 690981 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/english-religious-leaders-here-for-conference.html | ENGLISH RELIGIOUS LEADERS HERE FOR CONFERENCE | True | The New York Times | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/angela-lansbury-to-be-wed.html | Angela Lansbury to Be Wed | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/nijinsky-in-ballet-here-hurok-announces-famous-star-will-dance-at.html | NIJINSKY IN BALLET HERE; Hurok Announces Famous Star Will Dance at Metropolitan | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/two-offerings-planned-two-international-resistance-issues-to-be.html | TWO OFFERINGS PLANNED; Two International Resistance Issues to Be Marketed | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/patton-summoned-by-eisenhower-to-account-for-his-stand-on-nazis.html | Patton Summoned by Eisenhower To Account for His Stand on Nazis; Patton Summoned by Eisenhower To Account for His Stand on Nazis | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/forum-hears-plea-for-better-world-material-viewpoint-makes-us.html | FORUM HEARS PLEA FOR BETTER WORLD; Material Viewpoint Makes Us 'Poisoned Generation,' 700 at Christ Church Are Told | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/speedy-sec-procedure.html | Speedy SEC Procedure | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sees-democracy-at-issue-mortimer-holds-war-did-not-end-battle-for.html | SEES DEMOCRACY AT ISSUE; Mortimer Holds War Did Not End Battle for Preservation | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/topics-of-the-day-in-wall-street-texas-crude-oil-output.html | TOPICS OF THE DAY IN WALL STREET; Texas Crude Oil Output | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mrs-rj-wortendyke-officer-of-new-jersey-womens-club-federation-was.html | MRS. R.J. WORTENDYKE; Officer of New Jersey Women's Club Federation, Was 75 | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/th-blodgett-in-new-post-succeeds-to-the-presidency-of-american.html | T.H. BLODGETT IN NEW POST; Succeeds to the Presidency of American Writing Paper | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/penicillin-flown-to-london.html | Penicillin Flown to London | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/industry-price-aid-sought-by-bowles-opa-chief-urges-ouick-return-of.html | INDUSTRY PRICE AID SOUGHT BY BOWLES; OPA Chief Urges Ouick Return Of Cost Questionnaire to Speed Fixing of Ceilings FEARS CONVERSION DELAY Points Out Only 50% Have Replied in Certain Fields --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dividend-news-brooklyn-union-gas.html | DIVIDEND NEWS; Brooklyn Union Gas | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/extension-delayed-business-was-also-on-the-bill-of-fare-yesterday.html | EXTENSION DELAYED; BUSINESS WAS ALSO ON THE BILL OF FARE YESTERDAY | True | By Frank S. Adams | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/child-program-is-urged.html | Child Program Is Urged | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/triumphs-in-falstaff-ralph-richardson-praised-for-performance-in.html | TRIUMPHS IN FALSTAFF; Ralph Richardson Praised for Performance in London | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/helen-tatton-engaged-brearley-exstudent-fiancee-of-lieut-da.html | HELEN TATTON ENGAGED; Brearley Ex-Student Fiancee of Lieut. D.A. Crockatt, RNVR | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/platzker-opposes-temporary-housing.html | PLATZKER OPPOSES TEMPORARY HOUSING | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/needle-trade-forms-master-association.html | NEEDLE TRADE FORMS MASTER ASSOCIATION | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/appointed-by-hunter-to-head-chemistry-unit.html | Appointed by Hunter To head Chemistry Unit | True | Shelburne Studios | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/white-mass-today-service-in-bellevue-to-mark-new-school-year-for.html | 'WHITE MASS' TODAY; Service in Bellevue to Mark New School Year for Students | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/belgium-buys-surplus.html | Belgium Buys Surplus | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/strike-repercussions.html | STRIKE REPERCUSSIONS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/19000-see-newark-trip-montreal-72-fourrun-third-wins-opener-of.html | 19,000 SEE NEWARK TRIP MONTREAL, 7-2; Four-Run Third Wins Opener of Final Play-Offs Behind Hiller--Hathaway Routed | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/michigan-chemical-corp-names-him-sales-ad-head.html | Michigan Chemical Corp. Names Him Sales, Ad Head | True | Curtis Biltmore Studios | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/booksauthors.html | Books--Authors | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dodger-triumph-over-giants-81-and-clinch-tie-for-third-in-race.html | Dodger Triumph Over Giants, 8-1, And Clinch Tie for Third in Race; Branca Excels on Mound, Holding Losers to Four Hits--Galan, With Three Safeties, Bats Across Four Team-Mates | True | By Louis Effrat | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/world-moral-code-urged-by-butler-columbia-president-at-opening.html | WORLD MORAL CODE URGED BY BUTLER; Columbia President at Opening Exercises Asks Principles to End 'Lust for Power' | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/maurice-m-minnick-maurice-m-minnick-an-actor-who-had-appeared-in.html | MAURICE M. MINNICK; Maurice M. Minnick, an actor, who had appeared in Broadway productions and on the radio, died early yesterday morning at the Memorial Hospital after a long illness. His age was 41. Mr. Minnick had resided at 1166 Grand Concourse, the Bronx. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/namm-flying-to-london-today.html | Namm Flying to London Today | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/truman-for-alaska-statehood.html | Truman for Alaska Statehood | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/grabiner-to-quit-post-ill-health-forces-him-out-as-white-sox.html | GRABINER TO QUIT POST; Ill Health Forces Him Out as White Sox Official | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/engineers-offer-plan-for-germany-would-limit-industrial-control-to.html | ENGINEERS OFFER PLAN FOR GERMANY; Would Limit Industrial Control to Power Sources Raw Material, Key Industry ENERGY RATIONING BASIS Committee Says Allocations Could Prevent Re-establishment of War Potential | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/litter-ankledeep-at-empire-state.html | LITTER ANKLE-DEEP AT EMPIRE STATE | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/crowley-to-stay-at-fea-truman-says-he-has-dissuaded-official-from.html | CROWLEY TO STAY AT FEA; Truman Says He Has Dissuaded Official From Quitting | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bellbottomed-trousers.html | BELL-BOTTOMED TROUSERS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/53902-shares-subscribed-armstrong-cork-holders-take-part-of-161522.html | 53,902 SHARES SUBSCRIBED; Armstrong Cork Holders Take Part of 161,522 Offered | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/movie-support-sought-newbold-morris-sees-possible-aid-for-city.html | MOVIE SUPPORT SOUGHT; Newbold Morris Sees Possible Aid for City Center Drama | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bernhard-will-head-new-film-company.html | BERNHARD WILL HEAD NEW FILM COMPANY | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/urges-federal-aid-for-alcoa-rivals-surplus-property-board-advises.html | URGES FEDERAL AID FOR ALCOA RIVALS; Surplus Property Board Advises Sale of GovernmentPlants to Competitors | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/steel-output-scheduled-at-836-of-capacity.html | Steel Output Scheduled At 83.6% of Capacity | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/congressional-study-planned.html | Congressional Study Planned | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/death-defier-dies-mechanism-fails-fair-performer-who-hanged-and.html | DEATH DEFIER DIES; Mechanism Fails Fair Performer Who 'Hanged and Lived' | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/text-of-judge-goldsteins-address-at-the-liberal-party-rally-in-the.html | Text of Judge Goldstein's Address at the Liberal Party Rally in the Garden; REPUBLICAN-LIBERAL-FUSION CANDIDATE OPENS CAMPAIGN | True | The New York Times | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/big-three-disagree-in-further-talks-on-eastern-europe-hold-separate.html | BIG THREE DISAGREE IN FURTHER TALKS ON EASTERN EUROPE; Hold Separate Parley to Frame Face-Saving Formula but Fail to Reach Accord EVATT, HITS AT METHODS Australian Contends Treaties Should Be Submitted to All Allies Who Fought | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/peer-bids-him-quit-politics.html | Peer Bids Him Quit Politics. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/the-screen-at-the-roxy.html | THE SCREEN; At the Roxy | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/british-unions-bar-rush-to-new-body-citrine-hints-at-paris-bolt.html | BRITISH UNIONS BAR RUSH TO NEW BODY; Citrine Hints at Paris Bolt, Saying That They Will Not Be 'Bludgeoned' Into WFTU | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/grains-close-easy-after-early-rises-fractional-upturns-bring-new.html | GRAINS CLOSE EASY AFTER EARLY RISES; Fractional Upturns Bring New Seasonal Peaks, Then Traders Turn Free Sellers | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/ccny-stars-on-hand-former-lettermen-present-for-workout-and.html | C.C.N.Y. STARS ON HAND; Former Lettermen Present for Workout and Discussion | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/miss-helen-kilbourn-engaged-to-marry-troth-announced.html | MISS HELEN KILBOURN ENGAGED TO MARRY; TROTH ANNOUNCED | True | Gallo | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/jornada-del-muerto.html | JORNADA DEL MUERTO | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/westinghouse-set-to-hold-price-line-ashbaugh-says-appliances-will.html | WESTINGHOUSE SET TO 'HOLD PRICE LINE'; Ashbaugh Says Appliances Will Be Sold at Pre-War Rates to Aid Fight on Inflation PLANS TO KEEP COSTS LOW Says, However, Continuation of Policy Will Depend Upon Reasonable Profit Showing | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mrs-jacob-l-loose-of-kansas-city-86.html | MRS. JACOB. L. LOOSE OF KANSAS CITY, 86 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mrs-eh-du-pont-to-wed-former-eleanor-hoyt-and-john-sweetser-jr-get.html | MRS. E.H. DU PONT TO WED; Former Eleanor Hoyt and John Sweetser Jr. Get License | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/ecuador-approves-rice-exports.html | Ecuador Approves Rice Exports | True | By Cable To the New York Times. | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/tribute-paid-at-dinner-major-dennenbaum-capt-rawn-honored-by-rubber.html | TRIBUTE PAID AT DINNER; Major Dennenbaum, Capt. Rawn Honored by Rubber Industry | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/railroad-lifts-curb-on-seats.html | Railroad Lifts Curb on Seats | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/uses-of-wood-show-craftsmens-skill.html | USES OF WOOD SHOW CRAFTSMEN'S SKILL | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/record-bares-fate-of-doolittle-men-three-captured-after-bombing.html | RECORD BARES FATE OF DOOLITTLE MEN; Three Captured After Bombing Tokyo Were Executed After Mock Trial FOURTH DIED IN PRISON Officials of Court-Martial Now on List of War Criminals Sought by Allies | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/gasoline-stocks-show-slight-rise-supply-of-civilian-grade-up-in.html | GASOLINE STOCKS SHOW SLIGHT RISE; Supply of Civilian Grade Up in Week, but Military Items Decline in the Period | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/osmena-flying-to-us-seeks-aid-of-washington-to-help-repair-war.html | OSMENA FLYING TO U.S. Seeks Aid of Washington to Help Repair War Damage | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/danes-cheer-king-on-75th-birthday.html | DANES CHEER KING ON 75TH BIRTHDAY | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sonja-henie-has-doubts-not-feeling-so-good-about-her-marriage-she.html | SONJA HENIE HAS DOUBTS; Not Feeling So Good About Her Marriage, She Says | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/french-counterfeiters-seized.html | French Counterfeiters Seized | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/london-film-post-for-ben-lyon.html | London Film Post for Ben Lyon | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/leaves-schenley-to-join-lenrten-mitchell-inc.html | Leaves Schenley to Join Lenrten & Mitchell, Inc. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/lightning-blew-up-dummy-atom-bomb-passing-the-bricks-to-help.html | LIGHTNING BLEW UP DUMMY ATOM BOMB; PASSING THE BRICKS TO HELP REBUILD A FRENCH SEAPORT | True | By William L. Laurence | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/civilian-fliers-die-in-planes-collision.html | CIVILIAN FLIERS DIE IN PLANES' COLLISION | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/city-investing-company-speeding-plans-for-four-large-east-side.html | City Investing Company Speeding Plans For Four Large East Side Apartments | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/football-giants-to-drill-at-polo-grounds-today.html | Football Giants to Drill At Polo Grounds Today | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bank-of-america-wins-fresno-issue-1000000-of-tax-anticipation-notes.html | BANK OF AMERICA WINS FRESNO ISSUE; $1,000,000 of Tax Anticipation Notes Bring 0.34 Interest for Dec. 31 Maturity | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/cubans-ask-aid-on-tobacco.html | Cubans Ask Aid on Tobacco | True | By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/annamite-revolt-spreads-in-saigon-nine-frenchmen-and-a-british.html | ANNAMITE REVOLT SPREADS IN SAIGON; Nine Frenchmen and a British Officer, Kidnapped Tuesday, Are Believed Dead | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/uno-economic-body-to-aid-world-trade-council-expected-to-have-plans.html | UNO ECONOMIC BODY TO AID WORLD TRADE; Council Expected to Have Plans for Promoting Commerce in Hopper by Next April | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/wilson-interview-arouses-russian-izvestia-writer-assails-field.html | WILSON INTERVIEW AROUSES RUSSIAN; Izvestia Writer Assails Field Marshal for Seeing Threat in Big Soviet Army | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/big-five-take-up-rhineruhr-topic-brooklyn-wac-meets-chinas.html | BIG FIVE TAKE UP RHINE-RUHR TOPIC; BROOKLYN WAC MEETS CHINA'S GENERALISSIMO | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/swedish-group-flying-in-us.html | Swedish Group Flying in U.S. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/threeway-merger-wins-stockholders-approval.html | Three-Way Merger Wins Stockholders' Approval | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/china-to-join-occupation.html | China to Join Occupation | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/billy-bumps-61-victor-at-laurel-defeats-larkmead-andy-with-master.html | BILLY BUMPS, 6-1, VICTOR AT LAUREL; Defeats Larkmead Andy, With Master Bid Third-- Marine Victory, Choice, Fourth | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/style-leadership-of-city-imperiled-clothing-supplies-for-other.html | STYLE LEADERSHIP OF CITY IMPERILED; Clothing Supplies for Other Cities Held Up by Strike at Fall Buying Peak | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/old-holding-sold-on-madison-ave-tishmans-add-baudouine-property-to.html | OLD HOLDING SOLD ON MADISON AVE.; Tishmans Add Baudouine Property to Purchases-- Other City Deals | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/argentina-revives-its-state-of-siege-editors-are-jailed-hundreds-of.html | ARGENTINA REVIVES ITS STATE OF SIEGE; EDITORS ARE JAILED; Hundreds of Democrats Fall into Police Net as Wave of Terror Follows Coup SOME FLEE TO EMBASSIES Anti-Axis Papers First to Feel Blow--Regime Calls Move Preliminary to Election | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/deputy-cooling-off-in-saloon-gets-hot-tip-that-snares-36-men-in.html | Deputy Cooling Off in Saloon Gets Hot Tip That Snares 36 Men in Raid on Dice Game | True | Special to THE NEW YORK TIMES. | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/tax-bill-will-bar-excise-levy-easing-ways-and-means-committee.html | TAX BILL WILL BAR EXCISE LEVY EASING; Ways and Means Committee Decides Not to Consider Any Changes in Wartime Imposts SPEEDY ACTION IS AIM Public Hearings Are Eliminated in Move to Avoid Delay and Insure Passage by Nov. 1 | True | By C.p. Trussell Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dresser-earnings-increase-346051-ohio-concerns-9-months-net.html | DRESSER EARNINGS INCREASE $346,051; Ohio Concern's 9 Months' Net $2,167,735--Member Companies' Profits $66,191,470 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/california-hotel-burns-six-die.html | California Hotel Burns, Six Die | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/parcels-pileup-increases-here-loading-platform-congestion-worse.html | PARCELS PILE-UP INCREASES HERE; Loading Platform Congestion 'Worse' Despite Embargo on Incoming Shipments. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/says-idle-pay-funds-are-financing-strikes.html | SAYS IDLE PAY FUNDS ARE FINANCING STRIKES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/wlb-sets-dec15-as-its-own-knell-taylor-and-garrison-talk-with.html | WLB SETS DEC.15 AS ITS OWN KNELL; Taylor and Garrison Talk With Schwellenbach on Problems Still Facing Agency | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/motorboat-show-called-off.html | Motor-Boat Show Called Off | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/veteran-held-in-counterfeit-case.html | Veteran Held in Counterfeit Case | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/his-fourth-championship.html | His Fourth Championship | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/books-of-the-times-fitzgerald-really-could-write.html | Books of the Times; Fitzgerald Really Could Write | True | By Charles Poore | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/chinese-traitor-is-executed.html | Chinese Traitor Is Executed | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/red-army-orders-part-demobilizing-soldiers-noncoms-32-to-42-to-be.html | RED ARMY ORDERS PART DEMOBILIZING; Soldiers, Non-Coms 32 to 42 to Be Released--Many Farm Specialists Are Included | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/plan-submitted-to-improve-irt-city-club-offers-its-solution-of.html | PLAN SUBMITTED TO IMPROVE IRT; City Club Offers Its Solution of Better Service Problem After Two-Year Study WOULD ELIMINATE 2 STOPS No Estimate Made of the Cost but It Is Reported Less Than Similar Schemes | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/warner-sugar-deal-proposed.html | Warner Sugar Deal Proposed | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/firemen-consider-67hour-week.html | Firemen Consider 67-Hour Week | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/egyptian-consul-files-suit.html | Egyptian Consul Files Suit | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/65canhour-wage-called-feasible-it-could-be-paid-at-once-in-many.html | 65C-AN-HOUR WAGE CALLED FEASIBLE; It Could Be Paid at Once in Many Industries Without Trouble, Hinrichs Testifies | True | By Joseph A. Loftus Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/recipal-is-given-by-nina-quartin-russian-soprano-is-heard-at-town.html | RECIPAL IS GIVEN BY NINA QUARTIN; Russian Soprano Is Heard at Town Hall in French, Latin American, German Songs | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/pirates-beat-reds-after-losing-52-strincevich-gains-21-verdict-over.html | PIRATES BEAT REDS AFTER LOSING, 5-2; Strincevich Gains 2-1 Verdict Over Harrist in Nightcap-- Russell Star in Opener | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/films-for-young.html | Films for Young | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/to-urge-gi-bill-changes-factors-will-seek-revisions-tc-allow-loans.html | TO URGE GI BILL CHANGES; Factors Will Seek Revisions to Allow Loans to Veterans | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bible-society-seeks-3000000.html | Bible Society Seeks $3,000,000 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/gray-drug-has-new-issue-public-offered-20000-shares-of-50-par-220.html | GRAY DRUG HAS NEW ISSUE; Public Offered 20,000 Shares of $50 Par, $2.20 Dividend | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/hospital-plan-buys-building-in-newark.html | HOSPITAL PLAN BUYS BUILDING IN NEWARK | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/young-republicans-out-for-goldstein.html | YOUNG REPUBLICANS OUT FOR GOLDSTEIN | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/old-bones-dead-at-the-age-of-30-exterminator-cup-star-won-50-of-100.html | 'OLD BONES DEAD AT THE AGE OF 30; Exterminator, Cup Star, Won 50 of 100 Starts and Took Kentucky Derby in 1918 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/oil-union-board-authorizes-strike-of-250000-workers-power-to-issue.html | Oil Union Board Authorizes Strike of 250,000 Workers; Power to Issue Call Is Vested in President of International as Chicago Panel Talks on Wages Continue Deadlocked | True | Special to THE NEW YORK TIMES | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/baseballs-for-japanese-government-go-ahead-signal-given-for.html | BASEBALLS FOR JAPANESE; Government 'Go Ahead' Signal Given for Manufacture | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/raylywn-captures-9400-brook-chase-getting-ready-to-meet-columbia.html | RAYLYWN CAPTURES $9,400 BROOK CHASE; GETTING READY TO MEET COLUMBIA SATURDAY | True | By William D. Richardson | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/world-news-summarized.html | World News Summarized | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/robinson-outpoints-la-motta-in-chicago.html | ROBINSON OUTPOINTS LA MOTTA IN CHICAGO | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/enlistment-bill-adopted-by-senate-changes-to-attract-volunteers.html | ENLISTMENT BILL ADOPTED BY SENATE; Changes to Attract Volunteers Made in House Measure, Ignoring Army Plea | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/radio-today.html | RADIO TODAY | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/market-averages.html | MARKET AVERAGES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/other-new-operations-permission-for-100000000-of-new-issues-to-be.html | OTHER NEW OPERATIONS; Permission for $100,000,000 of New Issues to Be Sought of ICC | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/the-need-for-agreement.html | THE NEED FOR AGREEMENT | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/market-is-easier-in-cotton-futures-liquidation-in-october-rise-in.html | MARKET IS EASIER IN COTTON FUTURES; Liquidation in October, Rise in Hedging, New Orleans Selling Are Seen Causing Dip | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/lack-of-fuel-will-keep-louvre-shut-in-winter.html | Lack of Fuel Will Keep Louvre Shut in Winter | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/in-the-nation-state-department-becomes-a-general-store.html | In The Nation; State Department Becomes a General Store | True | By Arthur Krock | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sees-sweden-faced-by-nationalization-gaylord-indicates-business.html | SEES SWEDEN FACED BY NATIONALIZATION; Gaylord Indicates Business Fears Possibility in Telling of 4-Point Industry Plan | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/10000-pairs-of-nylons-sold-in-2-hours-jam-of-women-at-stores-brings.html | 10,000 Pairs of Nylons Sold in 2 Hours; Jam of Women at Stores Brings Police | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/pennsylvaniacentral-airlines-to-ask-loan-today-from-the-public.html | Pennsylvania-Central Airlines To Ask Loan Today From the Public; $10,000,000 Convertible 3 Per Cent 15Year Debentures to Be Marketed at Parby White, Weld, Loeb Rhoades Group | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/navy-fireball-uses-jet-power-plus-conventional-plane-engine-new.html | Navy Fireball Uses Jet Power, Plus Conventional Plane Engine; New Fighter, FR-1, Reveals Short Take-Off Ability for Carrier Service, High Rate of Climb and Great Maneuverability | True | By John Stuart Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/major-sheds-the-name-of-muchhated-hitler.html | Major Sheds the Name Of 'Much-Hated Hitler' | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bela-bartok-dies-in-hospital-here-noted-hungarian-composer.html | BELA BARTOK DIES IN HOSPITAL HERE; Noted Hungarian Composer, Specialist in Music Folklore, Played Own Works at 10 | True | The New York Times, 1940 | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/christian-decorates-melchior.html | Christian Decorates Melchior | True | By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/ruler-of-lithuania-seized.html | Ruler of Lithuania Seized | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mother-seeks-information-on-missing-air-officer.html | Mother Seeks Information On Missing Air Officer | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/women-is-rebuked-on-senate-insult-connally-assails-miss-anna-l.html | WOMEN IS REBUKED ON SENATE 'INSULT'; Connally Assails Miss Anna L. Strauss for Her Criticism of Voting on Treaties | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dr-beerhofmann-poet-playwright-refugee-dies-here-at-age-of-79spent.html | DR. BEER-HOFMANN, POET, PLAYWRIGHT; Refugee Dies Here at Age of 79--Spent 25 Years in Writing a Single Play | True | Conway Studios | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/strike-case-laid-to-defunct-rules-use-of-war-procedure-charged-to.html | STRIKE CASE LAID TO 'DEFUNCT' RULES; Use of War Procedure Charged to Building Owners, Who See Flouting of U.S. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/acquires-camden-forge-stock.html | Acquires Camden Forge Stock | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/china-gets-rehabilitation-loans.html | China Gets Rehabilitation Loans | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/russia-accepted-our-rule-of-japan-truman-cites-assent-revealing-us.html | RUSSIA ACCEPTED OUR RULE OF JAPAN; Truman Cites Assent, Revealing U.S. Suggested Allies Form an Advisory Group | True | By James B. Reston Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/holders-offered-new-murray-issue-may-purchase-preferred-of-50-par.html | HOLDERS OFFERED NEW MURRAY ISSUE; May Purchase Preferred of $50 Par on Basis of 11 Shares for 100 Common Held | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/city-opera-begins-tonight.html | City Opera Begins Tonight | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/conductors-to-learn-courtesy.html | Conductors to Learn Courtesy | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/egg-black-market-is-cheating-many-rugged-togs-for-college.html | EGG BLACK MARKET IS CHEATING MANY; RUGGED TOGS FOR COLLEGE | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/delay-on-textbooks-scored-by-veterans.html | DELAY ON TEXTBOOKS SCORED BY VETERANS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bivins-viotor-over-henry.html | Bivins Viotor Over Henry | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dubinsky-draws-connollys-fire-buttonholing-voters-in-the-garment.html | DUBINSKY DRAWS CONNOLLYS FIRE; 'BUTTONHOLING VOTERS IN THE GARMENT DISTRICT | True | The New York Times | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/400-enrolled-at-law-school.html | 400 Enrolled at Law School | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/gas-analyzed-by-listening.html | Gas Analyzed by 'Listening! | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/honor-to-theatre-group-entertainment-committee-to-get-citations-at.html | HONOR TO THEATRE GROUP; Entertainment Committee to Get Citations at City Hall Today | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/steel-concerns-to-unite-directors-of-one-western-concern-accept.html | STEEL CONCERNS TO UNITE; Directors of One Western Concern Accept Offer of Another | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/stilwell-reaches-tokyo.html | Stilwell Reaches Tokyo | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/events-today.html | Events Today | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/importers-demand-end-of-hide-quotas-association-also-asks-that-such.html | IMPORTERS DEMAND END OF HIDE QUOTAS; Association Also Asks That Such Items Be Taken Out of Order M-63 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/state-police-plan-3way-radio-alarm.html | STATE POLICE PLAN 3-WAY RADIO ALARM | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/john-g-bertin-rabbi-in-abies-irish-rose.html | JOHN G. BERTIN, RABBI IN 'ABIE'S IRISH ROSE' | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/drama-in-a-dinner-hat.html | DRAMA IN A DINNER HAT | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/superfortress-officer-a-casualty-in-pacific.html | Superfortress Officer A Casualty in Pacific | True | The New York Times, 1929 | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/fibre-stocks-registered-national-vulcanized-concern-proposes-to.html | FIBRE STOCKS REGISTERED; National Vulcanized Concern Proposes to Sell $8,000,000 Deal | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/premiere-tonight-of-the-carib-song-katharine-dunham-dance-star.html | PREMIERE TONIGHT OF THE 'CARIB SONG'; Katharine Dunham, Dance Star, Heads All-Negro Cast in New 'Musical' Play | True | By Sam Zolotow | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/rail-load-to-be-heavy-lines-in-great-lakes-area-seen-hauling-equal.html | RAIL LOAD TO BE HEAVY; Lines in Great Lakes Area Seen Hauling Equal of 1944 Peak | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/finn-says-debt-will-be-paid.html | Finn Says Debt Will Be Paid | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/8000-coming-from-china.html | 8,000 Coming From China | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/90-battle-fatigue-cases-cured.html | 90% Battle Fatigue Cases Cured | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/chevalier-exonerated-french-clear-actor-of-suspicion-of.html | CHEVALIER EXONERATED; French Clear Actor of Suspicion of Collaborating With Enemy | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/domei-prepares-to-quit-will-close-when-tokyo-papers-organize-a-news.html | DOMEI PREPARES TO QUIT; Will Close When Tokyo Papers Organize a News Service | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/veteran-wins-job-back-bay-state-man-reinstated-as-a-truck-driver-by.html | VETERAN WINS JOB BACK; Bay State Man Reinstated as a Truck Driver by Court Decree | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/stock-markets-to-reopen.html | Stock Markets to Reopen | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/air-lines-sets-40hour-week.html | Air Lines Sets 40-Hour Week | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/books-sent-to-great-britain-as-a-memorial-to-montclair-woman-who.html | Books Sent to Great Britain as a Memorial To Montclair Woman Who Aided Evacuees | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/alice-ballantine-becomes-a-bride-she-is-attended-by-her-sister-at.html | ALICE BALLANTINE BECOMES A BRIDE; She Is Attended by Her Sister at Marriage Here to Lieut. William H. Bush, Navy. | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/held-in-jersey-bookmaking.html | Held in Jersey Bookmaking | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/foremens-strike-shuts-more-mines-total-affected-in-western.html | FOREMEN'S STRIKE SHUTS MORE MINES; Total Affected in Western Pennsylvania and Northern West Virginia Reaches 77 | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/parri-hints-big-5-keep-italy-back-premier-deplores-the-slowness-of.html | PARRI HINTS BIG 5 KEEP ITALY BACK; Premier Deplores the Slowness of London Parley—He Woos France and Yugoslavia | True | By Milton Bracker By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mayor-greets-6-heroes-tells-foreign-fighters-to-main-tain-their-war.html | MAYOR GREETS 6 HEROES; Tells Foreign Fighters to Main- tain Their War Friendships | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/red-grasp-broken-in-austria-regime-delegates-of-9-provinces-take.html | RED GRASP BROKEN IN AUSTRIA REGIME; Delegates of 9 Provinces Take Police Power Out of Hands of Communist Minister CONSERVATIVES WIN SEATS Renner Government Endorsed -- Allies Asked to End Zone System and Help Trade | True | By John MacCormac By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/46-pc-of-sales-on-war-contracts-sec-tabulates-reports-of-fourteen.html | 46 P.C. OF SALES ON WAR CONTRACTS; SEC Tabulates Reports of Fourteen Listed Companies for Various Periods | True | Special to THE NEW YORK TIMES. | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/hirohito-calls-on-macarthur-in-precedentshattering-visit-subject-of.html | Hirohito Calls on MacArthur In Precedent-Shattering Visit; Subject of 40-Minute 'Social' Talk at U.S. Embassy Not Revealed--Emperor Wears Top Hat, General Lacks Necktie, Medals | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/letters-to-the-times-public-has-stake-in-strike-too-little.html | Letters to The Times; Public Has Stake in Strike Too Little Attention Seems to Be Paid to Disruption of Business | True | JAMES W. IRWIN. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/preston-mgoodwin-former-diplomat-65.html | PRESTON M'GOODWIN, FORMER DIPLOMAT, 65 | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/news-of-food-new-salad-dressing-has-few-calories-littletodobutserve.html | News of Food; New Salad Dressing Has Few Calories; Little-to-Do-but-Serve Foods on Sale | True | By Jane Holt | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/color-in-television-sought-for-fashions.html | COLOR IN TELEVISION SOUGHT FOR FASHIONS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/to-honor-mrs-frank-h-connor.html | To Honor Mrs. Frank H. Connor | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/janice-murchie-fiancee-maine-jurists-daughter-will-be-wed-to-james.html | JANICE MURCHIE FIANCEE; Maine Jurist's Daughter Will Be Wed to James A. Briggs | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/53-diner-employes-indicted-for-fraud.html | 53 DINER EMPLOYES INDICTED FOR FRAUD | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/consider-lending-gold-to-british-some-american-experts-lean-to-use.html | CONSIDER LENDING GOLD TO BRITISH; Some American Experts Lean to Use of Reserve Metal as Solution of Aid Problem | True | By John H. Crider Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/86-uso-shows-asked-army-and-navy-planning-more-entertainment-in.html | 86 USO SHOWS ASKED; Army and Navy Planning More Entertainment in Pacific | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/refinancing-plan-approved-by-sec-pennsylvania-power-and-light-to.html | REFINANCING PLAN APPROVED BY SEC; Pennsylvania Power and Light to Sell $93,000,000 Bonds, $27,000,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/december-election-planned-in-greece.html | DECEMBER ELECTION PLANNED IN GREECE | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/new-stock-registered-sylvania-electric-products-to-increase-capital.html | NEW STOCK REGISTERED; Sylvania Electric Products to Increase Capital | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/army-plans-sale-of-china-surplus-150000000-property-could-be-paid.html | ARMY PLANS SALE OF CHINA SURPLUS; $150,000,000 Property Could Be Paid For by Chungking in Settlement of Advances | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/lupino-and-flynn-to-be-costarred-named-by-warner-brothers-for.html | LUPINO AND FLYNN TO BE CO-STARRED; Named by Warner Brothers for 'Escape Me Never'--Two Films Open Today | True | Special to THE NEW YORK TIMES. | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/to-keep-fast-time-until-oct-29.html | To Keep Fast Time Until Oct. 29 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sees-field-in-china-for-us-exports-willauer-says-government-has.html | SEES FIELD IN CHINA FOR U.S. EXPORTS; Willauer Says Government Has Over Billion Available for Purchases Here | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/strikers-use-elevators-for-medical-cases-but-turn-thumbs-down-on.html | Strikers Use Elevators for Medical Cases But Turn Thumbs Down on Dental Patients | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/westfield-high-won-27-to-7.html | Westfield High Won, 27 to 7 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/union-pacific-issue-is-placed-quickly-halsey-stuart-syndicate-wins.html | UNION PACIFIC ISSUE IS PLACED QUICKLY; Halsey Stuart Syndicate Wins $81,602,000 of Bonds and Sells Them Immediately | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/to-aid-march-of-dimes-victory-fashion-show-jan-22-set-in-war-on.html | TO AID MARCH OF DIMES; Victory Fashion Show Jan. 22 Set in War on Paralysis | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/leaves-movie-company-to-head-new-concern.html | Leaves Movie Company To Head New Concern | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dartmouths-line-is-major-problem-progress-of-backs-rests-on-ability.html | DARTMOUTH'S LINE IS MAJOR PROBLEM; Progress of Backs Rests on Ability of Forwards to Fill Assignments | True | By Allison Danzig Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/morgenthau-terms-policy-in-reich-risky.html | MORGENTHAU TERMS POLICY IN REICH RISKY | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/queens-rinks-will-reopen.html | Queens Rinks Will Reopen | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/lawyer-ends-rumor-of-giglis-kidnapping.html | LAWYER ENDS RUMOR OF GIGLI'S KIDNAPPING | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/for-aid-to-men-wed-to-service-women-bill-reported-to-house-asks.html | FOR AID TO MEN WED TO SERVICE WOMEN; Bill Reported to House Asks Quota Exemption for Alien Husbands of Americans | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/container-official-on-board.html | Container Official on Board | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/peacock-out-of-service.html | Peacock Out of Service | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/jersey-in-turmoil-as-strikes-go-on-food-shortage-grows-as-union-row.html | JERSEY IN TURMOIL AS STRIKES GO ON; Food Shortage Grows as Union Row Closes 250 Chain Stores --Textile Group to Return | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mj-eagan-backs-goldstein.html | M.J. Eagan Backs Goldstein | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/roosevelt-letter-condemns-franco-acheson-makes-public-late.html | ROOSEVELT LETTER CONDEMNS FRANCO; Acheson Makes Public Late President's Note Assailing Spain's Link With Axis | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/belsen-tortures-by-woman-listed-hungarian-girl-tells-british-court.html | BELSEN TORTURES BY WOMAN LISTED; Hungarian Girl Tells British Court How Irma Grese of Elite Guard Beat Her | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/friedus-acquires-83-lots-in-bronx.html | FRIEDUS ACQUIRES 83 LOTS IN BRONX | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/capt-kennedy-made-police-aide.html | Capt. Kennedy Made Police Aide | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/cabinet-resigns-in-uruguay.html | Cabinet Resigns in Uruguay | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/antisemitism-denied-by-czechoslovakia.html | ANTI-SEMITISM DENIED BY CZECHOSLOVAKIA | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/retracts-army-criticism-new-rochelle-mayor-finds-lack-of-trouble-at.html | RETRACTS ARMY CRITICISM; New Rochelle Mayor Finds Lack of Trouble at Fort | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/spain-denies-executions-2-alleged-revolutionists-not-yet-tried.html | SPAIN DENIES EXECUTIONS; 2 Alleged Revolutionists Not Yet Tried, Embassy Says | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/the-saigon-riots.html | THE SAIGON RIOTS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/chinas-soldier-bonus-150.html | China's Soldier Bonus $1.50 | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/curb-seat-changes-hands.html | Curb Seat Changes Hands | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/workers-for-murray-end-detroit-strike.html | WORKERS FOR MURRAY END DETROIT STRIKE | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/singapore-celebrates-liberation-from-the-japanese.html | SINGAPORE CELEBRATES LIBERATION FROM THE JAPANESE | True | The New York Times (British Official) | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/japan-must-yield-all-arms-supplies-macarthur-orders-weapons-to-be.html | JAPAN MUST YIELD ALL ARMS, SUPPLIES; MacArthur Orders Weapons to Be Turned Into 'Scrap'-- Civilians to Get Food | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mayor-discusses-college-control-political-loafers-scored-and-city.html | MAYOR DISCUSSES COLLEGE CONTROL; Political 'Loafers' Scored and City Chancellor Advocated as Report is Presented | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/money.html | MONEY | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/levine-boxes-rovelli-tonight.html | Levine Boxes Rovelli Tonight | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/malayans-fight-chinese-british-send-indian-troops-to-curb-riots-in.html | MALAYANS FIGHT CHINESE; British Send Indian Troops to Curb Riots in Johore | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/rise-in-building-work-august-total-2-above-previous-month-and-55.html | RISE IN BUILDING WORK; August Total 2% Above Previous Month and 55% Over Last Year | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/selling-pressure-on-stocks-mounts-buying-interest-diminishes-and.html | SELLING PRESSURE ON STOCKS MOUNTS; Buying Interest Diminishes and Close Is Mixed After Decline in Morning | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/labor-peace-rules-in-north-of-indiana-no-reason-to-expect-strikes.html | LABOR PEACE RULES IN NORTH OF INDIANA; No Reason to Expect Strikes in South Bend Region, Says Chamber of Commerce Aide RECONVERSION PROCEEDS 100,000 Workers Employed in Three Counties, Against War Output Peak of 125,000 | True | By Bert Pierce Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/32000-going-home-from-foes-camps-only-few-hundred-in-japan-fast.html | 32,000 GOING HOME FROM FOE'S CAMPS; Only Few Hundred in Japan— Fast Release Upset Hunt for War Criminals | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/new-british-fighter-navy-plane-fires-rockets-guns-and-torpedoes.html | NEW BRITISH FIGHTER; Navy Plane Fires Rockets, Guns and Torpedoes | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/victory-ball-held-for-service-club-officers-of-armed-forces-are.html | VICTORY BALL HELD FOR SERVICE CLUB; Officers of Armed Forces Are Among Guests at Dinner Dance Given at Plaza | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/topics-of-the-times-widely-known-surprises.html | Topics of The Times; Widely Known Surprises | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/big-auto-offering-to-be-made-today-1700000-shares-of-the-new.html | BIG AUTO OFFERING TO BE MADE TODAY; 1,700,000 Shares of the New Kaiser-Frazer Corporation Priced at $10 Each PRODUCTION IN 6 MONTHS Six-Passenger Sedan in the Low-Price Field to Be First Model of Company | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/president-pushes-idlepay-bill-fight-calls-to-white-house-parley.html | PRESIDENT PUSHES IDLE-PAY BILL FIGHT; Calls to White House Parley Democrats of House Group Which shelved Measure | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/fire-record.html | Fire Record | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/chandler-urged-to-quit-his-post-as-us-senator.html | Chandler Urged to Quit His Post as U.S. Senator | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/goldstein-urges-two-departments-be-added-by-city-one-for-commerce.html | GOLDSTEIN URGES TWO DEPARTMENTS BE ADDED BY CITY; One for Commerce, the Other for Industry-Labor Needed, He Tells Liberal Rally PART OF POST-WAR PLAN Other Items Are Jobs for All, Veterans' Aid, Public Works High Pay and Security | True | By James A. Hagerty | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/our-municipal-colleges.html | OUR MUNICIPAL COLLEGES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/truman-cites-mediation.html | Truman Cites Mediation | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/tokyous-planes-coming-3-b29s-that-made-long-hop-due-at-la-guardia.html | TOKYO-U.S. PLANES COMING; 3 B-29's That Made Long Hop Due at La Guardia Field Monday | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/american-locomotive-expands.html | American Locomotive Expands | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/yankees-at-home-today-hope-to-pass-1000000-in-attendance-against-at.html | YANKEES AT HOME TODAY; Hope to Pass 1,000,000 in Attendance Against Athletics | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/truman-lends-warship-models.html | Truman Lends Warship Models | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/jersey-rail-tax-action-delayed.html | Jersey Rail Tax Action Delayed | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/hit-rent-controls-on-new-housing-new-york-realty-boards-also-urge.html | HIT RENT CONTROLS ON NEW HOUSING; New York Realty Boards Also Urge State to Remove Curbs on Stores, Offices and Lofts | True | By Lee E. Cooper Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mrs-ce-dodge-to-be-hostess.html | Mrs. C.E. Dodge to Be Hostess | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/sports-coaches-agree-to-resume-but-high-school-walkouts-go-on-stand.html | Sports Coaches Agree to Resume But High School Walkouts Go On; 'STAND, COLUMEIA': OPENING DAY AT UNIVERSITY | True | The New York Times | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/arab-leader-in-london-for-talk.html | Arab Leader in London for Talk | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/costa-rica-head-gives-blood.html | Costa Rica Head Gives Blood | True | By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/le-moyne-francis-cox-partner-in-company-producing-race-track.html | LE MOYNE FRANCIS COX; Partner in Company Producing Race Track Programs | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/wood-field-and-stream-flounder-fishing-satisfactory.html | WOOD, FIELD AND STREAM; Flounder Fishing Satisfactory. | True | By John Rendel Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/isolationist-rise-denied-by-truman-president-says-it-would-be-road.html | ISOLATIONIST RISE DENIED BY TRUMAN; President Says It Would Be Road to Ruin--Will Give Congress Views on Atomic Bomb | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/power-production-down-4018913000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,018,913,000 Kw. Noted in Week Compared With 4,106,187,000 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bonds-and-shares-on-london-market-home-railway-issues-rise-on-wide.html | BONDS AND SHARES ON LONDON MARKET; Home Railway Issues Rise on Wide Demand but Old Consols Ease | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/facilities-for-voting-for-seamen.html | Facilities for Voting for Seamen | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/american-accepts-post-in-university-of-ankara.html | American Accepts Post In University of Ankara | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/house-group-asks-truman-order-to-get-records-of-war-agencies-house.html | House Group Asks Truman Order To Get Records of War Agencies; HOUSE GROUP ASKS WAR AGENCY FILES | True | By Anthony H. Leviero Special To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/railroad-time-to-change-few-revisions-in-schedules-are-listed-for.html | RAILROAD TIME TO CHANGE; Few Revisions in Schedules Are Listed for Sunday | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/jobs-found-for-veterans-162-are-placed-in-advertising-field-by.html | JOBS FOUND FOR VETERANS; 162 Are Placed in Advertising Field by Group Effort | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/latest-war-casualties-deadarmy-new-york.html | Latest War Casualties; DEAD--ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/says-merger-talk-is-merely-rumor-vaughan-president-of-curtisswright.html | SAYS MERGER TALK IS MERELY RUMOR; Vaughan, President of CurtissWright, Terms Reports of Lockheed Union UnfoundedCALLS OUTLOOK CONFUSINGIndustry Seen Facing SeriousDepression, Curable Onlyby Action of Congress | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/new-zealander-first-man-to-win-vc-twice-in-war.html | New Zealander First Man To Win V.C. Twice in War | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/plane-gift-explained-truman-cites-authority-for-presentation-to-de.html | PLANE GIFT EXPLAINED; Truman Cites Authority for Presentation to de Gaulle | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bricker-may-seek-burtons-seat.html | BRICKER MAY SEEK BURTON'S SEAT | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/more-free-meals-urged-for-gis-here.html | MORE FREE MEALS URGED FOR GI'S HERE | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/weston-kilthau-tie-for-golf-title-they-card-82s-in-li-senior.html | WESTON, KILTHAU TIE FOR GOLF TITLE; They Card 82s in L.I. Senior Tourney--Kammer Clinches Honors in New Jersey | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/curb-clearing-unit-to-aid-nasd-deals-moves-to-help-keep-business.html | CURB CLEARING UNIT TO AID NASD DEALS; Moves to Help Keep Business Flowing by Transacting Exchange of Securities | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/beldocks-threat-defied-by-lawyer.html | BELDOCK'S THREAT DEFIED BY LAWYER | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/few-cargo-ships-left-to-japanese-once-great-merchant-marine-is.html | FEW CARGO SHIPS LEFT TO JAPANESE; Once Great Merchant Marine Is Gone--Repatriation of Nationals a Problem | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/plans-nuptials-oct-6-anne-brinckerhoff-to-be-wed-in-south-orange-to.html | PLANS NUPTIALS OCT. 6; Anne Brinckerhoff to Be Wed in South Orange to R.F. Spain | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mexican-is-set-free-governments-charge-against-him-nolle-prossed-in.html | MEXICAN IS SET FREE; Government's Charge Against Him Nolle Prossed in Newark | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/banks-in-chicago-report-replies-to-state-call-show-most-items.html | BANKS IN CHICAGO REPORT; Replies to State Call Show Most Items Decreased Since June | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/gets-new-post-with-ny-telephone-co.html | Gets New Post With N.Y. Telephone Co. | True | Underwood & Underwood | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/general-patton-reconsiders.html | GENERAL PATTON RECONSIDERS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/veteran-invents-a-hand-with-flexible-fingers.html | Veteran Invents a Hand With Flexible Fingers | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/plan-group-votes-bus-terminal-curb-zoning-amendment-would-bar-new.html | PLAN GROUP VOTES BUS TERMINAL CURB; Zoning Amendment Would Bar New Depots or Extensions in Designated Areas MOSES VOICES OPPOSITION He Feels That Enlargements Should Not Be Banned--Action Now Up to Estimate Board | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/drought-hits-colombia-shipping.html | Drought Hits Colombia Shipping | True | By Cable To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/seventh-to-serve-as-asiatic-fleet-admiral-kinkaid-says-it-will-keep.html | SEVENTH TO SERVE AS ASIATIC FLEET; Admiral Kinkaid Says It Will Keep Number--Sees Chiang Kai-shek in Chungking | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/spain-has-big-public-works-plan.html | Spain Has Big Public Works Plan | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/walkout-is-costing-us-8000000-each-day.html | Walkout Is Costing U.S. $8,000,000 Each Day | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/julius-korngold-noted-music-critic-dean-of-european-experts-is-dead.html | JULIUS KORNGOLD, NOTED MUSIC CRITIC; Dean of European Experts Is Dead in Hollywood--Wrote for Vienna Newspaper | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/fine-barney-gallant-restaurant.html | Fine Barney Gallant Restaurant | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/veterans-can-get-shoe-stamps.html | Veterans Can Get Shoe Stamps | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Reports Link Nye With CAB Job | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/urged-to-buy-at-navy-stores.html | Urged to Buy at Navy Stores | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/strong-army-navy-urged-as-way-to-keep-peace.html | Strong Army, Navy Urged As Way to Keep Peace | True | The New York Times, 1945 | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/mcord-makes-offer-debenture-exchange-proposal-includes-common-stock.html | M'CORD MAKES OFFER; Debenture Exchange Proposal Includes Common Stock Bonus | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/chungking-denies-china-redscharge-spokesman-says-communists-not.html | CHUNGKING DENIES CHINA REDSCHARGE; Spokesman Says Communists, Not Japanese, Are Attacking in Northern Provinces | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/big-rise-forecast-in-credit-selling-dakins-cites-reserve-views-and.html | BIG RISE FORECAST IN CREDIT SELLING; Dakins Cites Reserve Views and Urges Preparation Now to Increase Charge Accounts | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/fights-secret-agents-man-queried-on-truman-letters-held-on.html | FIGHTS SECRET AGENTS; Man Queried on Truman Letters Held on Disorderly Charge | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/converters-see-ruin-in-cost-absorption.html | CONVERTERS SEE RUIN IN COST ABSORPTION | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/rites-for-bishop-roots-former-china-missionary-buried-in.html | RITES FOR BISHOP ROOTS; Former China Missionary Buried in Michigan--Truman in Tribute | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/palestine-pledge-denied-by-truman-says-roosevelt-made-no-us.html | PALESTINE 'PLEDGE' DENIED BY TRUMAN; Says Roosevelt Made No U.S. Commitment to Saudi Arabia on Jews' Immigration | True | Special to THE NEW YORK TIMES. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/bulova-earns-669663-three-months-profit-of-watch-concern-equals-103.html | BULOVA EARNS $669,663; Three Months' Profit of Watch Concern Equals $1.03 a Share | True | | C1B 690982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/french-set-curbs-on-gift-packages-marine-finds-the-situation-is.html | FRENCH SET CURBS ON GIFT PACKAGES; MARINE FINDS THE SITUATION IS WELL IN HAND | True | By Wireless To the New York Times. | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/cotton-spinning-reduced-census-bureau-reports-industry-at-1005-of.html | COTTON SPINNING REDUCED; Census Bureau Reports Industry at 100.5% of Capacity | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/329000000-backlog-westinghouse-reports-total-of-unfilled-orders-on.html | $329,000,000 BACKLOG; Westinghouse Reports Total of Unfilled Orders on Sept. 15 | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/truman-reviews-mps-he-observes-their-4th-anniversary-as-separate.html | TRUMAN REVIEWS MPS; He Observes Their 4th Anniversary as Separate Army Entity | True | | C1B 690982 |
| 1945-09-27 | 1945-09-27 | https://www.nytimes.com/1945/09/27/archives/hitler-disliked-isolation-for-5-years-during-war.html | Hitler Disliked Isolation For 5 Years During War | True | | C1B 690982 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/named-judge-advocate-general.html | Named Judge Advocate General | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/laski-allegations-denied-by-vatican.html | LASKI ALLEGATIONS DENIED BY VATICAN | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/syracuse-eleven-leaves.html | Syracuse Eleven Leaves | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tea-dance-to-aid-paralysis-fund.html | Tea Dance to Aid Paralysis Fund | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dividend-news-united-gas.html | DIVIDEND NEWS; United Gas | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dividends-show-dip-august-volume-of-the-reported-payments-17-below.html | DIVIDENDS SHOW DIP; August Volume of the Reported Payments 1.7% Below 1944 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/former-french-flier-is-sentenced-here.html | FORMER FRENCH FLIER IS SENTENCED HERE | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bank-notes.html | BANK NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/wood-field-and-stream-not-all-gauges-available-duck-shooting-in.html | WOOD, FIELD AND STREAM; Not All Gauges Available Duck Shooting in Maine | True | By John Rendel | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hercules-names-2-directors.html | Hercules Names 2 Directors | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/news-of-food-poultry-supply-greater-than-demand-meat-little-changed.html | News of Food; Poultry Supply Greater Than Demand, Meat Little Changed, Fish Plentiful MARKET PRICES THIS WEEK-END | True | By Jane Holt | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/race-hearing-set-back-smathers-fails-to-appear-to-explain-gibe-at.html | RACE HEARING SET BACK; Smathers Fails to Appear to Explain Gibe at Association | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/surplus-chief-named-john-c-virden-will-direct-us-sales-in-europe.html | SURPLUS CHIEF NAMED; John C. Virden Will Direct U.S. Sales in Europe | True | By Wireless To the New York Times. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/acts-to-speed-up-transition-pricing-gentner-announces-intensive.html | ACTS TO SPEED UP TRANSITION PRICING; Gentner Announces Intensive Educational Campaign to End Lag in Filing Applications | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/al-priest-beats-james.html | Al Priest Beats James | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tokyo-papers-plan-news-association-asahi-mainichi-and-yomiuri.html | TOKYO PAPERS PLAN NEWS ASSOCIATION; Asahi, Mainichi and Yomiuri Sponsor Formation of Free Body to Get Information Cites Former Association To Dissolve Domei | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/atom-bomb-based-on-einstein-theory-missile-first-practical-use-of.html | ATOM BOMB BASED ON EINSTEIN THEORY; Missile First Practical Use of Theory Developed by Man Whom Nazis Drove Out ENERGY'S VALUE OUTLINED Tiny Amount Could Supply All U.S. With Electric Power-- Scientific Equation Cited Energy Highly Concentrated Possible Accomplishments Atom's Identity Changes Long Life for Earth | True | By William L. Laurence | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/list-of-pointfree-meats-many-varieties-are-taken-from-rationing-for.html | LIST OF POINT-FREE MEATS; Many Varieties Are Taken From Rationing for October Period | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/fund-drive-for-loyalists.html | Fund Drive for Loyalists | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/1350000-mandays-lost-by-walkouts-in-august.html | 1,350,000 Man-Days Lost By Walkouts in August | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/38000-are-idle-in-miners-strike-92-fields-in-pennsylvania-and.html | 38,000 ARE IDLE IN MINERS' STRIKE; 92 Fields in Pennsylvania and Virginia Are Shut in Dispute Over Foremen's Rights | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/named-accounts-director.html | Named Accounts Director | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/al-jennings-robbed-some-trains-no-banks-he-tells-jury-in-his-wild.html | Al Jennings 'Robbed Some Trains, No Banks,' He Tells Jury in His Wild West Radio Suit | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/chattanooga-drew-145024.html | Chattanooga Drew 145,024 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mayor-gives-plans-for-more-housing-favors-a-law-to-free-8-a-room.html | MAYOR GIVES PLANS FOR MORE HOUSING; Favors a Law to Free $8 a Room Limit on Homes Renovated With Tax ExemptionREJECTS TEMPORARY UNITSSituation Is So Critical, HeAdds, It Warrants SpecialSession at Albany | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/gimbels-records-new-top-in-sales-had-18-advance-for-year-and-an.html | GIMBELS RECORDS NEW TOP IN SALES; Had 18% Advance for Year and an Increase of 16.2% for Six-Month Period OTHER CORPORATE REPORTS GIMBELS RECORDS NEW TOP IN SALES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/kent-faces-no-charges-us-will-not-prosecute-embassy-clerk-jailed-in.html | KENT FACES NO CHARGES; U.S. Will Not Prosecute Embassy Clerk Jailed in Britain | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bavarian-regime-undergoing-purge-furor-of-activity-follows-order-by.html | BAVARIAN REGIME UNDERGOING PURGE; Furor of Activity Follows Order by Eisenhower--Most of Victims Small Fry Schaeffer Asks Hearing Germans Keenly Interested | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/syndicate-bid-wins-long-beach-bonds-goldman-sachs-group-offering.html | SYNDICATE BID WINS LONG BEACH BONDS; Goldman Sachs Group, Offering 100.35 for 2.70s, Receives Award of $5,379,000 Issue | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-to-visit-arkansas.html | Truman to Visit Arkansas | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/patton-must-toe-line-or-yield-post-observers-in-germany-declare.html | Patton Must Toe Line or Yield Post, Observers in Germany Declare; PATTON EXPECTED TO GIVE IN OR GO Expected to Pledge Obedience | True | By Raymond Daniell By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bushwicks-play-sunday.html | Bushwicks Play Sunday | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bls-revises-index-on-drug-protest-heads-drug-group.html | BLS REVISES INDEX ON DRUG PROTEST; HEADS DRUG GROUP | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/events-today.html | Events Today | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/cubs-win-two-need-one-game-for-flag-how-to-keep-a-manager-happy-hit.html | CUBS WIN TWO, NEED ONE GAME FOR FLAG; HOW TO KEEP A MANAGER HAPPY: HIT A HOME RUN | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/modernization-begins-birmingham-electric-to-spend-3000000-on.html | MODERNIZATION BEGINS; Birmingham Electric to Spend $3,000,000 on Transit | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/german-trust-shares-hold-firm-since-war.html | GERMAN TRUST SHARES HOLD FIRM SINCE WAR | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/trucks-reinforces-tigers-tomorrow-ready-to-work-after-navy.html | TRUCKS REINFORCES TIGERS TOMORROW; 'Ready to Work' After Navy Discharge-- Newhouser to Hurl St. Louis Final Best Bid on Last Day Big Edge for Detroit | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/utility-revamping-is-set-for-hearing-plan-of-columbus-southern-ohio.html | UTILITY REVAMPING IS SET FOR HEARING; Plan of Columbus & Southern Ohio Electric to Go Before the SEC on Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/danish-researcher-on-atom-is-missing.html | DANISH RESEARCHER ON ATOM IS MISSING | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/foster-parents-widen-plans.html | Foster Parents Widen Plans | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/columbia-shifts-backs-hampton-goes-to-tackle-and-holdnak-to-guard.html | COLUMBIA SHIFTS BACKS; Hampton Goes to Tackle and Holdnak to Guard | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/moonshine-making-slackens.html | Moonshine Making Slackens | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/thelma-o-fink-bride-married-in-atlanta-to-lieut-frederick-p-stein.html | THELMA O. FINK BRIDE; Married in Atlanta to Lieut. Frederick P. Stein, AAF | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/pritchard-on-goebel-board.html | Pritchard on Goebel Board | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/6000-more-strike-in-jersey-plants-but-14000-settle-dispute-at.html | 6,000 MORE STRIKE IN JERSEY PLANTS; But 14,000 Settle Dispute at Camden Shipyard and 1,000 in Carteret Vote Return Settlement Is Announced Mass Walkout Started Gas Men Quit Jobs | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/court-candidate-backed-seabury-and-davis-are-among-those-aiding-h-c.html | COURT CANDIDATE BACKED; Seabury and Davis Are Among Those Aiding H. C. Greenberg | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/us-will-review-argentine-status-acheson-plans-a-close-study-braden.html | U.S. WILL REVIEW ARGENTINE STATUS; Acheson Plans a Close Study --Braden Says Americas Won't Sit Idly By To Consult Truman, Byrnes Braden Reaches Miami Other Nations Upset | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/civil-service-sets-retention-points-system-effective-nov-1-will.html | CIVIL SERVICE SETS RETENTION POINTS; System, Effective Nov. 1, Will Stress Federal Tenure and Veterans' Preferences | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/british-fashion-plans-nation-hopes-to-be-center-for-womens-clothes.html | BRITISH FASHION PLANS; Nation Hopes to Be Center for Women's Clothes | True | By Wireless To the New York Times. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dr-carlos-davilla-buys-home.html | Dr. Carlos Davilla Buys Home | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/meat-chain-barred-for-ration-fraud.html | MEAT CHAIN BARRED FOR RATION FRAUD | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/opposite-paper-in-belgrade.html | Opposite Paper in Belgrade | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/british-information-phone-supervisor-gets-empire-medal-from-lord.html | British Information Phone Supervisor Gets Empire Medal From Lord Halifax | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ef-flore-is-dead-executive-of-afl-federation-vice-president-was.html | E.F. FLORE IS DEAD; EXECUTIVE OF AFL; Federation Vice President Was Head of the Restaurant, Hotel Employes Alliance. On Policy-Making Body In Toffenetti Suit Here | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/council-on-japan-held-our-ace-card-dramatic-move-to-win-the.html | COUNCIL ON JAPAN HELD OUR ACE CARD; Dramatic Move to Win the Russians to an Accord at London Parley Expected An Advisory Body on Japan Is U.S. Ace Card The Molotoff Proposal Soviet Reports About British Dramatic Moves Possible | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bradley-seeking-better-doctors-type-now-available-to-care-for.html | BRADLEY SEEKING BETTER DOCTORS; Type Now Available to Care for Veterans 'Pretty Poor,' He Declares Here | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bears-3-in-ninth-down-royals-43-weintraubs-single-scores-two-to-tie.html | BEARS 3 IN NINTH DOWN ROYALS, 4-3; Weintraub's Single Scores Two to Tie Count and Crosby's Double Decides Game | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/terminal-site-approved-newark-body-favorable-to-plan-for-union.html | TERMINAL SITE APPROVED; Newark Body Favorable to Plan for Union Freight Station | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/policy-substitute-urged-in-jobs-bill-hatch-offers-a-compromise-as.html | POLICY SUBSTITUTE URGED IN JOBS BILL; Hatch Offers a Compromise as Barkley Moves to Get Vote Today by Early Convening | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/wholesale-food-prices-steady.html | Wholesale Food Prices Steady | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hearing-on-name-of-6th-ave.html | Hearing on Name of 6th Ave. | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/australians-back-council-for-japan.html | AUSTRALIANS BACK COUNCIL FOR JAPAN | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/jersey-polio-cases-up.html | Jersey Polio Cases Up | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/evander-childs-alumnus-a-casualty-in-belgium.html | Evander Childs Alumnus A Casualty in Belgium | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/strike-in-australia-goes-on.html | Strike in Australia Goes On | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/rogers-heir-gets-estate-salm-takes-over-1750000-wine-cellar-in.html | ROGERS' HEIR GETS ESTATE; Salm Takes Over $1,750,000-- Wine Cellar in Dispute | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/crowley-resigns-as-fdic-chief-and-truman-then-abolishes-fea.html | Crowley Resigns as FDIC Chief, And Truman Then Abolishes FEA; President Splits the Functions in Foreign Economic Field Among 4 Other Agencies; Lauds the Retiring Leader Will Return to Company Post Corporation Shifts Possible The President's Letter Deposit System Results Cited | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/opa-asks-state-aid-in-egg-fraud-fight-conference-with-agriculture.html | OPA ASKS STATE AID IN EGG FRAUD FIGHT; Conference With Agriculture Agency Set for Today in War on Black Market | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/books-and-authors.html | Books and Authors | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/manpower-a-curb-on-british-export-industrialists-irked-by-stress-on.html | MANPOWER A CURB ON BRITISH EXPORT; Industrialists, Irked by Stress on Lifting of Licensing Ban, Report Backlog of Orders Britain Shifts 27 More Plants | True | By Charles E. Egan By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/salvation-army-sums-up-served-2500000-in-6-years-of-war-in-97.html | SALVATION ARMY SUMS UP; Served 2,500,000 in 6 Years of War in 97 Countries | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/world-news-summarized.html | World News Summarized | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/senate-backs-atom-body-sends-to-house-resolution-for-group-to-study.html | SENATE BACKS ATOM BODY; Sends to House Resolution for Group to Study Basic Energy | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/art-stolen-by-foe-in-china-is-sought-chungking-commission-hunts.html | ART STOLEN BY FOE IN CHINA IS SOUGHT; Chungking Commission Hunts Priceless Treasures, Aided by Metropolitan Official | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/air-defense-unit-cited-battalion-honored-for-heroism-in-battle-of.html | AIR DEFENSE UNIT CITED; Battalion Honored for Heroism in Battle of Ardennes | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/wallace-to-address-sales-club.html | Wallace to Address Sales Club | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/some-overseas-mail-curbs-lifted.html | Some Overseas Mail Curbs Lifted | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mmitchell-miler-back-navy-lieutenant-on-inactive-duty-to-resume.html | M'MITCHELL, MILER, BACK; Navy Lieutenant, on Inactive Duty, to Resume Training | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mgoldrick-urges-speed-on-idlewild-airlines-could-use-field-now-with.html | M'GOLDRICK URGES SPEED ON IDLEWILD; Airlines Could Use Field Now, With Sudden End of War, Council Group Hears BACKS 84 MILLION GRANT $9,500,000 Would Be for More Land and $75,000,000 for Buildings on Site Sets November as Date | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/for-sault-ste-marie-peace-site.html | For Sault Ste. Marie Peace Site | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/new-fea-move-forecast-agency-expected-to-lift-curbs-on-50-of-items.html | NEW FEA MOVE FORECAST.; Agency Expected to Lift Curbs on 50% of Items Still Controlled | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/plans-to-call-preferred.html | Plans to Call Preferred | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/nuptials-are-held-for-babette-stern-she-is-wed-to-lieut-sidney-katz.html | NUPTIALS ARE HELD FOR BABETTE STERN; She Is Wed to Lieut. Sidney Katz, Signal Corps, at Sherry's by Dr. Nathan A. Perilman | True | Bachrach | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/books-of-the-times-the-lusty-life-of-the-argonauts-also-a-study-in.html | Books of the Times; The Lusty Life of the Argonauts Also a Study in Primitive Religion | True | By Orville Prescott | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/argentine-regime-widens-terrorism-many-new-arrests-reported-prensa.html | ARGENTINE REGIME WIDENS TERRORISM; Many New Arrests Reported-- Prensa, Nacion Heads Seized --U. S. to Review Situation Terrorism Spreads in Argentina; Press Chiefs Among Scores Held Embassies Crowded Stock Exchange Head Seized | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-to-attend-clarks-marriage-may-be-best-man-oct-6-when-judge.html | TRUMAN TO ATTEND CLARK'S MARRIAGE; May Be Best Man Oct. 6 When Judge, Former senator, Weds Violet Heming, Actress | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/us-sailors-throng-yokosuka-streets-quickly-clean-out-souvenir.html | U.S. SAILORS THRONG YOKOSUKA STREETS; Quickly Clean Out Souvenir Stores-- Japanese Base Is Considered Third Rate Fleet Anchorage Large Use Tobacco for Money | True | By Robert Trumbull By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/b-o-plans-equipment-notes.html | B. & O. Plans Equipment Notes | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/coast-attendance-2919470.html | Coast Attendance 2,919,470 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/protection-for-public-against-strikes-advocated-at-session-of.html | Protection for Public Against Strikes Advocated at Session of Realty Owners | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/the-emperor-goes-calling.html | THE EMPEROR GOES CALLING | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/koreans-at-mass-mark-liberation-us-troops-attend-service-of.html | KOREANS AT MASS MARK LIBERATION; U.S. Troops Attend Service of Thanksgiving in Seoul Cathedral for Victory Korean Army Formed in China | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/business-world-radio-pricing-still-unsettled-african-persian-lambs.html | Business World; Radio Pricing Still Unsettled African Persian Lambs Sell Well 'MAP' Case Sent to OPA | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/cotton-is-held-in-close-range-market-closes-unchanged-to-4-points.html | COTTON IS HELD IN CLOSE RANGE; Market Closes Unchanged to 4 Points Down--Moderate Selling by South | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bong-died-on-12th-jet-flight.html | Bong Died on 12th Jet Flight | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/boston-yanks-buy-a-back.html | Boston Yanks Buy a Back | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/investor-acquires-brooklyn-parcels-three-twostory-apartments-on-bay.html | INVESTOR ACQUIRES BROOKLYN PARCELS; Three Two-Story Apartments on Bay Ridge Avenue Among Latest Deals in Borough | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-honors-press-as-torch-of-peace.html | Truman Honors Press As 'Torch of Peace' | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/brown-banners.html | BROWN BANNERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/goldstein-talks-of-city-problems-declares-democrats-cannot-solve.html | GOLDSTEIN TALKS OF CITY PROBLEMS; Declares Democrats Cannot Solve Them by Stressing National, State Affairs Talk of Wallace Backing | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/radio-today.html | RADIO TODAY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hogan-shoots-a-65-to-top-links-field-sets-course-mark-in-portland.html | HOGAN SHOOTS A 65 TO TOP LINKS FIELD; Sets Course Mark in Portland Open Tourney--First-Round 71s by Nelson and Snead A Spectacular Round Bags Eight Birdies | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/british-business-men-seek-data-on-taxes.html | BRITISH BUSINESS MEN SEEK DATA ON TAXES | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/case-goes-to-grand-jury-nassau-judge-shifts-dudgeon-charges-from.html | CASE GOES TO GRAND JURY; Nassau Judge Shifts Dudgeon Charges From District Court | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/u-s-balkans-plan-drafted-to-break-log-jam-at-parley-byrnes.html | U. S. BALKANS PLAN DRAFTED TO BREAK LOG JAM AT PARLEY; Byrnes Completes Compromise Formula Held Likely to Reinspire Treaty Talks CHINA MAY BE EXCLUDED But France's Right to Take Part in European Affairs Is Firmly Backed by Us Soviet Finds Itself Alone U. S. BALKAN PLAN MAY HELP PARLEY New Embarrassmeat in a Paet | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/to-honor-songwriters-clef-awards-will-be-presented-in-carnegie-hall.html | TO HONOR SONGWRITERS; Clef Awards Will Be Presented in Carnegie Hall Tonight | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/commercial-credit-calls-notes.html | Commercial Credit Calls Notes | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/western-railroads-fail-to-block-suit.html | WESTERN RAILROADS FAIL TO BLOCK SUIT | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/the-play-carib-song-with-katherine-dunham-and-avon-long-makes-its.html | THE PLAY; 'Carib Song,' With Katherine Dunham and Avon Long Makes Its Bow at the Adelphi Theatre | True | By Lewis Nichols | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/curb-seat-sells-for-15500.html | Curb Seat Sells for $15,500 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/minority-interest-to-remain.html | Minority Interest to Remain | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/denies-wainwright-is-assigned.html | Denies Wainwright Is Assigned | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/businessmen-can-go-to-italy.html | Businessmen Can Go to Italy | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/johnkecox-with-66-amateurpro-victors.html | JOHNKE-COX, WITH 66, AMATEUR-PRO VICTORS | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/remembering-bill-white.html | REMEMBERING "BILL" WHITE | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/marines-en-route-to-hopei-landings-two-us-divisions-bound-for.html | MARINES EN ROUTE TO HOPEI LANDINGS; Two U.S. Divisions Bound for Tientsin and Peiping-- Reds Welcome Aid Communist Control Reported News Blackout in Manchuria | True | By Tillman Durdin By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/polio-strikes-3-of-a-family.html | Polio Strikes 3 of a Family | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/japanese-try-to-minimize-hirohito-call-on-marthur-supreme-allied.html | Japanese Try to Minimize Hirohito Call on M'Arthur; SUPREME: ALLIED CHIEF RECEIVES JAPANESE RULER JAPANESE MINIMIZE CALL OF HIROHITO Silk Industry Taken Over Bank of Japan Faces Changes | True | By Lindesay Parrott By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/unions-favor-sale-of-pullman-to-otis-five-groups-petition-court-to.html | UNIONS FAVOR SALE OF PULLMAN TO OTIS; Five Groups Petition Court to Approve When Bankers Agree to Assume Contracts | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/kaiserfrazer-stock-in-demand.html | Kaiser-Frazer Stock in Demand | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/britain-t0-combat-birthrate-drop-census-of-married-women-is-first.html | BRITAIN T0 COMBAT BIRTH-RATE DROP; Census of Married Women Is First Step in Campaign for Bigger Families | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/sale-of-margay-oil-proposed.html | Sale of Margay Oil Proposed | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/field-for-private-planes-bendix-airport-in-new-jersey-is-leased-for.html | FIELD FOR PRIVATE PLANES; Bendix Airport in New Jersey is Leased for New Project | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bonds-and-shares-on-london-market-most-sections-of-list-show-a-firm.html | BONDS AND SHARES ON LONDON MARKET; Most Sections of List Show a Firm Tone, Although Quiet Still Pervades Trading | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/10th-army-dissolved-conquered-okinawa.html | 10TH ARMY DISSOLVED; CONQUERED OKINAWA | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/son-born-to-mrs-donald-kerr.html | Son Born to Mrs. Donald Kerr | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/philadelphia-radio-sold-inquirer-pays-1900000-for-wfil-and-fm.html | PHILADELPHIA RADIO SOLD; Inquirer Pays $1,900,000 for WFIL and FM Station | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/frank-h-roberts-oskaloosa-kan-editor-63-years-typesetter-at-8-dies.html | FRANK H. ROBERTS; Oskaloosa, Kan., Editor 63 Years, Typesetter at 8, Dies at 94 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/katherine-weber-to-wed-red-cross-assistant-engaged-to-lieut-comdr.html | KATHERINE WEBER TO WED; Red Cross Assistant Engaged to Lieut. Comdr. J.B. Selover | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/11-nations-accept-transport-accord-agree-on-joint-control-and.html | 11 NATIONS ACCEPT TRANSPORT ACCORD; Agree on Joint Control and Allocation of All Forms in Europe for Uniformity | True | By Sydney Gruson By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/100-veterans-ask-to-sleep-in-park-unable-to-find-housing-they-would.html | 100 VETERANS ASK TO SLEEP IN PARK; Unable to Find Housing, They Would Like to Pitch Tents There, but Moses Says No Veterans Eager to Sleep in Tents In Park to Beat Home Shortage | True | By Lucy Greenbaum | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/george-s-sheppard-dean-of-yates-county-lawyers-admitted-to-bar-in.html | GEORGE S. SHEPPARD; Dean of Yates County Lawyers Admitted to Bar in 1877 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/youth-16-held-in-slaying.html | Youth, 16, Held in Slaying | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/detroit-motorists-head-for-canada-to-buy-gas.html | DETROIT MOTORISTS HEAD FOR CANADA TO BUY GAS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/wash-day-made-easier-selfservice-laundry-stores-being-put-into.html | WASH DAY MADE EASIER; Self-Service Laundry Stores Being Put Into Operation | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/cited-for-conservation-illinois-official-honored-by-science-and.html | CITED FOR CONSERVATION; Illinois Official Honored by Science and Industry Museum | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/london-hotels-warned-american-says-lack-of-rooms-delays-prospective.html | LONDON HOTELS WARNED; American Says Lack of Rooms Delays Prospective Trade | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-upbraids-senate-on-idle-pay-asks-help-of-house-tells-ways.html | TRUMAN UPBRAIDS SENATE ON IDLE PAY, ASKS HELP OF HOUSE; Tells Ways and Means, Democrats He Is Standing Pat on $25 for 26 Weeks Plan BLUNT VIEWS EXCHANGED Some Members Reported Telling President They Are Sorry, but Cannot Go Along Views Bluntly Exchanged Truman Stands Pat on Idle Pay | True | By C. P. Trussell Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/takes-executive-post-with-hemphill-noyes.html | Takes Executive Post With Hemphill, Noyes | True | Harris & Ewing | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/kramer-with-156-tops-senior-field-moore-mcmillen-and-vreeland.html | KRAMER, WITH 156, TOPS SENIOR FIELD; Moore, McMillen and Vreeland Follow in New Jersey Golf-- Hasselhuhn Has 63 Net | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/huge-backlog-of-orders-continental-motors-head-sets-the-figure-at.html | HUGE BACKLOG OF ORDERS; Continental Motors Head Sets the Figure at $110,000,000 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tubize-to-redeem-debentures.html | Tubize to Redeem Debentures | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/goldstein-names-aide-to-pass-on-road-land.html | GOLDSTEIN NAMES AIDE TO PASS ON ROAD LAND | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/13-leghorns-set-egg-record.html | 13 Leghorns Set Egg Record | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/reeducation-held-vital.html | Re-education Held Vital | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ford-appoints-bugas-to-supplant-rennett.html | FORD APPOINTS BUGAS TO SUPPLANT RENNETT | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/seaway-views-of-truman-and-dewey-president-to-dewey-wants-action.html | Seaway Views of Truman and Dewey; President to Dewey Wants Action, Not Discussions Dewey to President Federal Control Rejected Would Oppose Change in Pact | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mphail-denies-plan-for-durocher-call.html | M'PHAIL DENIES PLAN FOR DUROCHER CALL | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/nicaraguan-congress-adjourns.html | Nicaraguan Congress Adjourns | True | By Cable to The New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/monsourdonnellon.html | Monsour--Donnellon | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/recruiting-planned-for-nursing-schools.html | RECRUITING PLANNED FOR NURSING SCHOOLS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/matthew-a-boylan-retired-utility-executive-dies-in-hospital-at.html | MATTHEW A. BOYLAN; Retired Utility Executive Dies in Hospital at Scranton | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/subasitch-arrest-denied-yugoslav-embassy-hears-foreign-minister-is.html | SUBASITCH ARREST DENIED; Yugoslav Embassy Hears Foreign Minister Is Improving | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/seeks-16year-navy-retirement.html | Seeks 16-Year Navy Retirement | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/oklahoma-cuts-oil-output.html | Oklahoma Cuts Oil Output | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/scope-broadened-by-aviation-corp-contract-signed-to-purchase.html | SCOPE BROADENED BY AVIATION CORP.; Contract Signed to Purchase Control of New Idea, Inc., Farm Machinery Maker ENTIRE STOCK IS SOUGHT 272,000 Shares, More Than Half, Covered by Agreement--$30 Each Bid for Remainder States Belief in Farm Future RHEEM BUILDING IN BRAZIL New Plant to Make Steel Shipping Containers in Rio de Janeiro SCOPE BROADENED BY AVIATION CORP. | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ivan-is-hockey-manager.html | Ivan Is Hockey Manager | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/letters-to-the-times-defense-board-recommended-former-senator-urges.html | Letters to The Times; Defense Board Recommended Former Senator Urges Civilian Body to Consider Pressing Problems Suggested Rules for Taxicabs Opportunity for Labor Seen Responsible Leadership Regarded as Benefit to the Nation Fairer Rotation System Urged | True | HIRAM BINGHAM.HELENE FIRESTONE.A. RANGER TYLER.JOHN R. THOMAS. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-acclaims-navy-and-the-coast-guard-as-victors-in-historys.html | Truman Acclaims Navy and the Coast Guard As Victors in History's Greatest Sea War | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/rayburn-warns-agencies-he-assails-lobbying-for-exemption-from.html | RAYBURN WARNS AGENCIES; He Assails Lobbying for Exemption From Reorganization | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/miami-talks-of-world-fair.html | Miami Talks of World Fair | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mrs-philip-a-conard-former-college-teacher-author-dies-in.html | MRS. PHILIP A. CONARD; Former College Teacher, Author Dies in Philadelphia | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/600-get-pay-rises.html | 600 Get Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/t-j-hilliard-is-elected.html | T. J. Hilliard Is Elected | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/new-jewelry-fraud-is-laid-to-janicka.html | NEW JEWELRY FRAUD IS LAID TO JANICKA | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/furniture-sales-up-3-gain-reported-during-august-compared-with-year.html | FURNITURE SALES UP 3%; Gain Reported During August Compared With Year Ago | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/black-mart-charged-in-surgery-dressings.html | BLACK MART CHARGED IN SURGERY DRESSINGS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/franklin-adds-stores-five-more-units-join-corporations-womens.html | FRANKLIN ADDS STORES; Five More Units Join Corporation's Women's Apparel Shops | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/to-cut-silver-in-coins-mexico-is-trying-new-money-to-offset-price.html | TO CUT SILVER IN COINS; Mexico Is Trying New Money to Offset Price Rise | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/graziano-favorite-t0-vanquish-green-rated-57-margin-to-triumph-in.html | GRAZIANO FAVORITE T0 VANQUISH GREEN; Rated 5-7 Margin to Triumph in Ten-Round Feature Bout at Garden Tonight Graziano Hard Hitter Green Had Rocky Down | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/slain-as-auto-thief-youth-18-shot-dead-by-car-owner-near-home.html | SLAIN AS AUTO THIEF; Youth, 18, Shot Dead by Car Owner Near Home | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/public-education-association.html | PUBLIC EDUCATION ASSOCIATION | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/excess-reserves-of-banks-decline-new-york-reserve-members-report.html | EXCESS RESERVES OF BANKS DECLINE; New York Reserve Members Report Deficiency at End of Week of $5,000,000 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tenor-told-of-parents-death.html | Tenor Told of Parents' Death | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/named-for-reserve-post-head-of-fulton-n-y-institution-put-up-as.html | NAMED FOR RESERVE POST; Head of Fulton, N. Y., Institution Put Up as Class A Director | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/argentine-artists-protest-repression.html | ARGENTINE ARTISTS PROTEST REPRESSION | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/planes-beat-reich-seversky-asserts-says-air-power-prevented-germans.html | PLANES BEAT REICH, SEVERSKY ASSERTS; Says Air Power Prevented Germans From Winning Atomic-Bomb Race Questioned Many Germans Brainpower *** Prize of War" | True | By Sidney Shalett Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/sees-big-swiss-market-wiesenberger-says-us-money-will-find-best.html | SEES BIG SWISS MARKET; Wiesenberger Says U.S. Money Will Find Best Chance There | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/both-sides-accept-state-boards-invitation-follows-breakdown-of-wlbs.html | BOTH SIDES ACCEPT; State Board's Invitation Follows Breakdown of WLB's Efforts MAYOR URGES MEN RETURN Gigantic Cost to City, Workers Cited--1,736 Buildings Still Tied Up as Some Sign Injury to Industry Cited Resistance Plea Backed Mediation Move Halts Spread of Elevator Strike Conference Postponed Would Welcome Agreement 1,736 Buildings Still Affected | True | By Frank S. Adams | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dim-candy-outlook-for-holidays-seen-gott-traces-situation-to-sugar.html | DIM CANDY OUTLOOK FOR HOLIDAYS SEEN; Gott Traces Situation to Sugar Shortage--Hopes for Easing During First Quarter | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/army-abandons-salute-for-soldiers-in-paris.html | Army Abandons Salute For Soldiers in Paris | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/opa-plans-no-gas-rationing.html | OPA Plans No 'Gas' Rationing | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/portugal-to-dissolve-assembly.html | Portugal to Dissolve Assembly | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/anaconda-ends-mine-lease.html | Anaconda Ends Mine Lease | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/rail-carloadings-show-slight-drop-837293-volume-is-22-and-67-per.html | RAIL CARLOADINGS SHOW SLIGHT DROP; 837,293 Volume Is 2.2 and 6.7 Per Cent, Respectively, Off in the Week and Year | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/odwyer-to-sound-keynote-tuesday-first-major-speech-will-give-clear.html | O'DWYER TO SOUND KEYNOTE TUESDAY; First Major Speech Will Give Clear Outline of Policies, Supporter Says | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/senators-top-red-sox-win-21-in-8th-before-8000-at-bainbridge-center.html | SENATORS TOP RED SOX; Win, 2-1, in 8th Before 8,000 at Bainbridge Center | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/patterson-hints-more-army-cuts-administering-the-oath-to-new.html | PATTERSON HINTS MORE ARMY CUTS; ADMINISTERING THE OATH TO NEW SECRETARY OF WAR | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/packers-get-spadaccinni.html | Packers Get Spadaccinni | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/t0-study-idleness-of-youths-14-to-18-childrens-bureau-will-survey.html | T0 STUDY IDLENESS OF YOUTHS, 14 TO 18; Children's Bureau Will Survey Status of 2,000,000 Who Held Wartime Jobs | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/premier-to-press-claims-of-canada-will-tour-britain-and-europe-to.html | PREMIER TO PRESS CLAIMS OF CANADA; Will Tour Britain and Europe to Gain Part for Nation in 'Ordering the Peace' | True | By P.j. Philip Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/baby-dies-in-3story-fall.html | Baby Dies in 3-Story Fall | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/navy-cross-is-presented-to-devereux-he-hails-conduct-of-his-men-in.html | Navy Cross Is Presented to Devereux; He Hails Conduct of His Men in Wake Battle; A 'WELCOME HOME' CAKE FOR WAKE ISLAND HERO | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/donors-of-tickets-honored-by-mayor-entertainment-leaders-honored.html | DONORS OF TICKETS HONORED BY MAYOR; ENTERTAINMENT LEADERS HONORED FOR AID TO SERVICE MEN | True | The New York Times | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/telephone-curbs-eased-wpb-revokes-all-controls-except-priority.html | TELEPHONE CURBS EASED; WPB Revokes All Controls Except Priority Ratings | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/lieut-comdr-mullen-of-frontier-base-58.html | LIEUT. COMDR. MULLEN OF FRONTIER BASE, 58 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/film-meeting-postponed.html | Film Meeting Postponed | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/italy-decorates-poletti.html | Italy Decorates Poletti | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/prices-of-apparel-revised-upward-opa-grants-rise-to-contractors-in.html | PRICES OF APPAREL REVISED UPWARD; OPA Grants Rise to Contractors in Industry to Offset Wage Increases of WLB ACTS ALSO ON WOOLENS Step Covers Resales of Goods Diverted by U.S. to Civilians --Other Agency Action PRICES OF APPAREL REVISED UPWARD | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/prewar-concepts-rule-french-art-matisse-has-place-of-honor-in.html | PRE-WAR CONCEPTS RULE FRENCH ART; Matisse Has Place of Honor in Autumn Salon-- Two Canvases by Picasso | True | By G.h. Archambault By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/potsdam-revisions-foreseen-by-french.html | POTSDAM REVISIONS FORESEEN BY FRENCH | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/moving-day-here-lightest-in-years-haulers-shy-of-equipment-and-men.html | MOVING DAY HERE LIGHTEST IN YEARS; Haulers, Shy of Equipment and Men, Pleased by Prospects of No Rush Monday | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/fliers-from-attu-used-soviet-field-before-russia-joined-pacific-war.html | Fliers From Attu Used Soviet Field Before Russia Joined Pacific War; Made Emergency Landings at Petropavlosk on Kamchatka--100 Small Warships Lend-Leased to Moscow Ships Lent to Russia | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/business-limited-in-garment-areas-activities-confined-to-lower.html | BUSINESS LIMITED IN GARMENT AREAS; Activities Confined to Lower Floors, With Shortages of Materials Growing | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/employment-down-34-per-cent-in-july.html | EMPLOYMENT DOWN 3.4 PER CENT IN JULY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/fort-hamilton-bouts-delayed.html | Fort Hamilton Bouts Delayed | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/browder-refuses-to-explain-ouster-questioning-by-house-group-fails.html | BROWDER REFUSES TO EXPLAIN OUSTER; Questioning by House Group Fails to Yield Reason for His Loss of Party Leadership Questioned Over Duclos Calls Russia Peace Champion Davis Protests at Subpoena | True | By William S. White Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/term-cut-in-spy-case.html | Term Cut in Spy Case | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/advertising-news-and-notes-kudner-resigns-r-r-group-accounts.html | Advertising News and Notes; Kudner Resigns R. R. Group Accounts Personnel Notes | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/refunding-is-proposed-terminal-r-r-assn-of-st-louis-submits.html | REFUNDING IS PROPOSED; Terminal R. R. Assn. of St. Louis Submits $40,312,000 Plan | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dairymen-file-protest.html | Dairymen File Protest | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/w-t-cobb-sees-big-ad-field.html | W. T. Cobb Sees Big Ad Field | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/cdvo-to-aid-war-fund-most-of-its-brooklyn-offices-to-be-used-in.html | CDVO TO AID WAR FUND; Most of Its Brooklyn Offices to Be Used in Coming Drive | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/treasury-deposits-with-reserve-banks-rose-533000000-in-week-to-sept.html | Treasury Deposits With Reserve Banks Rose $533,000,000 in Week to Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/5th-ave-bus-line-seeks-union-parley.html | 5TH AVE. BUS LINE SEEKS UNION PARLEY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/new-paper-alarms-paris-successor-to-illlustration-will-be-issued.html | NEW PAPER ALARMS PARIS; Successor to I'Illustration Will Be Issued Soon | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/pot-oluck-takes-gold-cup-by-nose-35-favorite-beats-eurasian-in.html | POT OLUCK TAKES GOLD CUP BY NOSE; 3-5 Favorite Beats Eurasian in $27,150 Jockey Club Two-Mile Fixture STYMIE THIRD AT BELMONT Dodson Scores Riding Triple, Also Winning on Buy and Sell and Bull Weed Atkinson Rides Eurasian Buy and Sell Triumphs | True | By Joseph C. Nichols | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/american-locomotive-announces-promotions-and-financing-move.html | American Locomotive Announces Promotions and Financing Move | True | Kay-Hart | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/handicapped-aided-by-few-colleges-city-survey-indicates-little-or.html | HANDICAPPED AIDED BY FEW COLLEGES; City Survey Indicates Little or No Provision Is Made to Meet Their Needs 200 INSTITUTIONS STUDIED 2,500 Students Found With Varying Defects--Steps Are Urged to Assist Them Little Special Instruction | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mexico-ratifies-water-treaty.html | Mexico Ratifies Water Treaty | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/stocks-stiffen-up-halving-early-dip-final-hour-again-sees-heavy.html | STOCKS STIFFEN UP, HALVING EARLY DIP; Final Hour Again Sees Heavy Increase in Trading When Pressure Threat Fails LOW-PRICE ISSUES IN LEAD Industrial Average Goes Off 0.52, Rails Lose 0.21 and General Index 0.36 Prices Mixed at Opening | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mrs-magowans-90-heads-title-golf-mrs-stevens-stroke-back-at-rye-in.html | MRS. MAGOWAN'S 90 HEADS TITLE GOLF; Mrs. Stevens Stroke Back at Rye in Defense of Women's U.S. Seniors Laurels THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/joseph-asks-rivals-to-avoid-race-issues.html | JOSEPH ASKS RIVALS TO AVOID RACE ISSUES | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/97-of-baldwin-warrants-used.html | 97% of Baldwin Warrants Used | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hoover-bids-us-keep-atom-secret-urges-time-to-devise-control-asks.html | HOOVER BIDS U.S. KEEP ATOM SECRET; Urges Time to Devise Control --Asks International Accord on Bomb, Uranium Ores For International Control A New Approach Needed UNO Control of Ores | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/two-seek-father-here-motherless-boy-and-girl-from-pennsylvania-in.html | TWO SEEK FATHER HERE; Motherless Boy and Girl From Pennsylvania in Shelter | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/delay-in-claims-on-navy-contractors-in-new-england-said-to-impede.html | DELAY IN CLAIMS ON NAVY; Contractors in New England Said to Impede Reconversion | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/field-trials-assured.html | Field Trials Assured | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/details-are-set-for-world-series-playing-conditions-and-schedules.html | DETAILS ARE SET FOR WORLD SERIES; Playing Conditions and Schedules Covering All ContendersAnnounced by Top Office Rest After Sixth Clash Provision for Tie Games THE ELIGIBLE PLAYERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/honor-paid-jack-cohn-feted-by-division-of-american-jewish-committee.html | HONOR PAID JACK COHN; Feted by Division of American Jewish Committee | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/clearings-of-banks-up-11552547000-for-week-an-increase-of-106723000.html | CLEARINGS OF BANKS UP; $11,552,547,000 for Week, an Increase of $106,723,000 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/new-veterans-service-fulltime-paid-directors-to-be-assigned-to.html | NEW VETERANS' SERVICE; Full-Time Paid Directors to Be Assigned to Hospitals | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mayor-issues-plea-for-end-of-strike-asks-elevator-men-to-return-to.html | MAYOR ISSUES PLEA FOR END OF STRIKE; Asks Elevator Men to Return to Jobs 'as a Token of Good Faith' to Fellow-Workers | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/st-johns-university-celebrates-its-diamond-jubilee.html | ST. JOHN'S UNIVERSITY CELEBRATES ITS DIAMOND JUBILEE | True | The New York Times | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/grain-prices-rise-on-frost-reports-corn-crop-threat-in-3-states.html | GRAIN PRICES RISE ON FROST REPORTS; Corn Crop Threat in 3 States Starts Buying Movement in Other Cereals | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/schwellenbach-demands-speedy-end-to-oil-strike-at-oil-industry.html | Schwellenbach Demands Speedy End to Oil Strike; AT OIL INDUSTRY CONFERENCE | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/best-press-pictures-get-awards-tonight.html | BEST PRESS PICTURES GET AWARDS TONIGHT | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/oppose-merging-services-heads-of-house-military-and-navy-committees.html | OPPOSE MERGING SERVICES; Heads of House Military and Navy Committees Are Against It | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hearing-on-rate-cut-put-off.html | Hearing on Rate Cut Put Off | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bids-for-german-holding-b-r-armour-offers-245000-for-ore-chemical.html | BIDS FOR GERMAN HOLDING; B. R. Armour Offers $245,000 for Ore & Chemical Corp. | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ott-giants-playingmanager-signed-to-new-5year-contract-popular.html | Ott, Giants' Playing-Manager Signed to New 5-Year Contract; Popular Pilot Has Been Star in Outfield and at the Bat Ever Since He Joined New York Club When Only 15 Resident of Louisiana Played Regularly in 1928 | True | The New York Times | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/coffee-price-rise-seen-2-european-countries-bid-50-above-us-top-to.html | COFFEE PRICE RISE SEEN; 2 European Countries Bid 50% Above U.S. Top to Nicaragua | True | By Cable To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/priscilla-a-young-engaged-to-marry-cornell-alumna-will-become-bride.html | PRISCILLA A. YOUNG ENGAGED TO MARRY; Cornell Alumna Will Become Bride of Capt. Robert Wood, AAF, of Los Angeles | True | Special to THE NEW YORK TIMES.Bachrach | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ends-monitor-service-fcc-sends-30day-furlough-notices-to-350.html | ENDS MONITOR SERVICE; FCC Sends 30-Day Furlough Notices to 350 Employes | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/reich-art-objects-t0-be-shipped-here-property-not-identifiable-as.html | REICH ART OBJECTS T0 BE SHIPPED HERE; Property Not Identifiable as Nazi Loot to Be Guarded Till Owners Are Determined | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/general-dawes-leaves-hospital.html | General Dawes Leaves Hospital | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/radio-war-secret-in-test-here-utilizes-pulsetime-modulation-new.html | Radio War Secret in Test Here Utilizes 'Pulse-Time' Modulation; New System Permits 24 Conversations or 12 Programs to Be Carried on Single Sending and Receiving Outfit Radio War Secret in Test Here Utilizes 'Pulse-Time' Modulation | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/airlines-will-use-bombers-routes-american-commercial-planes-will.html | AIRLINES WILL USE BOMBERS' ROUTES; American Commercial Planes Will Begin Flights Over Germany This Year | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/russians-to-join-games-will-participate-in-allies-future-contests.html | RUSSIANS TO JOIN GAMES; Will Participate in Allies' Future Contests in Berlin | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/singlelever-auto-tested-by-maimed-veterans-find-hand-control-device.html | SINGLE-LEVER AUTO TESTED BY MAIMED; Veterans Find Hand Control Device Enables Amputees to Drive in Safety | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/wiedemann-mistakes-purpose-of-big-reception-on-west-coast-hitlers.html | Wiedemann Mistakes Purpose Of Big 'Reception' on West Coast; Hitler's Ex-Consul, Flying From China, Is Met by News Men and Curious Soldiers-- May Testify Against Top Nazis A Disheveled Diplomat Reception" Is Misunderstood | True | By Lawrence E. Davies Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/holy-cross-will-open-campaign-with-fast-and-powerful-eleven.html | Holy Cross Will Open Campaign With Fast and Powerful Eleven; FOOTBALL GIANTS SOLD THEIR FIRST TRAINING SESSION AT POLO GROUNDS | True | By Allison Danzig Special To The New York Times.the New York Times | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/17-killed-75-hurt-in-riots-in-india-hindumoslem-clashes-go-on.html | 17 KILLED, 75 HURT IN RIOTS IN INDIA; Hindu-Moslem Clashes Go On --Crisis Is Expected Today -- Assemblies Banned Nehru Offers a Program | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ccny-sets-run-dates-crosscountry-season-opens-oct-20-with-brooklyn.html | C.C.N.Y. SETS RUN DATES; Cross-Country Season Opens Oct. 20 With Brooklyn | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/roe-checks-cards-for-pirates-5-t0-2-lefthander-pitches-3hitter-in.html | ROE CHECKS CARDS FOR PIRATES, 5 TO 2; Left-Hander Pitches 3-Hitter in Night Contest-- Dockins Routed in 3-Run First Dockins Is Routed Quickly Run Scores With Two Out | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/osmena-resumes-journey.html | Osmena Resumes Journey | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/phone-girls-to-mark-time-change.html | Phone Girls to Mark Time Change | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/drive-quota-exceeded-jersey-methodist-conference-collects-more-than.html | DRIVE QUOTA EXCEEDED; Jersey Methodist Conference Collects More Than $316,050 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/youthbuilders-meet-world-issues-topic.html | YOUTHBUILDERS MEET, WORLD ISSUES TOPIC | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/eam-celebration-is-held-100000-greeks-present-for-the-groups-fourth.html | EAM CELEBRATION IS HELD; 100,000 Greeks Present for the Group's Fourth Anniversary | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/germans-open-racing-bureau.html | Germans Open Racing Bureau | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/finch-college-buys-site-for-a-12story-addition.html | Finch College Buys Site For a $12-Story Addition | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/valor-held-need-for-atomic-era-mrs-roosevelt-says-we-face.html | VALOR HELD NEED FOR ATOMIC ERA; Mrs. Roosevelt Says We Face Destruction if We Lack Moral and Spiritual Courage Freedom From Fear Urged Asks "National Penitence" | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bond-sellers-honored-blue-star-brigade-lauded-for-465000000-e-sales.html | BOND SELLERS HONORED; Blue Star Brigade Lauded for $465,000,000 E Sales | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/earl-d-weil-official-of-mercantile-chain.html | EARL D. WEIL, OFFICIAL OF MERCANTILE CHAIN | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/primary-prices-rise-02-in-week-increases-for-industrial-and-farm.html | PRIMARY PRICES RISE 0.2% IN WEEK; Increases for Industrial and Farm Commodities Cause Advance in Index | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/bond-notes.html | BOND NOTES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/us-concerns-aid-germans-in-chile-nazi-element-gets-agencies-for-our.html | U.S. CONCERNS AID GERMANS IN CHILE; Nazi Element Gets Agencies for Our Goods to Bide Time Till Europe Revives Americans Defend Course German Element Strong | True | By T.r. Ybarra North American Newspaper Alliance. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/soviet-may-get-400000000-aid-in-settling-on-lendlease-goods-soviet.html | Soviet May Get $400,000,000 Aid In Settling on Lend-Lease Goods; SOVIET MAY RECEIVE LEND-LEASE HELP | True | By John H. Crider Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/third-of-all-meat-freed-of-rationing-all-cuts-of-lower-grade-beef.html | THIRD OF ALL MEAT FREED OF RATIONING; All Cuts of Lower Grade Beef, Veal and Lamb and Cheaper Cuts of Choice Meats Off LUNCH VARIETIES CLEARED OPA Action, Effective Sunday, Comes as Grass-Fed Cattle Supply Begins to Mount | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/uncle-tom-ban-is-lifted-bridgeport-acts-after-mayor-says-he-opposes.html | 'UNCLE TOM' BAN IS LIFTED; Bridgeport Acts After Mayor Says He Opposes Such a Curb | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/halsey-to-lead-ships-to-san-francisco-bay.html | HALSEY TO LEAD SHIPS TO SAN FRANCISCO BAY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/roosevelt-casualty-of-long-tenure.html | ROOSEVELT 'CASUALTY' OF 'LONG TENURE' | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/american-bankers-association-opens-ghost-convention-here-to-save.html | American Bankers Association Opens 'Ghost' Convention Here to Save Travel | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/patricia-e-arnold-becomes-engaged.html | PATRICIA E. ARNOLD BECOMES ENGAGED | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/utility-registers-mortgage-bonds-dayton-power-and-light-files.html | UTILITY REGISTERS MORTGAGE BONDS; Dayton Power and Light Files Statement With SEC to Cover $28,850,000 Issue UTILITY REGISTERS MORTGAGE BONDS NATIONAL SUPPLY ISSUE Statement Filed for 170,000 Shares $100 Par Preferred BATTERY CONCERN ISSUE 60,000 Shares of Common Stock Covered in Statement to SEC MORRIS PLAN ELECTS TWO Col. Huntington New President, Milton Heads Committee. | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/future-air-revenue-seen-in-passengers.html | FUTURE AIR REVENUE SEEN IN PASSENGERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dewey-denies-fund-lack-he-says-legislative-inquiry-was-to-end-at.html | DEWEY DENIES FUND LACK; He Says Legislative Inquiry Was to End at This Time | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/sports-today.html | Sports Today | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/world-labor-unity-urged-by-saillant.html | WORLD LABOR UNITY URGED BY SAILLANT | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tosca-at-center-opens-new-season-dorothy-sarnoff-sings-title-role.html | 'TOSCA' AT CENTER OPENS NEW SEASON; Dorothy Sarnoff Sings Title Role in Her Debut With Group Before Capacity Audience | True | By Noel Straus | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ninth-berlin-paper-out-second-publication-under-us-management.html | NINTH BERLIN PAPER OUT; Second Publication Under U.S. Management Published | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/tall-lofts-sold-on-west-37th-st-operator-buys-18story-building-from.html | TALL LOFTS SOLD ON WEST 37TH ST.; Operator Buys 18-Story Building From Tishmans-- Housing Deals | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/topics-of-the-day-in-wall-street-natural-rubber-price-pacific.html | TOPICS OF THE DAY IN WALL STREET; Natural Rubber Price Pacific Telephone Financing Exchange Exhibit | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/picture-of-hirohito-taken-by-army-man.html | PICTURE OF HIROHITO TAKEN BY ARMY MAN | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/books-published-today.html | Books Published Today | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/houses-in-the-bronx-get-new-ownerships.html | HOUSES IN THE BRONX GET NEW OWNERSHIPS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/eight-new-shows-arrive-in-october-polonaise-and-therese-first-on.html | EIGHT NEW SHOWS ARRIVE IN OCTOBER; 'Polonaise' and 'Therese' First on List, Then 'Mr. Cooper's Left Hand' and 'Red Mill' Ginsbury Play Coming Angels Incorporated" | True | By Sam Zolotow | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/russia-gets-ahead-of-us-on-recognizing-hungary.html | Russia Gets Ahead of Us On Recognizing Hungary | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/square-rigger-returned-by-coast-guard-to-denmark.html | SQUARE RIGGER RETURNED BY COAST GUARD TO DENMARK | True | The New York Times (U.S. Coast Guard) | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/elected-to-chair-at-concordia.html | Elected to Chair at Concordia | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/1000-more-in-reich-sought-for-crimes-united-nations-board-issues.html | 1,000 MORE IN REICH SOUGHT FOR CRIMES; United Nations Board Issues New Secret List--Himmler Linked to Camp Deaths Crime Linked to Himmler Woman Guard Accused Again Flier's Slayer Gets Life | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/sells-ring-held-27-years-state-gets-140-at-auction-for-unclaimed.html | SELLS RING HELD 27 YEARS; State Gets $140 at Auction for Unclaimed Diamond | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/in-the-nation-first-executivelegislative-battle-president-under.html | In The Nation; First Executive-Legislative Battle President Under Pressure Will They Yield? Watching and Waiting Casualties To Be Counted | True | By Arthur Krock | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/takes-post-with-airline.html | Takes Post With Airline | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/zhukoff-to-visit-us-at-truman-request.html | Zhukoff to Visit U.S. At Truman Request | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/cio-workers-call-pay-increase-vital-six-in-lowwage-bracket-tell.html | CIO WORKERS CALL PAY INCREASE VITAL; Six in Low-Wage Bracket Tell Senators of Difficulties-- Anderson Backs 65c Plan Witness Surprises Aiken Anderson Favors Higher Wage | True | By Joseph A. Loftus Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hirohito-not-first-ruler-to-call-on-a-foreigner.html | Hirohito Not First Ruler To Call on a Foreigner | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/house-group-asks-big-carrier-fleet-committee-urges-a-peacetime.html | HOUSE GROUP ASKS BIG CARRIER FLEET; Committee Urges a Peacetime Force of 116 Such Craft, 16 Times Our Total in 1941 Would Be Record for Peace Proposed Division of Force | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/youth-accused-of-hijacking.html | Youth Accused of Hijacking | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/decentralized-living.html | DECENTRALIZED LIVING | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/ruffings-6hitter-tops-athletics-81-red-also-hits-3run-homer-as.html | RUFFING'S 6-HITTER TOPS ATHLETICS, 8-1; Red Also Hits 3-Run Homer as Mackmen End Campaign --Foe Blanked Till 9th Ruffing's Work Finished Play in Waterbury Today | True | By Louis Effrat | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/publishers-name-newsprint-board-committee-of-ten-gets-task-of.html | PUBLISHERS NAME NEWSPRINT BOARD; Committee of Ten Gets Task of Helping Lift Production and Avert Shortages Immediate Action Urged Distribution Chief Problem | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/joes-choice-is-first-beats-dockie-by-five-lengths-in-feature-at.html | JOE'S CHOICE IS FIRST; Beats Dockie by Five Lengths in Feature at Hawthome | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/war-orders-cut-162000000.html | War Orders Cut $162,000,000 | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/fox-to-base-film-on-oss-activities-diplomatic-courier-will-deal.html | FOX TO BASE FILM ON OSS ACTIVITIES; 'Diplomatic Courier' Will Deal With Its Counter-Espionage-- 'Mildred Pierce' at Strand Of LocaL Origin | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/the-screen-in-review-the-fall-of-berlin-russian-documentary-film.html | THE SCREEN IN REVIEW; 'The Fall of Berlin,' Russian Documentary Film Produced by Soviet Army Men, Shown Here at Victoria Theatre 'Her Highness and Bellboy,' With Robert Walker and Hedy Lamarr in Principal Roles, Opens at Capitol Theatre At the Victoria | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/red-miss-held-in-brooklyn.html | Red Miss. Held in Brooklyn | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/warning-on-farm-prices.html | WARNING ON FARM PRICES | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/paris-to-honor-ste-therese.html | Paris to Honor Ste. Therese | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/truman-reassures-dewey-on-sea-way-governor-expresses-gratifica-tion.html | TRUMAN REASSURES DEWEY ON SEA WAY; Governor Expresses Gratifica tion Over Pledge of Regard for State's Rights Early Action Is Asked Respect for Rights Demanded For Passage by Resolution | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/casualties-cut-594-as-missing-turn-up.html | CASUALTIES CUT 594 AS 'MISSING' TURN UP | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/money.html | MONEY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dr-kendall-frost-54-professor-at-usc.html | DR. KENDALL FROST, 54, PROFESSOR AT U.S.C. | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/peace-conferees-ask-support-for-unrra.html | PEACE CONFEREES ASK SUPPORT FOR UNRRA | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/war-device-held-boon-to-industry-tatnall-sees-baldwin-strain-gage.html | WAR DEVICE HELD BOON TO INDUSTRY; Tatnall Sees Baldwin 'Strain Gage' Resulting in Elimination of Excess WeightWIDE APPLICATION LOOMS Expected to Enable Lighter Rail Cars, Autos and Variety of Other Products NEW RADIO LINE IS SHOWN Electronic Device Features Tag Guaranteeing Performance REFRIGERATOR PLANS CITED Few Deliveries of Hotpoint Type for Christmas Season WAR DEVICE HELD BOON TO INDUSTRY GE Producing Electric Blanket New Transmission Developed Offers Three Electric Ranges Silverware Conversion Rapid New Soybean Plants Under Way To Make Paper Board | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/strikers-reject-midvale-offer.html | Strikers Reject Midvale Offer | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/things-for-children-to-do-special-events-sports-museums-zoo.html | Things for Children to Do; SPECIAL EVENTS SPORTS MUSEUMS ZOO | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/circulation-up-in-britain-rises-440000-in-week-making-new-figure.html | CIRCULATION UP IN BRITAIN; Rises 440,000 in Week, Making New Figure 1,329,916,000 | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/japanese-wiped-out-nauru-isles-lepers.html | JAPANESE WIPED OUT NAURU ISLE'S LEPERS | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/french-socialists-backing-de-gaulle-party-now-stands-as-center.html | FRENCH SOCIALISTS BACKING DE GAULLE; Party Now Stands as Center Block Between Extremes of Left and Right Occupy Center Position Blum, de Gaulle Friendly | True | By Pertinax North American Newspaper Alliance. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/crossing-crash-kills-boy-mother-and-two-others-hurt-as-express.html | CROSSING CRASH KILLS BOY; Mother and Two Others Hurt as Express Train Hits Auto | True | Special to THE NEW YORK TIMES. | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/55-in-congress-ask-us-to-keep-bomb-answering-question-they-say-we.html | 55 IN CONGRESS ASK U.S. TO KEEP BOMB; Answering Question, They Say We Should Not Give Secret to the Soviet Union. 55 Would Keep Secret Doubts Russia Is Peaceful | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/union-cause-seen-approved-by-wlb.html | UNION CAUSE SEEN APPROVED BY WLB | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/directs-cargo-traffic-in-east-for-airlines.html | Directs Cargo Traffic In East for Airlines | True | Bachrach | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/fire-record.html | Fire Record | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/trustees-nominated-for-new-seaboard.html | TRUSTEES NOMINATED FOR NEW SEABOARD | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/congressmen-see-pope-committee-on-economics-received-in-private.html | CONGRESSMEN SEE POPE; Committee on Economics Received in Private Audience | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/southern-pacific-orders-cars.html | Southern Pacific Orders Cars | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/repairs-put-first-by-road-builders-urges-road-repairs.html | REPAIRS PUT FIRST BY ROAD BUILDERS; URGES ROAD REPAIRS | True | By Bert Pierce Special To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/high-school-coaches-resume-sports-tasks-but-the-students-continue.html | High School Coaches Resume Sports Tasks But the Students Continue Noisy Parades | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/argentine-jitters.html | ARGENTINE JITTERS | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/mrs-william-h-roberts-widow-of-presbyterian-official-was.html | MRS. WILLIAM H. ROBERTS, Widow of Presbyterian Official Was Acquaintance of Lincoln | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/dr-harry-g-paul-of-u-of-illinois-70-professor-emeritus-of-english.html | DR. HARRY G. PAUL OF U. OF ILLINOIS, 70; Professor Emeritus of English, on Faculty 44 Years, Dies --Defended Use of Slang | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/labor-trouble-in-shanghai.html | Labor Trouble in Shanghai | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/indochina-rebels-kill-us-officer-slay-lieut-col-a-peter-dewey-from.html | INDO-CHINA REBELS KILL U.S. OFFICER; Slay Lieut. Col. A. Peter Dewey From Ambush-- British Arrest Commander of Japanese Indo-China Rebels Kill U S. Officer From Ambush Near Headquarters Dewey's Companion Escapes Saigon Without Power Served With Polish Army French Protest on Chinese | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/three-identify-man-in-detectives-death.html | THREE IDENTIFY MAN IN DETECTIVE'S DEATH | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 690983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/britain-considers-denying-pound-will-be-devalued.html | Britain Considers Denying Pound Will Be Devalued | True | By Wireless To the New York Times. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/veteran-segregation-is-decried-by-bolte.html | VETERAN SEGREGATION IS DECRIED BY BOLTE | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/new-offering-oversubscribed.html | New Offering Oversubscribed | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/service-men-come-first.html | Service Men Come First | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/barbara-broome-fiancee-will-be-wed-on-oct-27-to-lieut-william-t.html | BARBARA BROOME FIANCEE; Will Be Wed on Oct. 27 to Lieut. William T. Hedberg, Navy | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/air-troops-in-palestine-british-parachute-division-sent-to-guard.html | AIR TROOPS IN PALESTINE; British Parachute Division Sent to Guard Public Order | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/designer-exhibits-fall-winter-wear-wac-brides-wear-gowns-by.html | DESIGNER EXHIBITS FALL, WINTER WEAR; WAC BRIDES WEAR GOWNS BY PROMINENT PARIS DESIGNERS | True | By Virginia Pope | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/store-sales-show-increase-in-nation-14-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 14% Rise Reported for Week Compared With Year Ago-- Specialty Trade Up 27% Specialty Business Up 27% | True | Special to THE NEW YORK TIMES. | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/legless-gis-plan-vacation-lodge.html | Legless GI's Plan Vacation Lodge | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/hawley-returns-to-post.html | Hawley Returns to Post | True | | C1B 690983 |
| 1945-09-28 | 1945-09-28 | https://www.nytimes.com/1945/09/28/archives/sports-of-the-times-farewell-to-old-bones-wifely-wisdom-a-long-shot.html | Sports of the Times; Farewell to Old Bones Wifely Wisdom A Long Shot Only Once | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 690983 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/lewis-move-opens-coal-mine-battle-demand-that-operators-meet-him-to.html | LEWIS MOVE OPENS COAL MINE BATTLE; Demand That Operators Meet Him to End Foreman Dispute Precipitates Fight | True | By Louis Stark Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/tigers-shift-plan-on-pitching-order-his-release-may-have-come-just.html | TIGERS SHIFT PLAN ON PITCHING ORDER; HIS RELEASE MAY HAVE COME JUST IN TIME | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/oil-strike-crisis-viewed-by-cabinet-army-and-navy-voice-fear-of.html | OIL STRIKE CRISIS VIEWED BY CABINET; Army and Navy Voice Fear of Paralysis in Deployment-- Federal Action Urged | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bonds-and-shares-on-london-market-weekend-trading-more-brisk-and.html | BONDS AND SHARES ON LONDON MARKET; Week-End Trading More Brisk and Cheerful, Although Home Rails Ease | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/record-vote-in-senate-on-full-employment.html | Record Vote in Senate On 'Full Employment' | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/lumber-production-down-328-drop-reported-for-week-compared-with.html | LUMBER PRODUCTION DOWN; 32.8% Drop Reported for Week Compared With Year Ago | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/united-fruit-places-25000000-ship-order.html | UNITED FRUIT PLACES $25,000,000 SHIP ORDER | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/becomes-sales-manager-of-chevrolet-motors-unit.html | Becomes Sales Manager Of Chevrolet Motors Unit | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mauretania-record-challenged.html | Mauretania Record Challenged | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/warplant-taxation-asked-by-la-guardia.html | WAR-PLANT TAXATION ASKED BY LA GUARDIA | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/wheat-subsidies-listed-rfc-announces-prices-for-october-compared.html | WHEAT SUBSIDIES LISTED; RFC Announces Prices for October Compared With September | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/suggests-marines-as-uno-minute-men-gen-vandegrift-tells-house.html | SUGGESTS MARINES AS UNO MINUTE MEN; Gen. Vandegrift Tells House Committee 109,200 Would Spearhead World Police | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/topics-of-the-day-in-wall-street-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Investment Market | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/free-entry-of-jews-in-palestine-urged.html | FREE ENTRY OF JEWS IN PALESTINE URGED | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/elevator-strikers-agree-to-avoid-city-school-unit.html | Elevator Strikers Agree To Avoid City School Unit | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dividend-news-united-cigarwhelan.html | DIVIDEND NEWS; United Cigar-Whelan | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/world-ne-ws-summarized.html | World Ne ws Summarized | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/armys-publicity-put-under-one-man-maj-gen-ad-surles-named-policy.html | ARMY'S PUBLICITY PUT UNDER ONE MAN; Maj. Gen. A.D. Surles Named Policy Director of All the Information Services | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/russia-demands-labor-seat-in-uno-paris-sept-28michael-tarassoff-of.html | RUSSIA DEMANDS LABOR SEAT IN UNO; PARIS, Sept. 28-- Michael Tarassoff of the Russian delegation to the World Trade Union Conference proposed today, following the report by Sidney Hillman of the CIO on labor participation in postwar international conferences, that the projected World Trade Union Federation should demand a seat in the United Nations Assembly with the right to vote in the Economic and Social Council. | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/topics-of-the-times-departing-capital-letters.html | Topics of The Times; Departing Capital Letters | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/100-beds-for-veterans-congress-defense-houses-offers-quarters-for.html | 100 BEDS FOR VETERANS; Congress Defense Houses Offers Quarters for Men Only | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/institute-sells-newark-parcel.html | Institute Sells Newark Parcel | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/levine-stops-rovelli.html | Levine Stops Rovelli | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/greek-war-minister-resigns.html | Greek War Minister Resigns | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/students-aid-foster-parents.html | Students Aid Foster Parents | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/money.html | MONEY | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/50000000-sales-set-as-ozalid-aim-general-aniline-film-division-plan.html | $50,000,000 SALES SET AS OZALID AIM; General Aniline Film Division Plan Outlined to Parley of 125 World Representatives COLOR PROCESS TIME CUT Pulling of Ad, Photo-Engraving Proofs Reduced to Minutes by 'Ozachrome' Product | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/arthritis-relief-seen-in-patent-jerseyite-has-a-preparation-aimed-a.html | ARTHRITIS RELIEF SEEN IN PATENT; Jerseyite Has a Preparation Aimed at Pain Caused by 'Rheumatoid Type' WEEK'S LIST NUMBERS 444 Plastics, Artificial Rubber and Vitamins Attract Talent of Inventors | True | By Jack Kilpatrick Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/problems-facing-consumer-studied-buyer-consciousness-needed-for-a.html | PROBLEMS FACING CONSUMER STUDIED; Buyer Consciousness Needed for a Stable Economy, Say University Women | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/elected-as-a-director-of-phone-laboratories.html | Elected as a Director Of Phone Laboratories | True | Ellas Goldensky | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/says-county-roads-need-wide-repairs-trever-tells-chicago-parley-an.html | SAYS COUNTY ROADS NEED WIDE REPAIRS; Trever Tells Chicago Parley an Open Winter Would Mean Big Damage in This State | True | By Bert Pierce Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/newark-to-play-tonight-will-resume-series-with-montreal-in-ruppert.html | NEWARK TO PLAY TONIGHT; Will Resume Series With Montreal in Ruppert Stadium | True | Special to THE NEW YORK TIMES. | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/odwyers-record-on-crime-praised-supporter-says-it-assures-war-on.html | O'DWYER'S RECORD ON CRIME PRAISED; Supporter Says It Assures War on Gangster if the Former Prosecutor Is Elected HERLANDS ISSUES REPLY Tells Johnson to See 'Ruler' of Tammany if He Wants to Meet Costello | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/fay-asks-equity-act-over-spanish-rally.html | FAY ASKS EQUITY ACT OVER SPANISH RALLY | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/model-kitchens-cut-down-labor-many-new-conveniences-seen-for.html | MODEL KITCHENS CUT DOWN LABOR; Many New Conveniences Seen for Preparing Family's Food at Altman's Display | True | By Edith Sonn | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-problems-of-defense.html | THE PROBLEMS OF DEFENSE | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/stench-laid-to-vandals-sulphurous-odor-in-irt-subway-believed-work.html | STENCH LAID TO VANDALS; Sulphurous Odor in IRT Subway Believed Work of Students | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/sports-today.html | Sports Today | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/blind-man-barred-from-vigil-with-dog.html | BLIND MAN BARRED FROM VIGIL WITH DOG | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dewey-intervenes-in-service-strike-may-name-arbiter-deadline-is-set.html | DEWEY INTERVENES IN SERVICE STRIKE; MAY NAME ARBITER; DEADLINE IS SET Governor Threatens to Act Unless Move Is Made by Monday DAY'S PROGRESS SLIGHT Union Had Rejected Proposal by Employers for 10-Year System of Arbitration | True | By Lawrence Resner | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/jersey-navigator-of-b29-killed-in-guam-accident-other-casualties.html | Jersey Navigator of B-29 Killed in Guam Accident; Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/rita-ravenel-is-engaged-charleston-sc-girl-fiancee-of-lieut.html | RITA RAVENEL IS ENGAGED; Charleston, S.C., Girl Fiancee of Lieut. Bradford G. Weekes | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/syracuse-fumble-helps-temple-win-zawoiski-scores-lastperiod.html | SYRACUSE FUMBLE HELPS TEMPLE WIN; Zawoiski Scores Last-Period Touchdown and Wilson Adds Point for 7-6 Victory | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/1380000-exslaves-still-in-germany-unrra-man-tells-of-efforts-to.html | 1,380,000 EX-SLAVES STILL IN GERMANY; UNRRA Man Tells of Efforts to Send Home the 6,500,000 Found at End of the War | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/drought-hits-south-africa.html | Drought Hits South Africa | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-harold-ml-turner-author-of-childrens-book-aide-of-botanical.html | MRS. HAROLD M'L. TURNER; Author of Children's Book Aide of Botanical Garden Here | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/shanghai-liquor-kills-sailors.html | Shanghai Liquor Kills Sailors | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/inductions-ended-at-grand-central-last-inductees-at-grand-central.html | INDUCTIONS ENDED AT GRAND CENTRAL; LAST INDUCTEES AT GRAND CENTRAL PALACE | True | The New York Times | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/daughter-to-mrs-eric-paepcke.html | Daughter to Mrs. Eric Paepcke | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/rumanian-cabinet-reported-in-split-grozatatarescu-rift-said-to.html | RUMANIAN CABINET REPORTED IN SPLIT; Groza-Tatarescu Rift Said to Complicate Picture-- Disunity in Opposition Ranks Seen | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/good-news-of-china.html | GOOD NEWS OF CHINA | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/abroad-foreign-ministers-council-is-only-a-rehearsal.html | Abroad; Foreign Ministers Council Is Only a Rehearsal | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/argentina-ends-pact-on-her-british-trade.html | ARGENTINA ENDS PACT ON HER BRITISH TRADE | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/art-exhibit-opens-in-washington-sq-mainly-conventional-in-theme.html | ART EXHIBIT OPENS IN WASHINGTON SQ.; Mainly Conventional in Theme, Works Cause One Painter to Hail 'Return to Sanity' | True | | C1B 693060 |