Exhibit B167

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/injured-man-carried-away-after-clash-in-detroit.html | INJURED MAN CARRIED AWAY AFTER CLASH IN DETROIT | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/french-push-ouster-of-nazi-officials.html | FRENCH PUSH OUSTER OF NAZI OFFICIALS | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mgrath-is-named-solicitor-general-chosen-by-president.html | M'GRATH IS NAMED SOLICITOR GENERAL; CHOSEN BY PRESIDENT | True | By Lewis Wood Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/junior-leagues-group-sets-aims.html | Junior Leagues Group Sets Aims | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/lukens-steel-back-pay-454000.html | Lukens Steel Back Pay $454,000 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/war-rules-still-valid-one-is-invoked-here-to-block-three-zionist.html | WAR RULES STILL VALID; One Is Invoked Here to Block Three Zionist Pickets | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/french-circulation-rises-up-4308000000-francs-sept-13-bank-of.html | FRENCH CIRCULATION RISES; Up 4,308,000,000 Francs Sept. 13 Bank of France Reports | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/nestor-takes-auto-race.html | Nestor Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/popular-writers-win-song-awards-music-industry-recognizes-the-field.html | POPULAR WRITERS WIN SONG AWARDS; Music Industry Recognizes the Field for First Time as Clefs Are Given Berlin, Others | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/argentines-plan-a-general-strike-move-is-part-of-campaign-to-oust.html | ARGENTINES PLAN A GENERAL STRIKE; Move Is Part of Campaign to Oust Peron, 4 Buenos Aires Union Chiefs Assert Here | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/airline-delay-laid-to-british-french-agreements-for-direct-travel.html | AIRLINE DELAY LAID TO BRITISH, FRENCH; Agreements for Direct Travel to and From London and Paris Are Yet to Be Made | True | By John Stuart Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/uaw-head-joins-picket-line-at-ford-canadian-plant.html | UAW HEAD JOINS PICKET LINE AT FORD CANADIAN PLANT | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mother-g-delebecque-member-of-society-of-our-lady-of-cenacle-dies.html | MOTHER G. DELEBECQUE; Member of Society of Our Lady of Cenacle Dies in Newport | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cocoa-exchange-seat-rises.html | Cocoa Exchange Seat Rises | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/wiedemann-arrives-at-capital.html | Wiedemann Arrives at Capital | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/japanese-plan-1946-resumption-of-important-baseball-leagues-college.html | Japanese Plan 1946 Resumption Of Important Baseball Leagues; College, Pro and School Contests Starting Next Spring Proposed—Press Reports People 'Thirst for Amusement' | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/prices-and-supplies.html | PRICES AND SUPPLIES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/will-of-cb-harmon-continues-trophies.html | WILL OF C.B. HARMON CONTINUES TROPHIES | True | Special to THE NEW YORK TIMES. | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/eisenhower-to-visit-amsterdam.html | Eisenhower to Visit Amsterdam | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/country-togs-for-autumn-days.html | COUNTRY TOGS FOR AUTUMN DAYS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/axis-sally-on-trial-in-rome-court-today.html | 'AXIS SALLY' ON TRIAL IN ROME COURT TODAY | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-caroline-p-smith-engaged.html | Mrs. Caroline P. Smith Engaged | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/demands-antipoll-tax-bill.html | Demands Anti-Poll Tax Bill | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ecuadors-envoy-on-way-will-settle-details-of-us-use-of-galapagos.html | ECUADOR'S ENVOY ON WAY; Will Settle Details of U.S. Use of Galapagos Air Base. | True | By Cable To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/14-juveniles-set-for-rich-futurity-beaugay-and-revoked-major.html | 14 JUVENILES SET FOR RICH FUTURITY; Beaugay and Revoked Major Threats in $25,000 Added Race at Belmont Today CORONAL TRIUMPHS EASILY Beats Michaelo, Choice, by 3 Lengths--Three Jockeys Injured in Mishaps | True | By William D. Richardson | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/police-file-bares-watch-on-hitler-bulky-berlin-dossiers-also-list.html | POLICE FILE BARES WATCH ON HITLER; Bulky Berlin Dossiers Also List Record of 20 Convictions of Goebbels for Offenses | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/woman-of-70-pities-her-assailant-23.html | WOMAN OF 70 PITIES HER ASSAILANT, 23 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/truman-assailed-on-pay-bill-charge.html | TRUMAN ASSAILED ON PAY BILL CHARGE | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/chocolate-makers-changing-formula-industry-to-use-new-standards-of.html | CHOCOLATE MAKERS CHANGING FORMULA; Industry to Use New Standards of Food, Drug Administration, Which Are Effective Monday | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/woman-60-denies-theft-accused-of-taking-20000-from-dead-nephews.html | WOMAN, 60, DENIES THEFT; Accused of Taking $20,000 From Dead Nephew's Room | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dr-cw-gilmore-expert-on-fossils-curator-at-national-museum-since.html | DR. C.W. GILMORE, EXPERT ON FOSSILS; Curator at National Museum Since 1923 Dies--Rebuilt Skeletons of Dinosaurs | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/hogans-134-keeps-lead-at-portland.html | HOGAN'S 134 KEEPS LEAD AT PORTLAND | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/hero-welcome-set-for-zhukoff-in-city.html | Hero Welcome Set For Zhukoff in City | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/marlin-output-lagging-lack-of-labor-is-blamed-in-supposed-plentiful.html | MARLIN OUTPUT LAGGING; Lack of Labor Is Blamed in 'Supposed' Plentiful Market | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/darcy-agency-head-resigns-accounts.html | D'Arcy, Agency Head, Resigns; Accounts | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/atomic-factories-incredible-sight-martian-setup-amazes-even.html | ATOMIC FACTORIES INCREDIBLE SIGHT; 'Martian' Set-Up Amazes Even Scientists as 'Impossible' Factors Materialize FIRST 'AMOUNTS INVISIBLE With This Elemental Creation of Matter, Energy Can Be Used to Escape Gravity's Bonds | True | By William L. Laurence | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cornell-ace-liberated.html | Cornell Ace Liberated | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/liberal-assails-sharkey.html | Liberal Assails Sharkey | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/arrests-slacken-in-buenos-aires-violence-flares-in-canadian.html | ARRESTS SLACKEN IN BUENOS AIRES; VIOLENCE FLARES IN CANADIAN RATIONING PROTEST | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/sports-of-the-times-reg-us-pat-off-stuffing-the-ballot-box.html | Sports of the Times. Reg. U.S. Pat. Off.; Stuffing the Ballot Box | True | By Arthur Daley | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/majors-of-this-area-promoted.html | Majors of This Area Promoted | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/zuppke-to-coach-havana-says-he-will-serve-university-in-advisory.html | ZUPPKE TO COACH HAVANA; Says He Will Serve University in Advisory Capacity | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cross-plans-expansion-seeks-sec-permission-to-issue-60000-preferred.html | CROSS PLANS EXPANSION; Seeks SEC Permission to Issue 60,000 Preferred Shares | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/miss-bossong-wed-to-army-air-pilot-douglaston-girl-bride-here-of.html | MISS BOSSONG WED TO ARMY AIR PILOT; Douglaston Girl Bride Here of Lieut. Col. James C. Stewart, Holder of Air Medal, D.F.C. | True | Underwood & Underwood | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/horace-p-bull-exmanaging-editor-of-syracuse-poststandard-dies-at-67.html | HORACE P. BULL; Ex-Managing Editor of Syracuse Post-Standard Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/morris-says-fight-is-against-system-both-rivals-tammanyites-he.html | MORRIS SAYS FIGHT IS AGAINST 'SYSTEM'; Both Rivals Tammanyites, He Tells Brooklyn Meeting--Sorry Mayor Did Not Run | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/big-5-mark-time-molotoff-awaits-word-to-ease-jam-weary-delegates.html | BIG 5 MARK TIME, MOLOTOFF AWAITS WORD TO EASE JAM; Weary Delegates Hold Session of 10 Minutes, Then Quit to Stand By for Soviet Action CLIMAX EXPECTED TODAY U.S. Aides Trying to Stiffen Byrnes on Balkans--He Has Plan for Japan Council Set | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dr-silver-94-dies-75-nyu-graduate-early-surgery-leader-in-city.html | DR. SILVER, 94, DIES; '75 N.Y.U. GRADUATE; Early Surgery Leader in City Instrumental in Taking of the First X-Ray Picture Here | True | Pach | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/prince-gets-post-in-washington.html | Prince Gets Post in Washington | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/johnson-cubs-lost-for-pirate-series-second-baseman-is-suffering.html | JOHNSON, CUBS, LOST FOR PIRATE SERIES; Second Baseman Is Suffering From Neck Injury--Rivals Play Twin Bill Today | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By John Rendel | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mayor-back-from-capital.html | Mayor Back From Capital | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ships-converted-26-different-services-are-reviewed-in-talk.html | SHIPS CONVERTED; 26 Different Services Are Reviewed in Talk | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/braden-indicates-he-would-bar-outside-intervention-in-argentina.html | Braden Indicates He Would Bar Outside Intervention in Argentina; Grateful to Argentines | True | By Bertram D. Hulen Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/to-return-ward-plants-truman-is-reported-to-be-plan-ning-action.html | TO RETURN WARD PLANTS; Truman Is Reported to Be Plan- ning Action Soon | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dodgers-triumph-clinch-3d-place-seats-notches-10th-victory-as-club.html | DODGERS TRIUMPH, CLINCH 3D PLACE; Seats Notches 10th Victory as Club Tops Phils for 10th Time in Row by 5-2 STANKY TIES PASS MARK Walks Four Times to Match League Record of 147 Set by Sheckard in 1911 | True | By Roscoe McGowen Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/haushofer-states-hess-guarded-him-german-savant-of-geopolitics-fame.html | HAUSHOFER STATES HESS GUARDED HIM; German Savant of Geopolitics Fame Now Has Letter of U.S. Officer Protecting Him | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/macarthur-drops-japans-censors-the-commanders-wife-presents-flag-to.html | MACARTHUR DROPS JAPAN'S CENSORS; THE COMMANDER'S WIFE PRESENTS FLAG TO ARMY HOSPITAL | True | The New York Times (U.S. Signal Corps) | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bronze-star-to-civilian-bell-laboratories-expert-honored-for.html | BRONZE STAR TO CIVILIAN; Bell Laboratories Expert Honored for Advisory Work Abroad | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/godoy-stops-carollo-in-first.html | Godoy Stops Carollo in First | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/miami-plans-fair-tips-sought-here-though-it-will-not-be-held-until.html | MIAMI PLANS FAIR; TIPS SOUGHT HERE; Though It Will Not Be Held Until 1950, Sponsors Start Rounding Up Ideas | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/sec-sets-hearing-joint-application-of-three-concerns-to-be.html | SEC SETS HEARING; Joint Application of Three Concerns to Be Considered Oct. 8 | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/airlines-name-changed.html | Airlines Name Changed | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/books-published-today.html | Books Published Today | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mexicos-taxes-on-silver-new-rates-announcedcoins-no-longer-to-be.html | MEXICO'S TAXES ON SILVER; New Rates Announced--Coins No Longer to Be Currency | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/kelsey-strikers-b00-plea-to-work-as-bedlam-of-2000-silences-thomas.html | KELSEY STRIKERS B00 PLEA TO WORK; As Bedlam of 2,000 Silences Thomas, Detroit Meeting Ends Without Decision on Return | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/columbia-winged-to-set-for-lafayette-rossides-counted-on-to-key.html | COLUMBIA WINGED TO SET FOR LAFAYETTE; Rossides Counted on to Key Lions in Baker Field Bid -- Hampton is Ready | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mountbatten-acts-in-indochina-java-coming-home-with-all-the.html | MOUNTBATTEN ACTS IN INDO-CHINA, JAVA; COMING HOME WITH ALL THE COMFORTS OF A CARRIER'S HANGAR DECK | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/gloria-dod-brideelect-san-francisco-girl-betrothed-to-harry-mallory.html | GLORIA DOD BRIDE-ELECT.; San Francisco Girl Betrothed to Harry Mallory Jr., Ex-Officer | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/title-to-mrs-bird-with-a-184-at-rye-tamarack-player-triumphs-in.html | TITLE TO MRS. BIRD WITH A 184 AT RYE; Tamarack Player Triumphs in Women's U.S. Seniors Golf --Two Tie With 185s | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/fc-rathje-elected-president-of-american-bankers-association.html | F.C. Rathje Elected President Of American Bankers Association; Chicagoan Succeeds W. Randolph Burgess After Counting of Mail Ballots-- Tennesseean Next in Line | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/events-today.html | Events Today | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/browns-2-in-4th-check-indians-21.html | BROWNS' 2 IN 4TH CHECK INDIANS, 2-1 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/stocks-recover-in-broad-trading-much-of-recent-losses-wiped-out-as.html | STOCKS RECOVER IN BROAD TRADING; Much of Recent Losses Wiped Out as Late Gains of the Previous Day Increase CLOSING HOUR MOST ACTIVE Steels, Motors and Carriers Strong as Pressure of Selling Decreases | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-court-of-appeals.html | THE COURT OF APPEALS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/buys-410-queens-lots-builder-to-construct-onefamily-homes-in.html | BUYS 410 QUEENS LOTS; Builder to Construct One-Family Homes in Jackson Heights | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/secret-group-saved-898-fliers-who-were-downed-in-china-areas-fliers.html | Secret Group Saved 898 Fliers Who Were Downed in China Areas; Fliers Disguised as Peasants | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/eisenhower-silent-after-patton-talk-says-he-will-make-a-report-when.html | EISENHOWER SILENT AFTER PATTON TALK; Says He Will Make a Report When Complete Information on Nazis Is Gathered | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/britain-names-judge-lord-justice-lawrence-to-sit-on-allied-court.html | BRITAIN NAMES JUDGE; Lord Justice Lawrence to Sit on Allied Court for War Crimes | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cannibalism-cases-in-belsen-related-dresden-physician-a-prisoner.html | CANNIBALISM CASES IN BELSEN RELATED; Dresden Physician, a Prisoner and First German Witness, Tells of Slashed Bodies | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/deadline-of-wpb-delayed-by-strike.html | DEADLINE OF WPB DELAYED BY STRIKE | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/frederick-c-weimer-exnewspaper-man-71.html | FREDERICK C. WEIMER, EX-NEWSPAPER MAN, 71 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/britain-seeks-teachers-schoolleaving-age-to-go-to-15-by-april-1947.html | BRITAIN SEEKS TEACHERS; School-Leaving Age to Go to 15 by April, 1947 | True | By Wireless To the New York Times. | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ickes-plans-european-oil-tour.html | Ickes Plans European Oil Tour | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/peace-theme-in-exhibit-women-to-be-shown-ways-to-take-over-postwar.html | PEACE THEME IN EXHIBIT; Women to Be Shown Ways to Take Over Post-War Activities | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-hellmanns-84-best-mrs-reynolds-one-stroke-back-at-sleepy-hollow.html | MRS. HELLMANN'S 84 BEST; Mrs. Reynolds One Stroke Back at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cardinal-favors-equal-rights-plan-doughertys-support-enlivens.html | CARDINAL FAVORS EQUAL RIGHTS PLAN; Dougherty's Support Enlivens Senate Judiciary Hearing on Proposed Amendment | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/censorship-office-ends-nov-15.html | Censorship Office Ends Nov. 15 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/missouri-judge-made-economic-stabilizer.html | MISSOURI JUDGE MADE ECONOMIC STABILIZER | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/play-by-totheroh-will-open-tonight-live-life-again-to-make-bow-at.html | PLAY BY TOTHEROH WILL OPEN TONIGHT; 'Live Life Again' to Make Bow at the Belasco--Donald Buka and Mary Rolfe in Cast | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/davis-urges-rise-from-40c-base-pay-55cent-minimum-also-is-too-low.html | DAVIS URGES RISE FROM 40C BASE PAY; 55-Cent Minimum Also Is Too Low, He Tells Senate Labor Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/warsaw-funnels-record-migration-vistula-bridges-teem-with-poles.html | WARSAW FUNNELS RECORD MIGRATION; Vistula Bridges Teem With Poles Being Repatriated or Sent to Acquired Areas | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ending-of-strike-returns-38000-to-westinghouse.html | Ending of Strike Returns 38,000 to Westinghouse | True | By Telephone To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/tilden-will-tackle-erasmus-team-today.html | TILDEN WILL TACKLE ERASMUS TEAM TODAY | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/auto-deaths-rose-26-in-august-increase-came-in-two-weeks-after-gas.html | AUTO DEATHS ROSE 26% IN AUGUST; Increase Came in Two Weeks After Gas Rationing Ended, Safety Council Reports 2,430 LIVES LOST IN MONTH Decreases in Earlier Part of Year Hold Total to Only 4% Over That of 1944 | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/grains-turn-weak-at-markets-close-low-temperature-in-west-does-not.html | GRAINS TURN WEAK AT MARKET'S CLOSE; Low Temperature in West Does Not Prevent a General Selling of Futures | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/meat-shipments-rise-receipts-here-for-week-show-increase-of-174.html | MEAT SHIPMENTS RISE; Receipts Here for Week Show Increase of 17.4% | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/aide-of-nazi-spies-gets-6year-term-cramer-whose-conviction-for.html | AIDE OF NAZI SPIES GETS 6-YEAR TERM; Cramer, Whose Conviction for Treason Was Voided, Pleads Guilty to Lesser Crime | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/kaiser-turns-eye-on-western-steel-starts-working-on-proposal-to-get.html | KAISER TURNS EYE ON WESTERN STEEL; Starts Working on Proposal to Get Public Support for New Industry | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mexico-for-air-competition.html | Mexico for Air Competition | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-m-hamilton-fiancee-of-major-former-marjorie-mcbride-to-be-wed.html | MRS. M. HAMILTON FIANCEE OF MAJOR; Former Marjorie McBride to Be Wed to Wallace C. Riedell -- Widow of RCAF Officer | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/green-is-stopped-by-graziano-in-3d-a-mixup-in-the-garden-ring-last.html | GREEN IS STOPPED BY GRAZIANO IN 3D; A MIX-UP IN THE GARDEN RING LAST NIGHT | True | By Joseph C. Nichols | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/72000-items-of-us-garb-placed-on-sale-in-europe.html | 72,000 Items of U.S. Garb Placed on Sale in Europe | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/us-ready-to-take-allied-aid-in-japan-byrnes-expected-to-offer-big.html | U.S READY TO TAKE ALLIED AID IN JAPAN; Byrnes Expected to Offer Big Five Parley a Council With Our Voice Dominating PRECEDENT IN BALKANS Russian Role the Major One in Boards There--MacArthur Would Remain Top Man | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/british-mills-won-to-cripps-program-producers-vote-to-go-along.html | BRITISH MILLS WON TO CRIPPS' PROGRAM; Producers Vote to 'Go Along' After Sir Stafford Dispels Nationalization Fears | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/morgan-stanley-partner-returns-to-ge-board.html | Morgan Stanley Partner Returns to GE Board | True | The New York Times Studio | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-screen-mildred-pierce-warner-drama-starring-joan-crawford-new.html | THE SCREEN; 'Mildred Pierce,' Warner Drama Starring Joan Crawford, New Bill of the Strand--Western Thriller Moves Into Gotham | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/stevens-resigns-from-wards.html | Stevens Resigns From Wards | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/limits-newsprint-orders-wpb-bans-carry-over-to-october-of-unfilled.html | LIMITS NEWSPRINT ORDERS; WPB Bans Carry Over to October of Unfilled Deliveries | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/two-meetings-adjourned-consolidated-film-industries-and-blue-ridge.html | TWO MEETINGS ADJOURNED; Consolidated Film Industries and Blue Ridge Corp. | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/hardwood-lumber-inspections.html | Hardwood Lumber Inspections | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/h-lagercrantz-86-leader-in-sweden-former-diplomat-industrialist.html | H. LAGERCRANTZ, 86, LEADER IN SWEDEN; Former Diplomat, Industrialist Dies--Had Been Active in the Salvation Army for Years | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/home-sailings-scheduled-for-4-pacific-divisions.html | Home Sailings Scheduled For 4 Pacific Divisions | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/boston-college-aided-by-return-of-service-men-has-high-hopes-lack.html | Boston College, Aided by Return Of Service Men, Has High Hopes; Lack of Depth Main Task as Eleven Awaits Opener With Squantum Today--Queenan and Bennett Head Fast Backfield | True | By Allison Danzig Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bulgarian-agrarians-demand-premiership.html | BULGARIAN AGRARIANS DEMAND PREMIERSHIP | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/double-opera-bill-is-given-at-center.html | DOUBLE OPERA BILL IS GIVEN AT CENTER | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/pilots-spurn-wlb-seek-a-strike-vote.html | PILOTS SPURN WLB, SEEK A STRIKE VOTE | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/de-gasperi-hopeful-on-return-to-italy.html | DE GASPERI HOPEFUL ON RETURN TO ITALY | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/banking-department-announces-actions.html | BANKING DEPARTMENT ANNOUNCES ACTIONS | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/hunter-has-4850-in-day-classes.html | Hunter Has 4,850 in Day Classes | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/farm-labor-health-gains-dewey-submits-report-for-year-on-service-in.html | FARM LABOR HEALTH GAINS; Dewey Submits Report for Year on Service in 154 Camps | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/revival-is-announced-boston-minister-to-preach-for-12-days-at.html | REVIVAL IS ANNOUNCED; Boston Minister to Preach for 12 Days at Calvary Baptist | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/english-prelate-to-go-to-reich.html | English Prelate to Go to Reich | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/big-issues-feature-weeks-new-bonds-at-t-and-union-pacific-offerings.html | BIG ISSUES FEATURE WEEK'S NEW BONDS; A.T. & T. and Union Pacific Offerings Help Send Total to $277,791,000 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/note-marked-rise-in-building-work-local-august-contracts-176-above.html | NOTE MARKED RISE IN BUILDING WORK; Local August Contracts 176% Above Last Year--Private Projects in the Lead | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ralph-v-gorsline-hallmills-figure-key-witness-in-jersey-murder.html | RALPH V. GORSLINE, HALL-MILLS FIGURE; Key Witness in Jersey Murder Trial Dies at 66--Unable to Identify the Murderers | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/excelsior-savings-bank-elects-a-vice-president.html | Excelsior Savings Bank Elects a Vice President | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/legion-to-aid-fund-drive-collections-to-be-received-by-4-borough.html | LEGION TO AID FUND DRIVE; Collections to Be Received by 4 Borough Organizations | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/60000-on-island-off-korea-seized-japanese-army-navy-forces-keep-5.html | 60,000 ON ISLAND OFF KOREA SEIZED; Japanese Army, Navy Forces Keep 5% of Arms--4,000 a Day Being Shipped Home | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/turn-back-clocks-one-hour-tonight.html | Turn Back Clocks One Hour Tonight | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bing-crosby-plans-a-rest.html | Bing Crosby Plans a Rest | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/for-health-and-happiness.html | FOR HEALTH AND HAPPINESS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/tires-still-rationed-opa-warns-suing-12.html | TIRES STILL RATIONED, OPA WARNS, SUING 12 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/rockefeller-is-hailed-labor-union-in-ecuador-sends-scroll-honoring.html | ROCKEFELLER IS HAILED; Labor Union in Ecuador Sends Scroll Honoring Him | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/susan-hutchinson-retired-librarian-curator-of-prints-in-brooklyn.html | SUSAN HUTCHINSON, RETIRED LIBRARIAN; Curator of Prints in Brooklyn Museum for 35 years Dies -- Leader in Art Circles | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/profit-factors-issued-for-pricing-opa-step-to-enable-computing.html | 'PROFIT FACTORS' ISSUED FOR PRICING; OPA Step to Enable Computing Ceilings Covering 9 Types of Industry, Cosumer Goods MADE EFFECTIVE ON OCT. 3 But Will Apply Only to July 23 Orders for Reconversion -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/victory-rallies-in-garden-today-youth-for-christ-crusade-to-mark.html | VICTORY RALLIES IN GARDEN TODAY; Youth for Christ Crusade' to Mark Fifth Anniversary-- Program on Radio | True | By Rachel K. McDowell | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/sec-fixes-rules-on-power-merger-tells-buffalo-niagara-if-plan-is.html | SEC FIXES RULES ON POWER MERGER; Tells Buffalo Niagara if Plan Is Not Modified It Will Be Disapproved | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/tokyos-traffic-gets-plenty-of-directing.html | TOKYO'S TRAFFIC GETS PLENTY OF DIRECTING | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/business-world-trade-here-higher-in-week.html | Business World; Trade Here Higher in Week | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/letters-to-the-times-soldiers-see-job-for-us-occupation-is-boring.html | Letters to The Times; Soldiers See Job for Us Occupation Is Boring but They Hold We Must Go On With It | True | SOLDIER. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/news-of-food-instructions-on-broiling-fish-fillets-are-based-on.html | News of Food; Instructions on Broiling Fish Fillets Are Based on Fishery Council Studies | True | By Jane Holt | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bottomley-made-vice-president.html | Bottomley Made Vice President | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/china-pact-near-moscow-reports-broadcast-says-a-complete-central.html | CHINA PACT NEAR, MOSCOW REPORTS; Broadcast Says a Complete Central Unified Government Will Be Created EARLY VOTE IS PREDICTED Demobilization of the Armies Is Reported Provided for in Chiang-Mao Talks | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/west-coast-faces-new-labor-crises-california-oil-workers-take.html | WEST COAST FACES NEW LABOR CRISES; California Oil Workers Take Strike Vote Today--500,000 Metal Men Demand Rise | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/navy-is-out-to-win-demobilizing-race-one-of-three-of-present.html | NAVY IS OUT TO WIN DEMOBILIZING RACE; One of Three of Present Personnel Will Be a Civilian by Feb. 15, Forrestal Tells Walsh | True | By William S. White Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/prize-pupils-to-aid-in-fire-prevention.html | PRIZE PUPILS TO AID IN FIRE PREVENTION | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/advertising-news.html | Advertising News | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/in-kaiserfrazer-corp.html | In Kaiser-Frazer Corp. | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/truman-hails-columbus-sets-oct-12-to-honor-italian-people-regaining.html | TRUMAN HAILS COLUMBUS; Sets Oct. 12 to Honor Italian People Regaining Liberty | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-cut-forecast-in-apparel-prices-sweeping-opa-action-expected-to.html | NEW CUT FORECAST IN APPAREL PRICES; Sweeping OPA Action Expected to Reduce Retail Low-Cost Cotton, Wool, Rayon Prices | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/uno-drafts-plans-for-headquarters-guarantees-facilities-press.html | UNO DRAFTS PLANS FOR HEADQUARTERS; Guarantees, Facilities, Press Freedom Similar to Set-Up Under League Advocated GENEVA OR U.S. SITE HINTED Assembly Is Authorized, Over Our Objections, to Discuss Regulation of Armaments | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/student-strikes-flare-into-riots-in-harlem-schools-knives-flash-in.html | STUDENT 'STRIKES FLARE INTO RIOTS IN HARLEM SCHOOLS; Knives Flash in Street Fights as Elders Join Pupils in Battling the Police COACHES' ROW A PRETEXT Negro Students Put Aboard Buses and Sent Out of Area-- Dr. Wade Warns of Action | True | By Alexander Feinberg | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/night-death-fight-in-sicily-recalled-a-war-hero.html | NIGHT DEATH FIGHT IN SICILY RECALLED; A WAR HERO | True | Fuchs from Globe | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/firemen-vote-down-plan-officers-oppose-elimination-system-327-to.html | FIREMEN VOTE DOWN PLAN; Officers Oppose 'Elimination System' 327 to 187 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/girl-scouts-need-help-women-are-urged-to-volunteer-for-service-as.html | GIRL SCOUTS NEED HELP; Women Are Urged to Volunteer for Service as Leaders | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cowboy-freed-on-bail-held-in-7500-as-slayer-of-a-detective-after.html | COWBOY FREED ON BAIL; Held in $7,500 as Slayer of a Detective After Row in Bar | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mackenzie-king-to-see-truman.html | Mackenzie King to See Truman | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/broadway-central-hotel-purchased-by-operator.html | Broadway Central Hotel Purchased by Operator | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/relief-art-to-be-shown-forest-paintings-sale-proceeds-to-go-to.html | RELIEF ART TO BE SHOWN; Forest Paintings Sale Proceeds to Go to French Children | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/booksauthors.html | Books--Authors | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ration-end-hinted-for-shoes-meats-bowles-gives-dates-respectively.html | RATION END HINTED FOR SHOES, MEATS; Bowles Gives Dates, Respectively, as Oct. 15, and November or December | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/gi-help-in-1942-riot-in-bahamas-reported.html | GI HELP IN 1942 RIOT IN BAHAMAS REPORTED | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/yanks-bow-to-brasscos.html | Yanks Bow to Brasscos | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/opa-accuses-ten-in-textile-sales-charges-2000000-yards-of-goods.html | OPA ACCUSES TEN IN TEXTILE SALES; Charges 2,000,000 Yards of Goods Were Disposed of in Black Market | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/zoning-protested-in-forest-hills-property-owners-see-danger-of.html | ZONING PROTESTED IN FOREST HILLS; Property Owners See Danger of Factories in Central Part of Community | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bolivia-ends-relations-with-regime-of-franco.html | Bolivia Ends Relations With Regime of Franco | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/posthumously-honored-mother-receives-awards-for-lieut-john-b-keiser.html | POSTHUMOUSLY HONORED; Mother Receives Awards for Lieut. John B. Keiser | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-pie-crust-dare-not-be-soggy.html | THE PIE CRUST DARE NOT BE SOGGY | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/progerman-attitude-grows-as-us-troops-fraternize-survey-shows-many.html | Pro-German Attitude Grows As U.S. Troops Fraternize; Survey Shows Many GI's Have Less Regard for Allies Than for Former Enemies-- One Major Doubts Dachau Crimes | True | By Tania Long By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/deals-in-westchester-sabra-etta-crane-sells-her-property-in.html | DEALS IN WESTCHESTER; Sabra Etta Crane Sells Her Property in Mamaroneck | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/british-constable-slain-in-palestine-killed-by-terrorists-in-holdup.html | BRITISH CONSTABLE SLAIN IN PALESTINE; Killed by Terrorists in Hold-Up -- Both Arabs and Jews Reiterate Stand | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/macarthur-rule-in-japan-defended-by-australian.html | MacArthur Rule in Japan Defended by Australian | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-dd-matthews-has-child.html | Mrs. D.D. Matthews Has Child | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/osmena-reaches-us-to-talk-with-truman.html | OSMENA REACHES U.S. TO TALK WITH TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/local-war-housing-to-be-sold-by-fpha.html | LOCAL WAR HOUSING TO BE SOLD BY FPHA | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/war-camera-men-praised-forrestal-attends-preview-of-press.html | WAR CAMERA MEN PRAISED; Forrestal Attends Preview of Press Photographers' Show | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/railway-deal-proposed-interim-corporation-would-buy-illinois.html | RAILWAY DEAL PROPOSED; Interim Corporation Would Buy Illinois Terminal | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/niemoellers-son-home-returns-to-berlin-after-serving-two-years-in.html | NIEMOELLER'S SON HOME; Returns to Berlin After Serving Two Years in Russia | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/railway-plans-refunding.html | Railway Plans Refunding | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/priscilla-w-perry-is-bride-in-capital-has-4-attendants-at-wedding.html | PRISCILLA W. PERRY IS BRIDE IN CAPITAL; Has 4 Attendants at Wedding to Dr. William H. Sprunt 3d in Chapel of Cathedral | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/modified-job-bill-voted-by-senate-us-outlay-curbed-vote-is-71-to-10.html | MODIFIED JOB BILL VOTED BY SENATE; U.S. OUTLAY CURBED; VOTE IS 71 TO 10 Much Revised Measure Is Hailed by Both Sides as 'Satisfactory' TAX PROVISION ACCEPTED It Links Money-Raising Plan With Spending Program to Curb National Debt Rise | True | By C.p. Trussell Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-name-an-old-idea-changing-title-of-sixth-avenue-long-discussed.html | NEW NAME AN OLD IDEA; Changing Title of Sixth Avenue Long Discussed, Says Jenkins | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/10376643-profit-shown-by-bendix-income-epuivalent-to-490-a-share.html | $10,376,643 PROFIT SHOWN BY BENDIX; Income Epuivalent to $4.90 a Share for Common--Other Corporation Reports | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/nicaragua-names-three-envoys.html | Nicaragua Names Three Envoys | True | By Cable To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/wainwright-eastern-defense-head-halsey-asks-to-retire-as-old-at-62.html | Wainwright Eastern Defense Head; Halsey Asks to Retire as 'Old' at 62; WAIN WRIGHT HEADS EASTERN DEFENSES | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/german-immigrant-quota-set.html | German Immigrant Quota Set | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/truman-proclaims-us-rights-to-offshore-shelf-oil-deposits-asserts.html | Truman Proclaims U.S. Rights To Off-Shore 'Shelf' Oil Deposits; Asserts Control of Resources to a Depth of 600 Feet in 759,600 Square Miles--Fish- ing Grounds Will Be Regulated | True | By Felix Belair Jr. Special To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/worlds-first-poultry-futures-market-aims-to-curb-undue-price.html | World's First Poultry Futures Market Aims to Curb Undue Price Fluctuation | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dr-john-l-corish-physician-50-years-had-served-as-police-dept.html | DR. JOHN L. CORISH; Physician 50 Years Had Served as Police Dept. Surgeon | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/the-38th-parallel.html | THE 38TH PARALLEL | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/police-of-bombay-open-fire-in-riots-23-dead-104-injured-is-toll-in.html | POLICE OF BOMBAY OPEN FIRE IN RIOTS; 23 Dead, 104 Injured Is Toll in Three Days of Hindu-Moslem Clashes--Curfew Applied | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/changing-farm-picture.html | CHANGING FARM PICTURE | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mens-club-to-hold-symposium.html | Men's Club to Hold Symposium | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/plane-from-sweden-here.html | Plane From Sweden Here | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/to-offer-300000-shares-aviation-corporation-files-statement-of.html | TO OFFER 300,000 SHARES; Aviation Corporation Files Statement of Registration With SEC | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/strike-toll-cast-up-by-industry-experts.html | STRIKE TOLL CAST UP BY INDUSTRY EXPERTS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/6-companies-file-sec-registration-statements-cover-22793000-bonds.html | 6 COMPANIES FILE SEC REGISTRATION; Statements Cover $22,793,000 Bonds, $2,500,000 Debentures, 1,021,240 Stock Shares | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/wilson-postpones-financing.html | Wilson Postpones Financing | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ruhr-separation-urged-us-group-asks-big-five-council-to-support.html | RUHR SEPARATION URGED; U.S. Group Asks Big Five Council to Support Proposal | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bartolo-outpoints-shapiro.html | Bartolo Outpoints Shapiro | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/textile-walkout-spreads-in-east-62000-workers-in-284-plants-now-are.html | TEXTILE WALKOUT SPREADS IN EAST; 62,000 Workers in 284 Plants Now Are Off Their Jobs in Nine States | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/investor-acouires-belmont-theatre-buys-48th-st-property-from-vander.html | INVESTOR ACOUIRES BELMONT THEATRE; Buys 48th St. Property From Vander Estates—Tall House Sold on East 66th Street | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-contract-signed-for-radio-engineers.html | NEW CONTRACT SIGNED FOR RADIO ENGINEERS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/dewey-asks-allies-for-sacrifices-in-honoring-salem-hero-with-state.html | DEWEY ASKS ALLIES FOR 'SACRIFICES; In Honoring Salem Hero With State Cross He Deplores London Conference Rifts | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mike-turnesa-ties-with-doser-on-a-66-fires-backnine-30-to-share.html | MIKE TURNESA TIES WITH DOSER ON A 66; Fires Back-Nine 30 to Share Metropolitan P.G.A. Title Lead at Huntington | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/radio-today.html | RADIO TODAY | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/4926-australians-are-missing.html | 4,926 Australians Are Missing | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/honor-stirmweiss-today-yankee-infielder-to-have-his-day-at-the.html | HONOR STIRNWEISS TODAY; Yankee Infielder to Have His 'Day' at the Stadium | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/40000-see-prague-game-ninetyfourth-division-beats-22d-corps-eleven.html | 40,000 SEE PRAGUE GAME; Ninety-fourth Division Beats 22d Corps Eleven, 6 to 0 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ccny-has-heavy-line-lanzer-220pounder-will-spark-forwards-against.html | C.C.N.Y. HAS HEAVY LINE; Lanzer, 220-Pounder, Will Spark Forwards Against Ursinus | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/candelabra-bring-640-2-auction-sessions-net-31862-at-parkebernet.html | CANDELABRA BRING $640; 2 Auction Sessions Net $31,862 at Parke-Bernet Galleries | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/john-t-hughes-boston-lawyer-for-50-years-supporter-of-irish.html | JOHN T. HUGHES; Boston Lawyer for 50 Years— Supporter of Irish Republic | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/small-fire-at-vanderbilt-home.html | Small Fire at Vanderbilt Home | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/cincinnati-bonds-on-market-soon-3000000-sewer-street-and-hospital.html | CINCINNATI BONDS ON MARKET SOON; $3,000,000 Sewer, Street and Hospital Block Will Be Offered Oct. 30 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/long-island-auction-today.html | Long Island Auction Today | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-plan-offered-for-surplus-sales-modell-proposes-triparty.html | NEW PLAN OFFERED FOR SURPLUS SALES; Modell Proposes Tri-Party 'Conventions' to Speed Up Task as Conversion Aid | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/takes-truck-group-post.html | Takes Truck Group Post | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/globester-off-on-world-flight-weekly-151hour-service-over-23000mile.html | 'GLOBESTER' OFF ON WORLD FLIGHT; Weekly 151-Hour Service Over 23,000-Mile Route Starts From Washington Airport | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bus-drivers-to-meet-on-dispute.html | Bus Drivers to Meet on Dispute | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/spain-cuts-work-hours-lack-of-electric-power-and-coal-forces.html | SPAIN CUTS WORK HOURS; Lack of Electric Power and Coal Forces Reduction | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/delaware-governor-in-hospital.html | Delaware Governor in Hospital | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/southern-support-aids-cotton-prices-futures-here-close-8-to-19.html | SOUTHERN SUPPORT AIDS COTTON PRICES; Futures Here Close 8 to 19 Points Higher--Parity for Sept. 15 Rises to 21.58c | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/delays-are-forecast-on-bermuda-airport.html | DELAYS ARE FORECAST ON BERMUDA AIRPORT | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/2000-workers-strike-at-gm-illinois-plant.html | 2,000 WORKERS STRIKE AT GM ILLINOIS PLANT | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/queen-mary-here-with-units-of-63d-the-queen-mary-completes-another.html | QUEEN MARY HERE WITH UNITS OF 63D; THE QUEEN MARY COMPLETES ANOTHER CROSSING | True | The New York Times | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/seeks-citizenship-again-hilda-lady-butterfield-to-file.html | SEEKS CITIZENSHIP AGAIN; Hilda Lady Butterfield to File Naturalization Papers Soon | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/van-every-named-coach.html | Van Every Named Coach | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/5000-railway-express-drivers-in-city-area-vote-to-join-nationwide.html | 5,000 Railway Express Drivers in City Area Vote to Join Nation-Wide Strike on Oct. 7 | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/afl-wins-contest-over-ilu-delegate.html | AFL WINS CONTEST OVER ILU DELEGATE | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/scans-family-insurance-hj-johnson-questions-adequacy-of-present.html | SCANS FAMILY INSURANCE; H.J. Johnson Questions Adequacy of Present Protection | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/army-jv-eleven-victor-rallies-to-set-back-barksdale-field-13-to-8.html | ARMY J.V. ELEVEN VICTOR; Rallies to Set Back Barksdale Field, 13 to 8 | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/sydney-strikers-in-fight-police-break-up-meeting-of-indonesian.html | SYDNEY STRIKERS IN FIGHT; Police Break Up Meeting of Indonesian Seamen | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/rock-island-awards-loan.html | Rock Island Awards Loan | True | | C1B 693060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/big-games-abound-on-gridiron-today-columbialafayette-fray-here.html | BIG GAMES ABOUND ON GRIDIRON TODAY; Columbia-Lafayette Fray Here Among Eastern Headliners-- Army, Navy, Yale to Start | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mrs-william-h-lee-former-opera-singer-and-voice-teacher-studied-in.html | MRS. WILLIAM H. LEE; Former Opera Singer and Voice Teacher Studied in Milan | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/ormandy-opens-season.html | Ormandy Opens Season | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/books-of-the-times-case-presented-in-text-and-pictures.html | Books of the Times; Case Presented in Text and Pictures | True | By Charles Poore | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/miss-elsie-deacon-brideelect.html | Miss Elsie Deacon Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/rodeo-opens-wednesday-championship-event-to-begin-33day-stand-in.html | RODEO OPENS WEDNESDAY; Championship Event to Begin 33-Day Stand in Garden | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/club-doorman-tells-of-showers-of-coins-that-fall-on-passersby-twice.html | Club Doorman Tells of Showers of Coins That Fall on Passers-By Twice Every Week | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/bakers-strike-here-averted.html | Bakers Strike Here Averted | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/1600-in-skf-sitdown-strike-cripples-a-plant-of-philadelphia-concern.html | 1,600 IN SKF SIT-DOWN; Strike Cripples a Plant of Philadelphia Concern | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/loughran-heads-appeals-court-medalie-is-appointed-to-bench-state.html | Loughran Heads Appeals Court; Medalie Is Appointed to Bench; STATE COURT OF APPEALS APPOINTMENTS | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/garment-groups-ask-quick-action-95-of-industry-represented-in-call.html | GARMENT GROUPS ASK QUICK ACTION; 95% of Industry Represented in Call for Ending of Strike to Avert Huge Losses | True | | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/mmurray-lupino-to-do-film-at-fox-dark-corner-murder-thriller-to.html | M'MURRAY, LUPINO TO DO FILM AT FOX; 'Dark Corner,' Murder Thriller, to Star Pair--'True Glory' at Brooklyn Albee Today | True | Special to THE NEW YORK TIMES. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/world-art-center-planned-in-london.html | WORLD ART CENTER PLANNED IN LONDON | True | By Wireless To the New York Times. | C1B 693060 |
| 1945-09-29 | 1945-09-29 | https://www.nytimes.com/1945/09/29/archives/new-army-stamps-given-to-3-soldiers.html | NEW ARMY STAMPS GIVEN TO 3 SOLDIERS | True | | C1B 693060 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/sees-steady-boom-in-greeting-cards-shannon-cites-lifting-of-curbs.html | SEES STEADY BOOM IN GREETING CARDS; Shannon Cites Lifting of Curbs Sept. 30--Will Have No Effect on Holiday Business | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/report-is-sent-to-eisenhower-president-stresses-responsibility-to.html | REPORT IS SENT TO EISENHOWER; President Stresses Responsibility to Refugees and Policiesof Potsdam and SHAEF | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/asks-quick-return-of-our-latin-trade-moore-head-of-ship-line-says.html | ASKS QUICK RETURN OF OUR LATIN TRADE; Moore, Head of Ship Line, Says It Will Dispel Any Unrest Among the Americas | True | By Arthur H. Richter | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/in-the-field-of-travel-a-vista-along-the-skyline-drive.html | IN THE FIELD OF TRAVEL; A Vista Along the Skyline Drive | True | By Diana Rice | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/8-to-21-point-rise-in-cotton-futures-weather-and-crop-reports-along.html | 8 TO 21 POINT RISE IN COTTON FUTURES; Weather and Crop Reports, Along With Wage Demands, Make Market More Buoyant | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/latest-casualties-dead-new-york.html | Latest Casualties; DEAD New York | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cinematic-tempest-london-objects-to-objective-burma-and-an.html | CINEMATIC TEMPEST; London Objects to 'Objective Burma' and an Observation on Effective Realism | True | By Thomas M. Pryor | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/admiral-kelly-receives-the-legion-of-merit-as-waves-hold-final.html | Admiral Kelly Receives the Legion of Merit As Waves Hold Final Review at Hunter; WAVES HOLD THEIR FINAL REGIMENTAL REVIEW HERE | True | The New York Times | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/102-mines-closed-in-two-states.html | 102 Mines Closed in Two States | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/thailand-assailed-by-papers-in-china-reports-of-attacks-on-chinese.html | THAILAND ASSAILED BY PAPERS IN CHINA; Reports of Attacks on Chinese Arouse Call for Control of Country by the Allies | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/vera-riecker-bride-of-john-c-markert.html | VERA RIECKER BRIDE OF JOHN C. MARKERT | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/metro-embarks-on-a-new-venture-the-lineup.html | METRO EMBARKS ON A NEW VENTURE; The Line-Up | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/builders-begin-work-on-houses-in-jersey.html | BUILDERS BEGIN WORK ON HOUSES IN JERSEY | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hogans-63-a-record-he-leads-by-10-shots.html | HOGAN'S 63 A RECORD; HE LEADS BY 10 SHOTS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/joan-connolly-is-wed-to-sgt-edmond-ward.html | JOAN CONNOLLY IS WED TO SGT. EDMOND WARD | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/big-five-accept-new-japan-plan-meeting-in-washington-called-to-map.html | BIG FIVE ACCEPT NEW JAPAN PLAN; Meeting in Washington Called to Map Occupation Policy-- Control Group Predicted | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ask-break-with-franco-officials-of-the-liberal-party-send-pleas-to.html | ASK BREAK WITH FRANCO; Officials of the Liberal Party Send Pleas to Washington | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/stately-blooming.html | STATELY BLOOMING | True | By Ruth Marie Peters | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/erasmus-conquers-tilden-eleven-130-markowitz-and-gally-score-boys.html | ERASMUS CONQUERS TILDEN ELEVEN, 13-0; Markowitz and Gally Score-- Boys High Defeats Madison With Early Drive, 12-0 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/dog-and-gun-picture-credits.html | Dog and Gun; PICTURE CREDITS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/boston-college-in-front-opens-up-in-last-half-to-down-squantum-air.html | BOSTON COLLEGE IN FRONT; Opens Up in Last Half to Down Squantum Air Base, 13-0 | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-emperor-bows-to-american-victors.html | The Emperor Bows; To American Victors | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-york-campaigning-for-mayor.html | NEW YORK; Campaigning for Mayor | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/oklahoma-on-top-200-hawkins-venable-are-stars-in-victory-over.html | OKLAHOMA ON TOP, 20-0; Hawkins, Venable Are Stars in Victory Over Nebraska | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bestinshow-won-by-pointer-tempo-fields-dog-takes-honors-in-fixture.html | BEST-IN-SHOW WON BY POINTER TEMPO; Field's Dog Takes Honors in Fixture of Suffolk County Club at Huntington | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/big-enemy-bases-taken-by-chinese-japanese-surrender-swatow-areaus.html | BIG ENEMY BASES TAKEN BY CHINESE; Japanese Surrender Swatow Area--U.S. Marines Begin Taking Over at Tientsin | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/urged-to-speed-claims-contractors-jogged-by-navy-for-delay-in.html | URGED TO SPEED CLAIMS; Contractors Jogged by Navy for Delay in Submission | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/reconversion-record-ced-to-continue-its-work-for-industryneed-of.html | RECONVERSION RECORD; CED to Continue Its Work for Industry--Need of Greater Distribution Seen | True | By Russell Porter | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/scrolls-sought-for-synagogues.html | Scrolls Sought for Synagogues | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/yonkers-red-cross-aide-killed.html | Yonkers Red Cross Aide Killed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/puccinis-boheme-offered-at-center-lucille-manners-daniel-duno-heard.html | PUCCINI'S 'BOHEME' OFFERED AT CENTER; Lucille Manners, Daniel Duno Heard in Lead Roles--Lillian Fawcett Makes Her Debut | True | By Noel Straus | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/of-one-more-russian-invasion-an-interview-with-luba-malina-who.html | OF ONE MORE RUSSIAN INVASION; An Interview With Luba Malina Who Stops 'Marinka' | True | By Theodore Goldsmith | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/painting-is-sold-for-1500.html | Painting Is Sold for $1,500 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/busher-easily-first-in-hollywood-derby.html | Busher Easily First In Hollywood Derby | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-return-of-maggie-teyte-background-and-attainments-of-english.html | THE RETURN OF MAGGIE TEYTE; Background and Attainments of English Soprano Noted for Her Interpretations of Vocal Works of the French School | True | By Noel Straus | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/nuptials-in-jersey-for-miss-ingraham-englewood-girl-has-sister-as.html | NUPTIALS IN JERSEY FOR MISS INGRAHAM; Englewood Girl Has Sister as Honor Matron at Wedding to Lieut. Dudley Evans | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-start-of-an-ohio-state-touchdown-parade.html | THE START OF AN OHIO STATE TOUCHDOWN PARADE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/greek-leftists-want-balloting-deferred.html | GREEK LEFTISTS WANT BALLOTING DEFERRED | True | By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/capt-mckinney-gets-award.html | Capt. McKinney Gets Award | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/goldstein-adds-to-staff-attorney-general-names-five-to-election.html | GOLDSTEIN ADDS TO STAFF; Attorney General Names Five to Election Frauds Bureau | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/arrested-on-hijacking-charge.html | Arrested on Hijacking Charge | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/492-licenses-granted-state-liquor-authority-reveals-451-were-to.html | 492 LICENSES GRANTED; State Liquor Authority Reveals 451 Were to Veterans | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/books-for-the-younger-reader-all-aboard.html | Books for the Younger Reader; All Aboard | True | By Ellen Lewis Buell | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/leclerc-is-rushed-to-post-in-saigon-battleship-richelieu-hits-mine.html | LECLERC IS RUSHED TO POST IN SAIGON; Battleship Richelieu Hits Mine on Way to the Troubled Area of Indo-China CHINESE CONTROL NORTH Hanoi Reports French Refused to Be at Surrender Because Tricolor Was Not Flown | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ohio-state-power-tops-missouri-476-unbeaten-last-year-buckeyes-open.html | OHIO STATE POWER TOPS MISSOURI, 47-6; Unbeaten Last Year, Buckeyes Open Season by Scoring Seven Touchdowns SARRINGHAUS LEADS WAY War Veteran Gallops Across Goal Line Four Times in Fine Show of Speed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rocks-fossils-men.html | Rocks, Fossils, Men | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/merck-strike-threat-ended.html | Merck Strike Threat Ended | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/clothing-for-finland-official-of-friends-committee-to-undertake.html | CLOTHING FOR FINLAND; Official of Friends Committee to Undertake Distribution | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hard-bargaining-seen-at-london-conference-russians-employ-a.html | HARD BARGAINING SEEN AT LONDON CONFERENCE; Russians Employ a Strategy of Delay Against the Other Four Powers | True | By C.I. Sulzberger By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/red-armys-withdrawal-from-manchuria-begun.html | Red Army's Withdrawal From Manchuria Begun | True | By the United Press. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/opportunitiesfor-veterans-maury-maverick-tells-what-small-business.html | Opportunities--for Veterans; Maury Maverick tells what small business offers and how the returned service men can get into it. | True | By Maury Maverick Chairman. Smaller War Plants Corporation | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/carters-corner-gives-a-benefit-the-story-of-a-maine-rural-party.html | Carter's Corner Gives a Benefit; The story of a Maine rural party inspired by a fire on the Virgil Healy place up is the Rabbit District. | True | By John Gould | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/penn-backs-romp-over-brown-500-51000-record-opening-crowd-sees.html | PENN BACKS ROMP OVER BROWN, 50-0; 51,000, Record Opening Crowd, Sees Quakers Score 7 Times --Blocking Deadly | True | By Louis Effrat Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/controls-over-japan-are-growing-tighter-for-the-man-in-the-street.html | CONTROLS OVER JAPAN ARE GROWING TIGHTER; For the Man in the Street, Life Will Be Different | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/kathleen-norton-is-wed-married-to-lieut-john-kinney-navy-in-jersey.html | KATHLEEN NORTON IS WED; Married to Lieut. John Kinney, Navy, in Jersey City Church | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/president-gets-new-eidtion-of-fighting-for-america.html | PRESIDENT GETS NEW EIDTION OF 'FIGHTING FOR AMERICA' | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/aphrodites-24-hours.html | Aphrodite's 24 Hours | True | By C.v. Terry | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/sports-of-the-times-awaiting-the-kickoff.html | Sports of the Times; Awaiting the Kick-Off | True | Reg. U.S. Pat. Off By Arthur Daley | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/johnston-warns-labor-employers-he-says-one-wrong-turn-in-wage.html | JOHNSTON WARNS LABOR, EMPLOYERS; He Says 'One Wrong Turn' in Wage Crisis Means 'Social and Economic Chaos' | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/yanks-win-5-to-0-on-stirnweiss-day-chandler-turns-back-red-sox.html | YANKS WIN, 5 TO 0, ON STIRNWEISS DAY; Chandler Turns Back Red Sox --Snuffy, Honored, Stars at Bat and in the Field | True | By James P. Dawson | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/nuptials-are-held-for-ann-l-jacobs-she-is-wed-in-wynnewood-pa-to.html | NUPTIALS ARE HELD FOR ANN L. JACOBS; She Is Wed in Wynnewood, Pa., to Dikran Pakradooni, Son of Ex-Consul at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/express-offices-to-reopen.html | Express Offices to Reopen | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/two-views-in-the-capital-on-usrussian-relations-longrange-view.html | TWO VIEWS IN THE CAPITAL ON U.S.-RUSSIAN RELATIONS; Long-Range View, Looking to Continued Negotiations, Is Gaining Supporters | True | By James B. Reston | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/georgia-checks-clemson-reid-returns-the-first-kickoff-for-score-in.html | GEORGIA CHECKS CLEMSON; Reid Returns the First Kick-Off for Score in 20-0 Victory | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-cut-at-arsenal-picatinny-to-release-all-but-1000-to-1200.html | NEW CUT AT ARSENAL; Picatinny to Release All but 1,000 to 1,200 Employees | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/tennessee-in-front-76-fourthperiod-surge-overcomes-strong-wake.html | TENNESSEE IN FRONT, 7-6; Fourth-Period Surge Overcomes Strong Wake Forest Team | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cabin-show-picketed-protestors-march-in-bridgeport-after-ban-on.html | 'CABIN' SHOW PICKETED; Protestors March in Bridgeport After Ban on Play Is Lifted | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/world-offer-by-us-on-atomic-aid-urged.html | WORLD OFFER BY U.S. ON ATOMIC AID URGED | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rensselaer-revises-its-curriculum-specialization-modified.html | Rensselaer Revises Its Curriculum; Specialization Modified | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/burke-quits-federal-post.html | Burke Quits Federal Post | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ships-on-the-horizon-three-new-ships.html | SHIPS ON THE HORIZON; Three New Ships | True | By George H. Copeland | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/sheldrake-victor-in-sound-sailing-woodcock-and-hound-also-win-at.html | SHELDRAKE VICTOR IN SOUND SAILING; Woodcock and Hound Also Win at Larchmont--Aileen Gains Season's Laurels | True | By James Robbins Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/a-union-president-and-his-striking-members-disagree.html | A UNION PRESIDENT AND HIS STRIKING MEMBERS DISAGREE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/discharged-are-delayed-fort-dix-finds-staff-insufficient-to-handle.html | DISCHARGED ARE DELAYED; Fort Dix Finds Staff Insufficient to Handle Veterans Quickly | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/movie-managers-hours-cut.html | Movie Managers' Hours Cut | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/a-farewell-to-ration-books-it-is-a-pleasure-to-give-them-up-though.html | A Farewell to Ration Books; It is a pleasure to give them up, though in their use Americans found profit and a sense of sharing. | True | By Juliet Danziger | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/press-camera-men-praised-by-mayor.html | PRESS CAMERA MEN PRAISED BY MAYOR | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/speedy-navy-sinks-villanova-49-to-0-rolls-to-three-touchdowns-in.html | SPEEDY NAVY SINKS VILLANOVA, 49 TO 0; Rolls to Three Touchdowns in First Eight Minutes and Then Coasts On RUN ENDS FOR BIG GAINS Backs Also Reveal Power in Plunging--Currence Kicks All Seven Extra Points | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-veteran-returning-service-men-who-plan-careers-in-farming-will.html | The Veteran; Returning Service Men Who Plan Careers in Farming Will Be Put on the Right Road by Federal Agencies | True | By Charles Hurd Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/mnarney-in-high-post-american-to-be-acting-supreme-commander-in.html | M'NARNEY IN HIGH POST; American to Be Acting Supreme Commander in Mediterranean | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/nicholsongraven-gain-in-golf-event.html | NICHOLSON-GRAVEN GAIN IN GOLF EVENT | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/retention-of-price-control.html | RETENTION OF PRICE CONTROL | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/redeployment-of-troops.html | Redeployment of Troops | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/doser-cards-204-for-links-honors-he-finishes-with-a-67-to-win.html | DOSER CARDS 204 FOR LINKS HONORS; He Finishes With a 67 to Win Metropolitan P.G.A. Title-- Mike Turnesa, 208, Next | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/religion-in-schools-aim-of-nyu-course.html | RELIGION IN SCHOOLS AIM OF N.Y.U. COURSE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eugene-ormandy.html | Eugene Ormandy | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/fast-warehousing-of-surplus-is-aim-farthing-ny-rfc-chief-cites-most.html | FAST WAREHOUSING OF SURPLUS IS AIM; Farthing, N.Y. RFC Chief, Cites 'Most Titanic Job in History' in Billion Disposal Plan | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/capt-wl-bryan-jr-weds-sarah-sells.html | CAPT. W.L. BRYAN JR. WEDS SARAH SELLS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/francis-curries-have-daughter.html | Francis Curries Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/kansas-requires-reading-on-western-civilization.html | Kansas Requires Reading On Western Civilization | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/some-english-credos.html | Some English Credos | True | By Clare Howard | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/patricia-mdaid-wed-to-lieut-td-trickey.html | PATRICIA M'DAID WED TO LIEUT. T.D. TRICKEY | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/armys-great-power-stops-air-force-eleven-by-320-armys-great-power.html | Army's Great Power Stops Air Force Eleven by 32-0; Army's Great Power Tops Comets As Blanchard and Davis Shine | True | By Allison Danzig Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eloise-long-bride-of-army-officer-wed-in-west-virginia.html | ELOISE LONG BRIDE OF ARMY OFFICER; WED IN WEST VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ss-remnants-warn-german-women-bavaria-underground-placards-threaten.html | SS REMNANTS WARN GERMAN WOMEN; Bavaria Underground Placards Threaten Reprisals for Any Fraterning With Yanks | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-garden-calendar.html | The Garden Calendar | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/aid-for-the-disabled-city-college-announces-individual-course-for.html | AID FOR THE DISABLED; City College Announces Individual Course for Veterans | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/old-cromwell-estate-on-staten-island-in-family-since-1862-sold-for.html | Old Cromwell Estate on Staten Island, In Family Since 1862, Sold for Homes | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/refineries-in-indies-found-in-bad-repair.html | REFINERIES IN INDIES FOUND IN BAD REPAIR | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/dl-podell-joins-pepsicola.html | D.L. Podell Joins Pepsi-Cola | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/dodgers-blanked-1-to-0-crocker-yields-run-in-defeat-by-waterbury.html | DODGERS BLANKED, 1 TO 0; Crocker Yields Run in Defeat by Waterbury Brassos | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/fear-dominates-japan-today-a-firsthand-report-on-the-difficulties.html | Fear Dominates Japan Today; A first-hand report on the difficulties we face in remaking a whole people's way of life and thought. | True | By Frank L. Kluckhohn | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/greater-syria-again-urged-lebanon-christians-worried.html | "Greater Syria" Again Urged; Lebanon Christians Worried | True | By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/notre-dame-trips-illinois-by-7-to-0-collelas-76yard-touchdown-dash.html | NOTRE DAME TRIPS ILLINOIS BY 7 TO 0; Collela's 76-Yard Touchdown Dash on First Running Play Decides for the Irish | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/events-today.html | Events Today | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/lions-score-4014-a-columbia-touchdown-after-a-34yard-drive.html | LIONS SCORE, 40-14; A COLUMBIA TOUCHDOWN AFTER A 34-YARD DRIVE | True | By Joseph O. Nichols | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/russians-reject-us-compromise-on-parley-crisis-molotoff-apparently.html | RUSSIANS REJECT U.S. COMPROMISE ON PARLEY CRISIS; Molotoff Apparently Backed by Stern New Moscow Orders --Failure of Talks Seen 2D CONFERENCE UNLIKELY Scrapping of Potsdam Peace Machinery Urged--Broader Delegations Proposed | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/adams-and-key-advance-gain-semifinals-in-golf-event-at-seawane.html | ADAMS AND KEY ADVANCE; Gain Semi-Finals in Golf Event at Seawane Harbor Club | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/expands-refinery-plant-indiana-standard-work-started-in-sugar-creek.html | EXPANDS REFINERY PLANT; Indiana Standard Work Started in Sugar Creek, Mo. | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-long-and-short-of-the-shirt-the-shorter-they-became-the-longer.html | The Long and Short of the Shirt; The shorter they became, the longer male faces grew until that glad day when pre-war models came back. | True | By Ellen D. Struhs | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/report-on-ddt-results-philadelphia-official-says-flies-were-driven.html | REPORT ON DDT RESULTS; Philadelphia Official Says Flies Were Driven From Stables | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/wins-remington-medal-on-drug-standards-work.html | Wins Remington Medal On Drug Standards Work | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/chinese-cantata.html | Chinese Cantata | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/quinine-and-bleeding-the-drug-if-taken-regularly-interferes-with.html | Quinine and Bleeding; The Drug, if Taken Regularly, Interferes With Coagulation | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/abroad-big-5-agreement.html | ABROAD; Big 5 Agreement? | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hollywood-happenings-change-of-cast.html | HOLLYWOOD HAPPENINGS; Change of Cast | True | By Fred Stanley | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/honored-for-metallurgy-work.html | Honored for Metallurgy Work | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/france-protests-to-china-chinese-rule-north-indochina.html | France Protests to China; Chinese Rule North Indo-China | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/100-acres-bought-for-new-air-field-at-ridgewood-nj-syndicate.html | 100 ACRES BOUGHT FOR NEW AIR FIELD AT RIDGEWOOD, N.J.; Syndicate Acquires Site Near Paramus Boundary for Aviation Center OLD HOLMDEL FARM SOLD Dwelling Deals in Fair Haven, Rumson, Verona, Teaneck and Englewood | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/capital-oil-parley-makes-little-gain-to-resume-today-pickets-and.html | CAPITAL OIL PARLEY MAKES LITTLE GAIN; TO RESUME TODAY; PICKETS AND WORKERS CLASH OUTSIDE INDIANA OIL PLANT | True | By Joseph A. Loftus Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/connecticut-back-scores-6-times-in-460-triumph.html | Connecticut Back Scores 6 Times in 46-0 Triumph | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/truman-doffs-gloves-in-congress-dealings-sharp-change-in-attitude.html | TRUMAN DOFFS GLOVES IN CONGRESS DEALINGS; Sharp Change in Attitude Leads Many To Think That CIO Pressure Over Idleness Pay May Be Responsible LEGISLATORS ARE RESISTING | True | By Arthur Krock | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/us-forces-everywhere-will-hear-series-games.html | U.S. Forces Everywhere Will Hear Series Games | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-jersey-builder-who-foresaw-vj-day-inherits-headaches-of-a.html | New Jersey Builder Who 'Foresaw' V-J Day Inherits 'Headaches' of a Renting Agent | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/butterflies-blown-to-golden-gate.html | Butterflies Blown to Golden Gate | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/lieut-friedman-gets-silver-star.html | Lieut. Friedman Gets Silver Star | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-white-deer-or-fantasy-with-a-pinch-of-phosphorus.html | "The White Deer," or Fantasy With a Pinch of Phosphorus | True | By Isabelle Mallet | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/groza-denies-king-asked-him-to-quit-rumanian-premier-asserts-in.html | GROZA DENIES KING ASKED HIM TO QUIT; Rumanian Premier Asserts in Interview That He Intends to Remain in Office | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/to-teach-men-to-know-how-to-be-free-in-colleges-today-courses-in.html | To Teach Men to Know How to Be Free; In colleges today courses in basic human knowledge replace traditional electives. | True | By Irwin Edman Professor of Philosophy, Columbia University | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-world-of-stamps-first-postwar-voyage-maritime-covers.html | THE WORLD OF STAMPS; First Post-War Voyage Maritime Covers Available-- Naval Academy Centenary | True | By Kent B. Stiles | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/merchant-marine-victor-defeats-rpi-2619-as-pfohl-runs-101-yards-for.html | MERCHANT MARINE VICTOR; Defeats R.P.I., 26-19, as Pfohl Runs 101 Yards for Score | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-war-fund.html | THE WAR FUND | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/norse-to-study-here-funds-collected-in-us-will-provide-scholarships.html | NORSE TO STUDY HERE; Funds Collected in U.S. Will Provide Scholarships | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/flag-restrictions-explained.html | Flag Restrictions Explained | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bulbs-for-indoors-forcing-process-begun-early-will-bring-a-spring.html | BULBS FOR INDOORS; Forcing Process Begun Early Will Bring a Spring Scene in January | True | By David Platt | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/unrest-in-labor-picket-lines-grow.html | Unrest in Labor; Picket Lines Grow | True | New York Times (U.S. Signal Corps) | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/exploring-europe-with-paul-scott-mowrer.html | Exploring Europe With Paul Scott Mowrer | True | By Frank S. Adams | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/globester-on-lap-over-north-africa-atcs-worldcircling-plane-flies.html | GLOBESTER ON LAP OVER NORTH AFRICA; ATC's World-Circling Plane Flies On From Casablanca-- Met Fog Over Azores | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/phone-union-strike-planned-this-week-national-stoppage-to-protest.html | PHONE UNION STRIKE PLANNED THIS WEEK; National 'Stoppage' to Protest NLRB Examiner's Ruling That Affiliate Is Company Union | True | By Louis Stark Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/62-chinese-pirates-slain-off-tongking.html | 62 CHINESE PIRATES SLAIN OFF TONGKING | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/serenaded-by-own-band-goldman-receives-traveling-bag-before-going.html | SERENADED BY OWN BAND; Goldman Receives Traveling Bag Before Going to Pacific | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/future-holds-big-possibilities-for-the-growth-of-sixth-avenue-city.html | Future Holds Big Possibilities For the Growth of Sixth Avenue; City Action to Abandon Old Name Will Be Reviewed at Hearing-- Thoroughfare Remade by Recent Changes | True | By Frank W. Crane | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/frank-g-hale-dies-metal-designer-71.html | FRANK G. HALE DIES; METAL DESIGNER, 71 | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-jersey-flower-show-a-lasting-arrangement-of-dried-plant.html | NEW JERSEY FLOWER SHOW; A Lasting Arrangement of Dried Plant Material | True | Richard Averill Smith. Arrangement by Mrs. William Stickles | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/trojans-triumph-over-california-60000-see-so-california-win-by-132.html | TROJANS TRIUMPH OVER CALIFORNIA; 60,000 See So. California Win by 13-2 for 2d Victory in Coast Conference Race | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/science-in-review-eye-trouble-of-those-whose-diet-has-long-been.html | SCIENCE IN REVIEW; 'Eye Trouble' of Those Whose Diet Has Long Been Deficient Is Remedied by Riboflavin | True | By Waldemar Kaempffert | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/buy-brooklyn-houses-investors-purchase-apartments-on-avenue-d-and.html | BUY BROOKLYN HOUSES; Investors Purchase Apartments on Avenue D and 86th Street | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/150000-jobs-go-begging-in-a-few-cities-surveyed.html | 150,000 Jobs 'Go Begging' In a Few Cities Surveyed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-drama-mailbag-public-obligation.html | THE DRAMA MAILBAG; Public Obligation | True | JAMES P. DERUM. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/investment-units-see-great-growth-both-openend-and-closedend.html | INVESTMENT UNITS SEE GREAT GROWTH; Both Open-End and Closed-End Companies Optimistic for Different Reasons TWO HEADS GIVE OPINIONS Hugh W. Long and Floyd Odlum Discuss Developments of Their Enterprises | True | By Warren R. Williams | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cio-gets-22-votes-in-paris-congress-world-trade-union-conference.html | CIO GETS 22 VOTES IN PARIS CONGRESS; World Trade Union Conference Allots 41 to Russia and 23 to Britain-- Canada Protests | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/to-offer-50000-new-jobs.html | To Offer 50,000 New Jobs | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/spokesman-for-the-lost-lenore.html | Spokesman for the Lost Lenore | True | By Hervey Allen | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/president-orders-eisenhower-to-end-new-abuse-of-jews-he-acts-on.html | PRESIDENT ORDERS EISENHOWER TO END NEW ABUSE OF JEWS; He Acts on Harrison Report, Which Likens Our Treatment to That of the Nazis MAKES PLEA TO ATTLEE Urges Opening of Palestine-- Conditions for Displaced in Reich Called Shocking | True | By Bertram D. Hulen Special To the New York Times. | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/odwyer-endorsed-by-mrs-roosevelt-mrs-roosevelt-aids-odwyer-campaign.html | O'DWYER ENDORSED BY MRS. ROOSEVELT; MRS. ROOSEVELT AIDS O'DWYER CAMPAIGN | True | The New York Times | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/homemade-rolls-and-biscuits.html | Homemade Rolls and Biscuits | True | By Jane Holt | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/soviet-envoy-to-mexico-named.html | Soviet Envoy to Mexico Named | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cultural-patterns.html | Cultural Patterns | True | By John A. Krout | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rainstorm-balks-tigers-and-browns-detroit-needing-one-victory-will.html | RAINSTORM BALKS TIGERS AND BROWNS; Detroit, Needing One Victory, Will Use Trucks, Overmire in Double Bill Today | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/french-elections-showing-continued-trend-to-left-socialists-rather.html | FRENCH ELECTIONS SHOWING CONTINUED TREND TO LEFT; Socialists, Rather Than Communists, Seem to Be the Leading Party | True | By Danta Adams Schmidt By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/radio-row-one-thing-and-another-comedians-resume-work-network.html | RADIO ROW: ONE THING AND ANOTHER; Comedians Resume Work --Network Shakeup --Other Notes | True | By Sidney Lohman | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/other-recent-fiction.html | Other Recent Fiction | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/latest-books.html | Latest Books | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/central-states-growing-concern-is-felt-over-labor-situation.html | CENTRAL STATES; Growing Concern Is Felt Over Labor Situation | True | By Louther S. Horne | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/letters-congress-to-blame.html | Letters; CONGRESS TO BLAME | True | VETERAN. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/tax-bill-shaping-begins-tomorrow-presenting-program-to-house-vinson.html | TAX BILL SHAPING BEGINS TOMORROW; Presenting Program to House, Vinson Is Not Expected to Ask Cuts Exceeding 4 Billion | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/stephen-crane-and-the-red-badge-of-courage.html | Stephen Crane and "The Red Badge of Courage" | True | By W.l. Werner | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hayes-quits-war-forwarding.html | Hayes Quits War Forwarding | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/fall-landscaping-the-season-for-improving-plantings-and-making-new.html | FALL LANDSCAPING; The Season for Improving Plantings And Making New Ones Is at Hand | True | By H. Stuart Ortloff | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/iowa-state-triumphs-4813.html | Iowa State Triumphs, 48-13 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/id-dawes-named-treasurer.html | I.D. Dawes Named Treasurer | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hollywood-defended-an-american-view-the-trend-despite-lapses-is.html | Hollywood Defended: An American View; The trend, despite lapses, is held go be toward better pictures and better taste. | True | By Bosley Crowther | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/tack-to-left-seen-in-french-runoff-2d-round-of-cantonal-election.html | TACK TO LEFT SEEN IN FRENCH RUN-OFF; 2d Round of Cantonal Election Expected to Aid Socialists, but 'Deals' Cloud Picture | True | By Lansing Warren By Cable To the New York Times. | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/corn.html | CORN | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/california-looks-ahead.html | CALIFORNIA LOOKS AHEAD | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/office-ends-today-for-war-utilities-record-of-agency-of-the-wpb.html | OFFICE ENDS TODAY FOR WAR UTILITIES; Record of Agency of the WPB Which Controlled Systems Almost Five Years | True | By John P. Callahan | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/brazil-exports-here-hit-record-133781250-reported-for-six.html | BRAZIL EXPORTS HERE HIT RECORD; $133,781,250 Reported for Six Months-- Coffee Shipments $73,832,400 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/penn-state-on-top-477-gets-all-points-in-first-half-against.html | PENN STATE ON TOP, 47-7; Gets All Points in First Half Against Muhlenberg | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/arab-league-asks-tripolitania-rule-secretary-in-london-for-talks.html | ARAB LEAGUE ASKS TRIPOLITANIA RULE; Secretary, in London for Talks, Opposes Russia's Demand for Trusteeship in Africa | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/col-charles-r-berghoff-weds.html | Col. Charles R. Berghoff Weds | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/us-mass-buying-seen-ended-soon-scrapping-of-commercial-co-cfb-fea.html | U.S. MASS BUYING SEEN ENDED SOON; Scrapping of Commercial Co., CFB, FEA Lend-Lease Is Forecast by Traders SUGAR PROBLEM LOOMS Rapid Price Rise Is Feared if Board Is Dropped and No New Buying Agency Set Up | True | By Charles A. Donnelly | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/why-do-men-strike-whats-to-be-done-a-veteran-labor-reporter-states.html | Why Do Men Strike? What's to Be Done?; A veteran labor reporter states his views on the cause and cure of industrial unrest. | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/newark-wins-again-60-moore-hurls-club-into-30-lead-in-playoffs-with.html | NEWARK WINS AGAIN, 6-0; Moore Hurls Club Into 3-0 Lead in Play-Offs With Montreal | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/veterans-obtain-liquor-licenses.html | Veterans Obtain Liquor Licenses | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/more-meat-in-city-shops-remain-open-6day-week-resumed-with-end-to.html | MORE MEAT IN CITY, SHOPS REMAIN OPEN; 6-Day Week Resumed With End to Ration of Lower Grades -- Most Supplies Ample | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/around-the-garden-a-climber-for-sun-or-shade.html | AROUND THE GARDEN; A Climber for Sun or Shade | True | By Dorothy H. Jenkins | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/spain-subsidizes-labor-acts-to-aid-men-unemployed-in-coal-power.html | SPAIN SUBSIDIZES LABOR; Acts to Aid Men Unemployed in Coal, Power Shortage | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/diana-b-gambrill-married-at-home-bride-at-ceremony-in-peapack-nj.html | DIANA B. GAMBRILL MARRIED AT HOME; BRIDE AT CEREMONY IN PEAPACK, N.J. | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/messersmith-to-stay-us-ambassador-to-mexico-scouts-resignation.html | MESSERSMITH TO STAY; U.S. Ambassador to Mexico Scouts Resignation Report | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cornell-turns-back-bucknell-bid-in-final-quarter-to-win-19-to-8.html | Cornell Turns Back Bucknell Bid In Final Quarter to Win, 19 to 8; Stops Bisons at Four-Yard Line to Pinch Off Scoring Drive--Ithacans' Inability to Hold Passes Leads to Trouble | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ad-data-show-63-to-expand-budget-national-association-reveals-46.html | AD DATA SHOW 63% TO EXPAND BUDGET; National Association Reveals '46 Rise Over '44 Due, With 70% to Top '40 Outlay | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/nuns-defied-enemy-to-bury-us-fliers.html | NUNS DEFIED ENEMY TO BURY U.S. FLIERS | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/attacks-continue-on-odwyer-aide-wechsler-sullivan-cohalan-assail.html | ATTACKS CONTINUE ON O'DWYER AIDE; Wechsler, Sullivan, Cohalan Assail Johnson's Denial of Knowledge of Costello | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/by-groups-and-one-by-one-two-groups.html | BY GROUPS AND ONE BY ONE; Two Groups | True | By Howard Devree | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/church-continues-service-aid.html | Church Continues Service Aid | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/elevator-strike-blow-to-business-retail-stores-lose-trade-due-to.html | ELEVATOR STRIKE BLOW TO BUSINESS; Retail Stores Lose Trade Due to Lack of Goods--Effects to Last for Weeks | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bangkok-explanation-asked.html | Bangkok Explanation Asked | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/edith-tumas-nuptials-woodside-girl-married-here-to-william-van-h.html | EDITH TUMA'S NUPTIALS; Woodside Girl Married Here to William Van H. Pettengill | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/data-on-markets-to-aid-business-federal-bureau-calculates.html | DATA ON MARKETS TO AID BUSINESS; Federal Bureau Calculates Opportunities for Trade From 1946 to 1948 | True | By Will Lissner | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/leopold-in-switzerland.html | Leopold in Switzerland | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/world-news-summarized.html | World News Summarized | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/text-of-report-to-the-president-on-conditions-among-refugees-in.html | Text of Report to the President on Conditions Among Refugees in Western Europe; REPORTS ON REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bridge-choice-of-leads.html | BRIDGE: CHOICE OF LEADS | True | By Albert H. Morehead | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/british-relief-group-disbands.html | British Relief Group Disbands | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/financial-markets-stock-market-continues-to-advance-despite-labor.html | FINANCIAL MARKETS; Stock Market Continues to Advance Despite Labor Disturbances--Tax Relief Under Discussion | True | By John G. Forrest Financial Editor | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miss-congdon-wed-to-winner-of-dfc-has-4-attendants-at-marriage-in.html | MISS CONGDON WED TO WINNER OF DFC; Has 4 Attendants at Marriage in Glen Ridge to William E. Terry, Ex-Officer of Navy | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-lord-mayor-acclaimed.html | New Lord Mayor Acclaimed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/elizabeth-m-barr-married-in-jersey-plainfield-bride.html | ELIZABETH M. BARR MARRIED IN JERSEY; PLAINFIELD BRIDE | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/news-and-gossip-of-the-rialto-rialto-gossip.html | NEWS AND GOSSIP OF THE RIALTO; RIALTO GOSSIP | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/railways-prepare-new-night-service-technological-improvements-to-be.html | RAILWAYS PREPARE NEW NIGHT SERVICE; Technological Improvements to Be Used in Eastern Area to Rival Airlines SPEED UP, RATES DOWN Five Associations and an OverAll Committee Are at Work on Plans | True | By J.h. Carmical | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/macarthurs-press-order.html | MacArthur's Press Order | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/churchill-aide-gets-old-job.html | Churchill Aide Gets Old Job | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/unforeseen-problems-face-us-in-germany-denazification-being-delayed.html | UNFORESEEN PROBLEMS FACE US IN GERMANY; De-nazification Being Delayed While Army Suffers From Sinking Morale | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/this-and-that.html | This and That | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/two-judges-take-oath-loughran-and-medalie-sworn-in-for-new-appeals.html | TWO JUDGES TAKE OATH; Loughran and Medalie Sworn in for New Appeals Court Posts | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/democrats-name-doyle-committee-appoints-newspaper-man-to-direct.html | DEMOCRATS NAME DOYLE; Committee Appoints Newspaper Man to Direct Publicity | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/britains-costs-exceed-her-revenue-by-100.html | Britain's Costs Exceed Her Revenue by 100% | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/schaeffer-is-ousted-by-patton-pronazi-leaders-seized-in-raid.html | Schaeffer Is Ousted by Patton; Pro-Nazi Leaders Seized in Raid; SCHAEFFER OUSTED BY PATTON ORDER | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/survey-forecasts-a-hungry-europe-reports-from-twenty-nations-show.html | SURVEY FORECASTS A HUNGRY EUROPE; Reports From Twenty Nations Show Gravest Needs Are Food, Coal, Clothing | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/union-contract-signed-at-dinner.html | Union Contract Signed at Dinner | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/shenandoah-in-the-fall-national-park-gives-returning-tourists-all.html | SHENANDOAH IN THE FALL; National Park Gives Returning Tourists All They Have Been Waiting For | True | By Robert W. Brown | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/s-allen-mead-town-clerk-of-cortlandt-for-46-years-until-1940-dies.html | S. ALLEN MEAD; Town Clerk of Cortlandt for 46 Years Until 1940 Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/indiana-rally-ties-northwestern-77-raimondi-pass-to-pihos-near-end.html | INDIANA RALLY TIES NORTHWESTERN, 7-7; Raimondi Pass to Pihos Near End Offsets Early Wildcat Score on Blocked Kick | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/picking-and-curing-gourds-care-in-harvesting.html | PICKING AND CURING GOURDS; Care in Harvesting | True | By Anne E. Webb | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/will-quit-pullman-post.html | Will Quit Pullman Post | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miss-joan-reilly-wed-to-navy-man-descendant-of-mayor-gilroy-is.html | MISS JOAN REILLY WED TO NAVY MAN; Descendant of Mayor Gilroy Is Married at Rye to Lieut. Lee H.B. Malone of Air Arm | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/notes-on-the-dance.html | NOTES ON THE DANCE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/study-center-to-open-courses-on-near-and-middle-east-planned-for.html | STUDY CENTER TO OPEN; Courses on Near and Middle East Planned for New School | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/prosepoems-from-thomas-wolfe-prosepoems.html | Prose-Poems from Thomas Wolfe; Prose--Poems | True | By Robert Hillyer | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/maxine-firestone-affianced.html | Maxine Firestone Affianced | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/6-colleges-close-doors-in-argentina-national-universities-protest.html | 6 COLLEGES CLOSE DOORS IN ARGENTINA; National Universities Protest Reign of Terror--Peron Aide Warns Them to Reopen | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/aide-thinks-gen-rose-tried-to-shoot-it-out.html | AIDE THINKS GEN. ROSE TRIED TO SHOOT IT OUT | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/various-bills-promote-research-features-of-kilgore-bill.html | Various Bills Promote Research; Features of Kilgore Bill | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/dynamo-soviet-soccer-victor.html | Dynamo Soviet Soccer Victor | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/virginia-e-thomas-becomes-a-bride-wed-in-morristown-church-to-frank.html | VIRGINIA E. THOMAS BECOMES A BRIDE; Wed in Morristown Church to Frank Hammond, Who Served in 10th Mountain Division | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rios-in-lima-on-way-to-us.html | Rios in Lima on Way to U.S. | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/michigan-eleven-triumphs-by-400-varied-attack-routs-michigan-state.html | MICHIGAN ELEVEN TRIUMPHS BY 40-0; Varied Attack Routs Michigan State Before 35,200--Score at Half-Time Is 20-0 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/respirator-man-has-3d-child.html | 'Respirator Man' Has 3d Child | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/on-the-japanese-film-front-a-ghostly-caper-from-blithe-spirit.html | ON THE JAPANESE FILM FRONT; A Ghostly Caper From 'Blithe Spirit' | True | By Robert Trumbull | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/records-samuel-barber-american-composers-first-symphony-is.html | RECORDS: SAMUEL BARBER; American Composer's First Symphony Is Conducted by Bruno Walter | True | By Mark A. Schubart | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/allies-close-moscow-offices.html | Allies Close Moscow Offices | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bombs-and-people-new-power-called-compulsion-to-practice-of.html | Bombs and People; New Power Called Compulsion to Practice of Eugenics | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/british-units-begin-occupying-of-java-trouble-spots-in-restless.html | BRITISH UNITS BEGIN OCCUPYING OF JAVA; TROUBLE SPOTS IN RESTLESS SOUTHEAST ASIA | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/holy-cross-tops-dartmouth-136-fumbles-and-blocked-kick-decide.html | HOLY CROSS TOPS DARTMOUTH, 13-6; Fumbles and Blocked Kick Decide Game--All Scores Come in Second Period | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ohio-forests.html | OHIO FORESTS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/4-events-indicate-trend-in-canada-kings-test-vote-victory-plan-to.html | 4 EVENTS INDICATE TREND IN CANADA; King's Test Vote Victory, Plan to Go Abroad, End of Meat Fight, Fiscal Policy Cited | True | By P.j. Philip Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miss-perkins-in-london-she-plans-to-see-british-labor-leaders-prior.html | MISS PERKINS IN LONDON; She Plans to See British Labor Leaders Prior to Paris Meeting | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/plasma-needle-that-saved-tojos-life-now-in-jersey.html | Plasma Needle That Saved Tojo's Life Now in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eleanor-johnson-wed-to-navy-man-philadelphia-girl-is-attended-by.html | ELEANOR JOHNSON WED TO NAVY MAN; Philadelphia Girl Is Attended by Five at Her Marriage to Lieut. Robert M. Curtis | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/field-service-marks-birthday.html | Field Service Marks Birthday | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/compromise-to-permit-britain-to-get-loan-negotiators.html | COMPROMISE TO PERMIT BRITAIN TO GET LOAN; NEGOTIATORS | True | By John H. Crider | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/detective-kills-negro-porter-in-harlem-fight-shot-after-firing-at.html | DETECTIVE KILLS NEGRO; Porter in Harlem Fight Shot After Firing at Policemen | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/with-the-yanks-in-japan.html | With the Yanks in Japan | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/triumph-acclaimed-by-boisterous-cubs.html | TRIUMPH ACCLAIMED BY BOISTEROUS CUBS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-opa-and-the-upward-spiral.html | The OPA and the "Upward Spiral" | True | By Arthur D. Gayer | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/arbitration-is-set-governor-indicates-he-will-name-official-today.html | ARBITRATION IS SET; Governor Indicates He Will Name Official Today or Tomorrow SOME WORKERS PROTEST Union Headquarters Stormed by Groups Demanding Walkout Continue | True | By Lawrence Resner | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/traditional-modern-for-tomorrows-homes.html | 'Traditional Modern' For Tomorrow's Homes | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rothcarroll.html | Roth--Carroll | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/locke-is-selected-truman-china-aide-former-wpb-official-will-help.html | LOCKE IS SELECTED TRUMAN CHINA AIDE; Former WPB Official Will Help in the Industrialization of the Country | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/pitts-t-subdues-west-va-20-to-0-roussos-moved-from-line-to-fullback.html | PITT'S T SUBDUES WEST VA., 20 TO 0; Roussos, Moved From Line to Fullback, Sparks Attack-- Losers Brace Near End | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/push-drive-to-build-charge-accounts-stores-dakins-survey-shows-are.html | PUSH DRIVE TO BUILD CHARGE ACCOUNTS; Stores, Dakins' Survey Shows, Are 76% Behind Campaign to Revive, Expand Business | True | By Thomas F. Conroy | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/city-properties-attract-buyers-in-active-early-fall-trading.html | City Properties Attract Buyers in Active Early Fall Trading | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/truman-asked-to-aid-jewish-immigration.html | TRUMAN ASKED TO AID JEWISH IMMIGRATION | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/coal-parley-offer-renewed-by-lewis-but-letter-assails-operators.html | COAL PARLEY OFFER RENEWED BY LEWIS; But Letter Assails Operators' Chief as 'Insolent'--'Fears' a 'Provocative Effect' CHARGES MISSTATEMENTS Pointing to 'Serious Situation,' UMV Head Says Miners Can't Work Without Supervisors | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/kappymcentee.html | Kappy--McEntee | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/six-get-orchestra-posts-new-members-of-philharmonic-season-opens.html | SIX GET ORCHESTRA POSTS; New Members of Philharmonic --Season Opens Thursday | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-england-idleness-and-strikes-at-minimum-in-the-section.html | NEW ENGLAND; Idleness and Strikes at Minimum in the Section | True | By William M. Blair | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/letters-to-the-times-jewish-state-opposed-nationalism-regarded-as.html | Letters to The Times; Jewish State Opposed Nationalism Regarded as Bar to Palestine Solution | True | MORRIS S. LAZARON. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/virginia-eleven-wins-266.html | Virginia Eleven Wins, 26-6 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/standard-time-back-except-in-chicago.html | Standard Time Back Except in Chicago | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/truman-to-appeal-for-war-fund-aid-radio-talk-one-of-the-weeks.html | TRUMAN TO APPEAL FOR WAR FUND AID; Radio Talk One of the Week's Events Preceding Drive-- Folk Dance Fete Today | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/reich-technicians-brought-to-boston-six-civilians-engine-experts.html | REICH TECHNICIANS BROUGHT TO BOSTON; Six Civilians, Engine Experts, and Ten War Prisoners Are Closely Guarded by Army | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/grain-prices-jump-as-frost-hits-corn-traders-guess-250000000-of.html | GRAIN PRICES JUMP AS FROST HITS CORN; Traders Guess 250,000,000 of Yellow Cereal Suffer-- Wheat Up 1 to 1 c | True | Special to The New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/atom-bomb-upends-world-briton-says-sir-john-anderson-adviser-to.html | ATOM BOMB UPENDS WORLD, BRITON SAYS; Sir John Anderson, Adviser to Attlee, Feels Nations Must Readjust Wisely Soon | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/pope-sees-us-envoy.html | Pope Sees U.S. Envoy | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/brueckner-wins-swim-title.html | Brueckner Wins Swim Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/edwin-h-fitler-philadelphia-broker-62-aide-of-citys-navy-league.html | EDWIN H. FITLER; Philadelphia Broker, 62, Aide of City's Navy League Service | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/returns-from-france.html | RETURNS FROM FRANCE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/havana-games-for-yankees.html | Havana Games for Yankees | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/25forall-plan-denied-by-truman-president-emphasizes-his-proposal.html | $25-FOR-ALL PLAN DENIED BY TRUMAN; President Emphasizes His Proposal for Benefits Would BeLimited by State Laws | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-dance-an-artist-passes-simplicity-of-style.html | THE DANCE: AN ARTIST PASSES; Simplicity of Style | True | By John Martin | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/midwest-states-jobs-still-outnumber-takers-in-the-area.html | MIDWEST STATES; Jobs Still Outnumber Takers in the Area | True | By Hugh A. Fogarty | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/satiric-sampler.html | Satiric Sampler | True | By Nash K. Burger | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/units-drafted-for-japan-new-zealand-to-send-4000-men-in-projected.html | UNITS DRAFTED FOR JAPAN; New Zealand to Send 4,000 Men in Projected Occupation Force | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/east-side-parcels-lead-fall-buying-hotel-alamac-sold-investor-gets.html | EAST SIDE PARCELS LEAD FALL BUYING; HOTEL ALAMAC SOLD; Investor Gets Tall Suites on Fifth Avenue Corner at Tenth Street 1ST AVE. AUTO ROW GROWS Agency to Improve Block-- Sherman Square Hostelry Bought From Bank | True | By Maurice Foley | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/regarding-new-sets-full-coverage.html | REGARDING NEW SETS; Full Coverage | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/french-scholars-will-study-here-100-a-year-to-be-sent-by-their.html | FRENCH SCHOLARS WILL STUDY HERE; 100 a Year to Be Sent by Their Government for Cultural 'Team-Work' With U.S. | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/alice-du-pont-wilson-married-in-delaware.html | ALICE DU PONT WILSON MARRIED IN DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Eileen Darby-Graphic House | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/as-strikesand-threats-of-strikesspread.html | AS STRIKES--AND THREATS OF STRIKES-- SPREAD | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/longshoremen-get-rise-new-contract-provides-40hour-week-and-paid.html | LONGSHOREMEN GET RISE; New Contract Provides 40-Hour Week and Paid Vacations | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/sensation-slated-for-belsen-trial-french-doctor-will-describe-work.html | 'SENSATION' SLATED FOR BELSEN TRIAL; French Doctor Will Describe Work Among Those Chosen to Die in Gas Chambers | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/auction-brings-58510-silverware-and-furniture-sold-in-parkebernet.html | AUCTION BRINGS $58,510; Silverware and Furniture Sold in Parke-Bernet Galleries | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rf-peo-quits-two-posts.html | R.F. Peo Quits Two Posts | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/antizionists-form-unit-council-for-judaism-sets-up-a-chapter-here.html | ANTI-ZIONISTS FORM UNIT; Council for Judaism Sets Up a Chapter Here | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/coast-guard-plays-00-tie.html | Coast Guard Plays 0-0 Tie | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/lois-irene-haigh-brideelect.html | Lois Irene Haigh Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/strikes-seem-headed-for-new-high-record-hope-he-hits-nail-on-the-he.html | STRIKES SEEM HEADED FOR NEW HIGH RECORD; "HOPE HE HITS NAIL ON THE HEAD" | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miss-rockhill-wed-to-william-e-king-couple-has-23-attendants-at.html | MISS ROCKHILL WED TO WILLIAM E. KING; Couple Has 23 Attendants at Marriage by Dr. Sargent in St. Bartholomew's Church BRIDE WEARS IVORY SATIN Mrs. John R. Morgan and Miss Jess Beadles Serve as the Matron, Maid of Honor | True | The New York Times Studio | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/beaugay-is-injured-a-spill-near-the-finish-in-rich-futurity-at.html | BEAUGAY IS INJURED; A Spill Near the Finish in Rich Futurity at Belmont Park | True | By William D. Richardson | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/best-promotions-in-week-misses-crepe-negligees-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Negligees Called Leader by Meyer Both | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/break-with-franco-urged.html | Break With Franco Urged | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/control-of-police-in-austria-a-hitch-british-hold-up-recognition-on.html | CONTROL OF POLICE IN AUSTRIA A HITCH; British Hold Up Recognition on Issue--Communist Chief Agrees to Clean-Up | True | By John MacCormac By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/british-called-bar-to-airline-travel-prewar-pact-is-said-to-limit.html | BRITISH CALLED BAR TO AIRLINE TRAVEL; Pre-War Pact Is Said to Limit the Ocean Flights of U.S. Commercial Lines | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/navy-man-awaits-release-to-develop-housing-sites.html | Navy Man Awaits Release To Develop Housing Sites | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/6000-in-france-held-in-german-spy-ring.html | 6,000 IN FRANCE HELD IN GERMAN SPY RING | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/western-or-russian-what-is-democracy-differences-in-government.html | WESTERN OR RUSSIAN, WHAT IS DEMOCRACY?; Differences in Government Ideology Play Role in Adjustments Needed To Write Peace Treaties WHICH DID ALLIES FIGHT FOR? | True | By Edwin L. James | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/occupied-with-more-than-his-thoughts.html | OCCUPIED WITH MORE THAN HIS THOUGHTS | True | The New York Times (British Official) | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/senators-foresee-playoff-contest-feel-they-will-oppose-tigers-for.html | SENATORS FORESEE PLAY-OFF CONTEST; Feel They Will Oppose Tigers for Flag Tomorrow--Wolff Departs for Detroit | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/jj-regan-78-dies-hibernian-leader-former-national-president-of.html | J.J. REGAN, 78, DIES; HIBERNIAN LEADER; Former National President of Order Had Been Active in the Work of Catholic Societies | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/virginia-woolfs-complex-art-a-provocative-new-study-distills-the.html | VIRGINIA WOOLF'S COMPLEX ART; A Provocative New Study Distills The Irony and Pity of Her Novels | True | By Ralph Bates | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/150000-jobs-open-employers-report-openings-going-begging-in-many.html | 150,000 JOBS OPEN, EMPLOYERS REPORT; Openings 'Going Begging' in Many Cities--Vacancies in Manufacturing Plants | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/18000-at-garden-for-gospel-rally-oldfashioned-revival-meeting-hears.html | 18,000 AT GARDEN FOR GOSPEL RALLY; Old-Fashioned Revival Meeting Hears Testimonials of Ten and Hymns by Choir | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-homes-rising-on-tract-in-belleville-nj.html | NEW HOMES RISING ON TRACT IN BELLEVILLE, N.J. | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/mrs-richardson-wed-to-navy-man-in-reno.html | MRS. RICHARDSON WED TO NAVY MAN IN RENO | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/rabbis-join-in-appeal-for-palestine-action.html | RABBIS JOIN IN APPEAL FOR PALESTINE ACTION | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/king-and-leahy-decorated.html | King and Leahy Decorated | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/shortage-of-food-in-japan-stressed-us-economic-chief-declares.html | SHORTAGE OF FOOD IN JAPAN STRESSED; U.S. Economic Chief Declares Nation Faces Starvation Unless Aid Is Received | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ralph-ellis-dead-harvardyale-fan-springfield-mass-exmayor-saw.html | RALPH ELLIS DEAD; HARVARD-YALE FAN; Springfield, Mass., Ex-Mayor Saw College Football Teams in 66 Games--Was Lawyer | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/f-and-m-in-tie-at-77-rallies-to-overhaul-swarthmore-in-bitterly.html | F. AND M. IN TIE AT 7-7; Rallies to Overhaul Swarthmore in Bitterly Played Clash | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/callas-for-indoor-color.html | CALLAS FOR INDOOR COLOR | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-mayor-talks-about-our-town-new-york-he-says-is-a-fine-town-with.html | The Mayor Talks About Our Town; New York, he says, is a fine town with fine people and Broadway as just like Main Street. | True | By S.j. Woolf | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/teenage-fashions-gimbels-presents-shows-before-crowds-of-young.html | 'TEEN-AGE FASHIONS; Gimbels Presents Shows Before Crowds of Young Shoppers | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/axis-sally-gets-jail-term-in-italy-axis-sallys-turn-to-listen.html | 'AXIS SALLY' GETS JAIL TERM IN ITALY; 'AXIS SALLY'S' TURN TO LISTEN | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cardinals-defeat-reds-by-53-and-62-explode-for-four-runs-in-the.html | CARDINALS DEFEAT REDS BY 5-3 AND 6-2; Explode for Four Runs in the Fourth Inning of Opening Contest at Cincinnati BURKHARDT MOUND VICTOR Ken Spaces 10 Hits in Triumph -- Fox and Modak of Losers Pounded in Nightcap | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hungarians-agree-to-meet-us-terms-state-department-announces.html | HUNGARIANS AGREE TO MEET U.S. TERMS; State Department Announces Readiness to Accept Regime as Freedoms Are Assured | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/parent-and-child-delinquency-has-hidden-roots.html | PARENT AND CHILD; Delinquency Has Hidden Roots | True | By Catherine MacKenzie | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/john-achelis-weds-miss-mary-harlow-veteran-of-the-cbi-theatre.html | JOHN ACHELIS WEDS MISS MARY HARLOW; Veteran of the C-B-I Theatre Marries Concord, Mass., Girl in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/youth-forums-to-be-held.html | Youth Forums to Be Held | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-deep-south-shortage-of-needed-labor-still-slows-industry.html | THE DEEP SOUTH; Shortage of Needed Labor Still Slows Industry | True | By George W. Healy Jr. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/mcord-debentures-exchange-of-6-per-cent-for-new-4-per-cent-deal.html | M'CORD DEBENTURES; Exchange of 6 Per Cent for New 4 Per Cent Deal Offered | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/crowley-letter-not-suppressed.html | Crowley Letter 'Not Suppressed' | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/home-insides-of-novel-thor-washer-may-be-changed-to-do-the-dishes.html | HOME; Insides of novel Thor washer may be changed to do the dishes or the week's wash. | True | By Mary Roche | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/show-increase-for-week-department-store-sales-new-york.html | Show Increase for Week Department Store Sales; New York | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/touhy-gang-member-is-freed.html | Touhy Gang Member Is Freed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/general-staff-to-go-out.html | General Staff to Go Out | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/walshsmith.html | Walsh--Smith | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/series-umpires-named-jorda-summers-passarella-and-conlan-are.html | SERIES UMPIRES NAMED; Jorda, Summers, Passarella and Conlan Are Selected | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/furniture-makers-stocking-lumber-industry-is-said-to-be-seeking-to.html | FURNITURE MAKERS STOCKING LUMBER; Industry Is Said to Be Seeking to Rebuild Inventories at Present Ceiling Prices | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/heat-establishes-record-for-date-in-city-annals.html | Heat Establishes Record For Date in City Annals | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/purdue-triumphs-206-cody-tallies-thrice-to-defeat-the-great-lakes.html | PURDUE TRIUMPHS, 20-6; Cody Tallies Thrice to Defeat the Great Lakes Eleven | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/our-new-concept-of-the-universe-it-is-based-on-mankinds-growing.html | Our New Concept of the Universe; It is based on mankind's growing knowledge of the atom and of the broad significance of atomic power. | True | By Harry M. Davis | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-people-of-sklov.html | The People of Sklov | True | By Lawrence Lee | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/braves-conquer-giants-13-to-4-on-homers-by-workman-and-masi-blows.html | Braves Conquer Giants, 13 to 4, On Homers by Workman and Masi; Blows Account for Five Runs as Hub Team Makes 17 Hits--Second Game of Listed Twin Bill Canceled by Rain | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/wisconsin-rally-clicks-badgers-hand-favored-marquette-defeat-4013.html | WISCONSIN RALLY CLICKS; Badgers Hand Favored Marquette Defeat, 40-13 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eager-koreans-help-us-to-run-their-country-their-future-is-clouded.html | EAGER KOREANS HELP US TO RUN THEIR COUNTRY; Their Future Is Clouded, However, by Existence of Two Occupation Zones | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/georgia-tech-tops-no-carolina-2014-comes-from-behind-in-second-half.html | GEORGIA TECH TOPS NO. CAROLINA, 20-14; Comes From Behind in Second Half to Ruin Homecoming Party for Snavely | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/dr-jw-broyles-44-educator-is-dead-head-of-west-virginia-wesleyan.html | DR. J.W. BROYLES, 44, EDUCATOR, IS DEAD; Head of West Virginia Wesleyan Since 1942 Was Methodist Minister for 21 Years | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/thomas-h-gallon-head-of-sugar-sales-corp-58-former-olympics-runner.html | THOMAS H. GALLON; Head of Sugar Sales Corp., 58, Former Olympics Runner, Dies | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/business-begins-to-dig-out-of-slump-caused-by-tieup-some-concerns.html | Business Begins to Dig Out Of Slump Caused by Tie-Up; Some Concerns Break Usual Saturday Lull, Others Plan Work Today--Moving of Mail and Parcels Biggest Job Tomorrow | True | By Robert Schiffer | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/no-sheepskin-dummy-diplomas.html | No Sheepskin, Dummy Diplomas | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/1-dead-missing-after-harbor-crash.html | 1 DEAD, MISSING AFTER HARBOR CRASH | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/notes-on-science-life-expectancy-of-quints-walls-that-glow.html | NOTES ON SCIENCE; Life Expectancy of Quints-- Walls That Glow | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/light-service-is-ordered-arizona-mills-told-to-provide-utilities.html | LIGHT SERVICE IS ORDERED; Arizona Mills Told to Provide Utilities Despite Strike | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/481-volunteer-for-armed-services.html | 481 Volunteer for Armed Services | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/nancy-c-hegeman-bride-of-air-pilot-married-in-rehoboth-mass-to.html | NANCY C. HEGEMAN BRIDE OF AIR PILOT; Married in Rehoboth, Mass., to Lieut. Page P. Stephens, Who Won DFC in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miss-ferguson-a-bride-wed-to-theodore-t-knappen-exmayor-walker-best.html | MISS FERGUSON A BRIDE; Wed to Theodore T. Knappen- - Ex-Mayor Walker Best Man | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/roomier-and-faster-planes-soon-air-liner-with-speed-and-range.html | ROOMIER AND FASTER PLANES SOON; Air Liner With Speed and Range | True | By John Stuart | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/miriam-scharfs-betrothal.html | Miriam Scharf's Betrothal | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/stage-producer-weds-george-kondolph-jr-marries-dorothy-a-gardner.html | STAGE PRODUCER WEDS; George Kondolph Jr. Marries Dorothy A. Gardner Here | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/realty-men-urge-end-of-controls-plead-for-normal-competition-so.html | REALTY MEN URGE END OF CONTROLS; Plead for Normal Competition So Builders Can Meet the Demand for Housing | True | By Lee E. Cooper | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/money.html | MONEY | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/joseph-g-vickers-former-assistant-corporation-counsel-of-city-dies.html | JOSEPH G. VICKERS; Former Assistant Corporation Counsel of City Dies at 48 | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/its-sewer-gas-now-stenchbomb-theory-for-irt-odor-doubted-by.html | IT'S SEWER GAS NOW; Stench-Bomb Theory for IRT Odor Doubted by Spokesmen | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/2-ships-to-be-retired-freighters-cacique-and-lara-to-go-on-laidup.html | 2 SHIPS TO BE RETIRED; Freighters Cacique and Lara to Go on Laid-Up Fleet | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/tribunal-to-meet-oct-8.html | Tribunal to Meet Oct. 8 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-york-is-made-aware-that-it-lives-by-its-lifts-new-york-without.html | NEW YORK IS MADE AWARE THAT IT LIVES BY ITS LIFTS; NEW YORK WITHOUT ELEVATORS | True | By Frank S. Adams | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/vanderbilt-triumphs-120.html | Vanderbilt Triumphs, 12-0 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/child-to-edward-mcconvilles-3d.html | Child to Edward McConvilles 3d | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/education-in-review-great-increase-in-number-of-women-students.html | EDUCATION IN REVIEW; Great Increase in Number of Women Students Brings Many Changes on College Campuses | True | By Benjamin Fine | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/brig-gen-daniel-hand-retired-army-officer-helped-to-map-defense-of.html | BRIG. GEN. DANIEL HAND; Retired Army Officer Helped to Map Defense of Philippines | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cuban-capitol-has-duel-representatives-slightly-wound-each-other.html | CUBAN CAPITOL HAS DUEL; Representatives Slightly Wound Each Other With Sabers | True | By Cable To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-postwar-crisis.html | THE POST-WAR CRISIS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/colgate-defeats-rochester-48-to-0-treichler-registers-three-times.html | COLGATE DEFEATS ROCHESTER, 48 TO 0; Treichler Registers Three Times as the Red Raiders Demoralize Opponents | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/october-sunlight.html | OCTOBER SUNLIGHT | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/hutson-signs-as-player-with-the-packers-again.html | Hutson Signs as Player With the Packers Again | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/2963-men-at-naval-academy.html | 2,963 Men at Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/abuse-of-russians-admitted-by-swiss.html | ABUSE OF RUSSIANS ADMITTED BY SWISS | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/william-a-thomson.html | WILLIAM A. THOMSON | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/moscow-is-not-new-york-all-the-difference-between-socialism-and.html | Moscow Is Not New York; All the difference between socialism and individualism is reflected in the streets of the two great cities. | True | By Brooks Atkinson | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/stuart-rides-again.html | Stuart Rides Again | True | By William B. Hamilton | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/fashion-notes.html | Fashion Notes | True | By Grace Herrick | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/fulljob-measure-faces-house-delay-manasco-proposes-a-sample-federal.html | FULL-JOB MEASURE FACES HOUSE DELAY; Manasco Proposes a Sample Federal Employment Budget to Show How It Could Work | True | By William S. White Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/boycott-of-britain-urged-new-zionists-assail-labor-party-on.html | BOYCOTT OF BRITAIN URGED; New Zionists Assail Labor Party on Palestine Issue | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/ursinus-conquers-city-college-240-goes-across-three-times-in-second.html | URSINUS CONQUERS CITY COLLEGE, 24-0; Goes Across Three Times in Second Period and Easily Throttles Beaver Plays | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/outwitting-the-weather.html | Outwitting the weather | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/plan-distribution-conference.html | Plan Distribution Conference | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/people-who-read-and-write-up-from-the-south.html | People Who Read and Write; Up From the South | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/yale-downs-tufts-as-kirk-shines-sophomore-18-scores-all-four.html | YALE DOWNS TUFTS AS KIRK SHINES; Sophomore, 18, Scores All Four Touchdowns in 27-7 Victory in the Bowl20,000 FANS SEE CONTESTDakos, Freshman, Stars asForward Passer--KirkMakes Run of 58 Yards | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/winning-the-peace-it-is-our-job-we-have-the-first-responsibility-to.html | Winning the Peace: 'It Is Our Job'; 'We have the first responsibility to fashion a structure to fit the new world environment.' | True | By Anne O'Hare McCormick | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/defy-law-by-strike-steelworkers-vote-to-tie-up-3-philadelphia.html | DEFY LAW BY STRIKE; Steelworkers Vote to Tie Up 3 Philadelphia Plants | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/borowy-victor-43-pilots-cubs-to-flag.html | BOROWY VICTOR, 4-3; PILOTS CUBS TO FLAG | True | The New York Times | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/oberwagger-succeeds-zimand.html | Oberwagger Succeeds Zimand | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/russians-prod-uno-on-permanent-site-seek-to-go-beyond-committee.html | RUSSIANS PROD UNO ON PERMANENT SITE; Seek to Go Beyond Committee Report, Which Is Adopted-- Stettinius Attacks Delays | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/henry-j-matthews-exassistant-coach-of-yankees-and-cleveland-indians.html | HENRY J. MATTHEWS; Ex-Assistant Coach of Yankees and Cleveland Indians Dies | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/john-hays-101-dies-headed-state-gar.html | JOHN HAYS, 101, DIES; HEADED STATE G.A.R | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/strikes-in-jersey-show-an-increase-more-areas-without-gas.html | STRIKES IN JERSEY SHOW AN INCREASE; More Areas Without Gas-- Delicatessens Close--Oil and Dye Unions Vote | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/india-to-increase-borrowings.html | India to Increase Borrowings | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/two-new-plays-you-touched-me-and-the-ryan-girl-open-their-careers.html | TWO NEW PLAYS; 'You Touched Me!' and 'The Ryan Girl' Open Their Careers on Broadway | True | By Lewis Nichols | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/recent-intellectual-history.html | Recent Intellectual History | True | By Mark Schorer | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/pro-golf-benefit-arranged.html | Pro Golf Benefit Arranged | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-italy-cable-service-american-and-british-companies-to-end.html | NEW ITALY CABLE SERVICE; American and British Companies to End Operations for Press | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bomb-decision-near-patterson-declares.html | BOMB DECISION NEAR, PATTERSON DECLARES | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/treasure-chest-truth-and-error.html | Treasure Chest; Truth and Error | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/finer-definitions-for-taxes-advised-differentiation-of-ordinary.html | FINER DEFINITIONS FOR TAXES ADVISED; Differentiation of Ordinary Income From Capital GainsNot Sufficiently ClearPREJUDICIAL TO TAXPAYERCases Cited of Settlementsin Insurance and RealEstate Classifications | True | By Godfrey N. Nelson | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/troop-arrivals-light-with-only-782-here.html | TROOP ARRIVALS LIGHT WITH ONLY 782 HERE | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/mrs-roosevelt-to-speak-scheduled-for-two-lectures-at-downtown.html | MRS. ROOSEVELT TO SPEAK; Scheduled for Two Lectures at Downtown Community School | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/help-for-displaced-committees-going-to-germany-on-rehabilitation.html | HELP FOR DISPLACED; Committees Going to Germany on Rehabilitation Work | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-nation-president-and-congress.html | THE NATION; President and Congress | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/mary-middlebrook-to-be-bride.html | Mary Middlebrook to Be Bride | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eisenhower-calls-upon-allies-to-assure-reich-subsistence-learning.html | Eisenhower Calls Upon Allies To Assure Reich Subsistence; LEARNING OF THF COST OF WAR | True | By Anthony H. Leviero Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/arkwright-campaign-aides.html | Arkwright Campaign Aides | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/strike-curb-found-in-minnesota-law-act-requiring-tenday-wait-in.html | STRIKE CURB FOUND IN MINNESOTA LAW; Act Requiring Ten-Day Wait in Which State Conciliates Has Cut Stoppages Sharply | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-upper-south-jersey-textile-strike-has-no-effect-on-carolina.html | THE UPPER SOUTH; Jersey Textile Strike Has No Effect on Carolina Mills | True | By Virginius Dabney | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-gentleman-believes-in-realism-versatile.html | THE GENTLEMAN BELIEVES IN REALISM; Versatile | True | By Fred W. Hift | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/smith-memorial-dinner-first-150000-of-3000000-to-be-raised-on-oct-4.html | SMITH MEMORIAL DINNER; First $150,000 of $3,000,000 to Be Raised on Oct. 4 | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/concert-sponsored-by-town-hall-club.html | CONCERT SPONSORED BY TOWN HALL CLUB | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/shattuck-gets-siwanoy-ace.html | Shattuck Gets Siwanoy Ace | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/virginia-bliss-married-bride-of-lester-coonley-in-the-chapel-of.html | VIRGINIA BLISS MARRIED; Bride of Lester Coonley in the Chapel of Christ Church Here | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-business-of-recreation.html | THE BUSINESS OF RECREATION | True | | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/strikes-end-lifts-siege-of-refinery-cio-union-acts-at-whiting-ind.html | STRIKE'S END LIFTS SIEGE OF REFINERY; CIO Union Acts at Whiting, Ind., on Governor's Plea After Alerting of State Troops | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-story-of-the-cascades.html | The Story of the Cascades | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/221000-in-august-left-shipyards-total-of-871000-remaining-compares.html | 221,000 IN AUGUST LEFT SHIPYARDS; Total of 871,000 Remaining Compares With 1,723,000 Peak at End of '43 | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/leacocks-last-essays.html | Leacock's Last Essays | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bilbo-to-filibuster-for-a-new-capitol.html | BILBO TO FILIBUSTER FOR A NEW CAPITOL | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/aldous-huxleys-prescriptions-for-spiritual-myopia.html | Aldous Huxley's Prescriptions for Spiritual Myopia | True | By Signe Toksvig | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/remembrance-asked-for-army.html | Remembrance Asked for Army | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/oil-from-shale-improved-methods-raise-the-yield-as-high-as-15-per.html | Oil From Shale; Improved Methods Raise the Yield As High as 15 Per Cent | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/airlines-to-open-new-finance-field-bankers-ready-to-give-aid-but.html | AIRLINES TO OPEN NEW FINANCE FIELD; Bankers Ready to Give Aid but Programs Vary-- Present Set-Ups | True | By Kenneth Austin | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/eleanor-s-mills-2d-wed.html | Eleanor S. Mills 2d Wed | True | Special to THE NEW YORK TIMES. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/colonial-gets-space-at-idlewild-airport.html | COLONIAL GETS SPACE AT IDLEWILD AIRPORT | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/homes-in-demand-in-westchester-houses-sold-in-white-plains.html | HOMES IN DEMAND IN WESTCHESTER; Houses Sold in White Plains, Scarsdale and Dobbs Ferry | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/sixth-to-go-to-korea.html | Sixth to Go to Korea | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/versatile-vines-they-make-themselves-at-home-and-improve.html | VERSATILE VINES; They Make Themselves at Home and Improve Appearances Everywhere | True | By Patricia Spollen | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/linen-is-leaving-post-he-has-held-30-years.html | Linen Is Leaving Post He Has Held 30 Years | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/president-emeritus-butler.html | PRESIDENT EMERITUS BUTLER | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/spains-textiles-studied-chief-of-industry-urges-installation-of-new.html | SPAIN'S TEXTILES STUDIED; Chief of Industry Urges Installation of New Machinery | True | By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/biddle-goes-abroad-soon-technical-advisers-for-war-crime-trials-are.html | BIDDLE GOES ABROAD SOON; Technical Advisers for War Crime Trials Are Named | True | Special to THE NEW YORK TIMES. | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/events-of-interest-in-shipping-world-coast-guard-will-take-up-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard Will Take Up the Resumption of Safety Rules on Merchant Craft | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/redskins-sign-decorrevont.html | Redskins Sign DeCorrevont | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/for-the-returning-veteran.html | For the Returning Veteran | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/byrnes-will-develop-new-us-intelligence-service-washington-thinks.html | BYRNES WILL DEVELOP NEW U.S. INTELLIGENCE SERVICE; Washington Thinks Proposed Service Will Be Patterned After Britain's | True | By Sidney Shalett | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/education-can-entertain-liaison.html | EDUCATION CAN ENTERTAIN; Liaison | True | By Jack Gould | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/pacific-states-takehome-pay-issue-grows-many-workers-choosy.html | PACIFIC STATES; 'Take-Home' Pay Issue Grows -- Many Workers 'Choosy' | True | By Lawrence E. Davies | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/another-seasonits-104thbegins-for-the-philharmonic.html | Another Season--Its 104th-- Begins for the Philharmonic | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/saturday-night-serenade-begins-a-new-season.html | 'Saturday Night Serenade' Begins a New Season | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/de-gasperi-implies-backing-of-france-tells-assembly-in-italy-that.html | DE GASPERI IMPLIES BACKING OF FRANCE; Tells Assembly in Italy That de Gaulle Does Not Oppose Claims for Brenner Pass | True | By Milton Bracker By Wireless To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/of-war-the-navy-centennial-of-the-united-states-naval-academy.html | OF WAR, THE NAVY,; Centennial of the United States Naval Academy | True | By Edward Alden Jewell | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/bombay-riots-wane-as-police-set-curfew.html | BOMBAY RIOTS WANE AS POLICE SET CURFEW | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/duke-gains-760-verdict.html | Duke Gains 76-0 Verdict | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/removal-of-japanese-calms-korean-unrest.html | REMOVAL OF JAPANESE CALMS KOREAN UNREST | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/46-pontiac-features-many-new-advances.html | '46 PONTIAC FEATURES MANY NEW ADVANCES | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/big-expansion-due-for-staple-fiber-50-rise-in-output-in-46-and.html | BIG EXPANSION DUE FOR STAPLE FIBER; 50% Rise in Output in '46 and Triple Increase by 1950, Rayon Survey Shows | True | By Herbert Koshetz | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/the-openings.html | THE OPENINGS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/us-will-transfer-11-more-reich-plants.html | U.S. WILL TRANSFER 11 MORE REICH PLANTS | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/statement-to-strikers.html | Statement to Strikers | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/cuts-rates-on-car-financing.html | Cuts Rates on Car Financing | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/in-the-editors-mail.html | In the Editor's Mail | True | J.P. KELLIHER. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/by-way-of-report-warfare-on-the-western-and-eastern-fronts.html | BY WAY OF REPORT; Warfare on the Western and Eastern Fronts | True | By A.h. Weiler | C1B 693061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/new-owners-get-homes-in-queens-forest-hills-and-garden-city-are.html | NEW OWNERS GET HOMES IN QUEENS; Forest Hills and Garden City Are Leading Centers of Active Buying | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/marian-i-fleming-betrothed.html | Marian I. Fleming Betrothed | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/chicago-charts-trade-conquest-planners-envisage-a-future-center-of.html | CHICAGO CHARTS TRADE CONQUEST; Planners Envisage a Future Center of World Air Traffic Tapping 8-City Area | True | By Louther S. Horne Special To the New York Times. | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/a-corbusier-retrospect-work-of-a-veteran-modern-architect.html | A CORBUSIER RETROSPECT; Work of a Veteran Modern Architect | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/events-in-the-world-of-music.html | EVENTS IN THE WORLD OF MUSIC | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/arrests-ordered-in-school-clashes-police-told-to-track-down.html | ARRESTS ORDERED IN SCHOOL CLASHES; Police Told to Track Down 'Fomenters' of Disorder--Guards to Be Posted | True | | C1B 693061 |
| 1945-09-30 | 1945-09-30 | https://www.nytimes.com/1945/09/30/archives/texas-christian-victor-76.html | Texas Christian Victor, 7-6 | True | | C1B 693061 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/charles-cleary-widely-known-aviation-figure-did-work-on-textiles.html | CHARLES CLEARY; Widely Known Aviation Figure --Did Work on Textiles, Rubber | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/stalin-voices-aim-for-amity-and-aid-of-us-in-the-peace-in-talk-with.html | Stalin Voices Aim for Amity And Aid of U.S. in the Peace; In Talk With Senator Pepper, He Reviews Russia's Wish for Recovery Loan--Urges Ruhr Separation, Sternness to Japan | True | By Senator Claude Pepper Copyright, 1945, By North American Newspaper Alliance, Inc. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/omori-camp-to-get-tokyo-war-chiefs-tojo-22-others-to-be-shifted-to.html | OMORI CAMP TO GET TOKYO WAR CHIEFS; Tojo, 22 Others to Be Shifted to Former Pesthole That Housed U.S. Captives | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/st-johns-observes-city-mission-sunday.html | ST. JOHN'S OBSERVES CITY MISSION SUNDAY | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/phone-tieup-hangs-on-meeting-today-union-board-to-make-decision.html | PHONE TIE-UP HANGS ON MEETING TODAY; Union Board to Make Decision --Leader Says Stoppage Is 'a Distinct Possibility' | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dr-lange-again-becoming-a-pole-to-be-envoy-here.html | Dr. Lange Again Becoming A Pole to Be Envoy Here | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/spellman-sees-pope-while-on-way-home.html | SPELLMAN SEES POPE WHILE ON WAY HOME | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rosenthal-duo-scores.html | Rosenthal Duo Scores | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/francis-e-haag-president-of-united-feldspar-and-minerals-corp-since.html | FRANCIS E. HAAG; President of United Feldspar and Minerals Corp. Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/fire-record.html | Fire Record | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/panama-to-regain-field-us-army-to-return-airport-to-that-government.html | PANAMA TO REGAIN FIELD; U.S. Army to Return Airport to That Government Today | True | By Cable To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/brig-gen-fw-weed-honored-in-two-wars.html | BRIG. GEN. F.W. WEED, HONORED IN TWO WARS | True | Special to THE NEW YORK TIMES. | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/peoria-rail-strike-answers-mnear-rejecting-road-heads-choice-of-men.html | PEORIA RAIL STRIKE ANSWERS M'NEAR; Rejecting Road Head's Choice of Men, Unions Call Walkout as Federal Control Ends | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/domei-dissolution-voted-directors-however-would-await-formation-of.html | DOMEI DISSOLUTION VOTED; Directors, However, Would Await Formation of New Agency | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/allies-chronicle-rebirth-of-italy-joint-commission-bares-data-on.html | ALLIES CHRONICLE REBIRTH OF ITALY; Joint Commission Bares Data on Finances, Education and Cleansing of Fascism | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/engineering-vision-in-atomic-project-vast-key-plant-in-tennessee-a.html | ENGINEERING VISION IN ATOMIC PROJECT; Vast Key Plant in Tennessee a Development of Prewar Electromagnetic Method PILOT FACTORY LEFT OUT Prof. E.O. Lawrence, California Physicist, Led in Work on Means of Producing U-235 | True | By William L. Laurence | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/case-of-the-liberated.html | CASE OF THE LIBERATED | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/holmes-gives-peace-plan-deplores-lack-of-accord-evidenced-at-london.html | HOLMES GIVES PEACE PLAN; Deplores Lack of Accord Evidenced at London Conference | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cards-trip-reds-32-on-rice-blow-in-12th.html | CARDS TRIP REDS, 3-2, ON RICE BLOW IN 12TH | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/packers-overcome-bears-bid-31-to-21-hutson-passreceiving-star.html | PACKERS OVERCOME BEARS' BID, 31 TO 21; Hutson, Pass-Receiving Star, Provides Spark in League Opener for Green Bay 3 SCORES FOR FAMIGLIETTI Luckman's Accurate Aerials Keep Chicago in Running in Tense Final Period | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/swiss-deny-deals-in-nazi-securities-brokers-and-banks-report-no.html | SWISS DENY DEALS IN NAZI SECURITIES; Brokers and Banks Report No Market for Them and No Wartime Transactions | True | By James Morison By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/partridge-team-triumphs.html | Partridge Team Triumphs | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/oil-truce-pressed-by-schwellenbach-he-is-said-to-have-new-pleas-in.html | OIL TRUCE PRESSED BY SCHWELLENBACH; He Is Said to Have New Pleas in View as Deadlocked Talks Recess to Today | True | By Samuel A. Tower Special To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/antiques-show-closes-attendance-of-76000-sales-of-1500000-are.html | ANTIQUES SHOW CLOSES; Attendance of 76,000, Sales of $1,500,000 Are Reported | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/greenberg-hailed-by-joyous-tigers-tiger-slugger-scoring-on-his.html | GREENBERG HAILED BY JOYOUS TIGERS; TIGER SLUGGER SCORING ON HIS PENNANT-WINNING GRAND-SLAM HOMER | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/plaque-to-haywood-unveiled-by-widow.html | PLAQUE TO HAYWOOD UNVEILED BY WIDOW | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/meets-us-silver-price-rise-to-parity-rates-necessitated-by-cotton.html | MEETS U.S. SILVER PRICE; Rise to Parity Rates Necessitated by Cotton From America | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/club-to-conduct-service-men-of-temple-emanuel-to-lead-in-daily.html | CLUB TO CONDUCT SERVICE; Men of Temple Emanu-El to Lead in Daily Evening Prayer | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tokyo-and-hong-kong-map-cleanup-drives.html | Tokyo and Hong Kong Map Clean-Up Drives | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/sports-today.html | Sports Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/trading-in-stocks-up-in-september-turnover-is-the-largest-since.html | TRADING IN STOCKS UP IN SEPTEMBER; Turnover Is the Largest Since June and Since 1939 for the Month-- Bonds Are Dull | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/radio-today.html | RADIO TODAY | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mrs-george-t-laing-handled-5000-war-veterans-claims-without.html | MRS. GEORGE T. LAING; Handled 5,000 War Veterans' Claims Without Compensation | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/seeks-loan-for-equipment.html | Seeks Loan for Equipment | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rationing-at-a-glance.html | Rationing at a Glance | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/pope-warns-christians-tells-colombians-to-be-on-guard-against.html | POPE WARNS CHRISTIANS; Tells Colombians to Be on Guard Against Subversive Agencies | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dutch-plan-free-indies-batavia-spokesman-cites-the-queens.html | DUTCH PLAN 'FREE' INDIES; Batavia Spokesman Cites the Queen's Proclamation of 1942 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/pan-american-lists-flights-to-london.html | PAN AMERICAN LISTS FLIGHTS TO LONDON | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/sloanlawson.html | Sloan--Lawson | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/child-study-courses-offered.html | Child Study Courses Offered | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/police-escort-bread-5-truckloads-received-by-the-silver-cup-co-in.html | POLICE ESCORT BREAD; 5 Truckloads Received by the Silver Cup Co. in Kearny | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/civil-patrol-is-honorably-discharged.html | CIVIL PATROL IS HONORABLY DISCHARGED | True | The New York Times | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/small-fire-in-morgan-mansion.html | Small Fire in Morgan Mansion | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/legion-opposes-shift-in-veteran-functions.html | LEGION OPPOSES SHIFT IN VETERAN FUNCTIONS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mclintic-staging-a-gi-show-abroad-producer-will-feature-cast-of.html | M'CLINTIC STAGING A GI SHOW ABROAD; Producer Will Feature Cast of Service People in 'Winterset' --To Teach at Biarritz | True | By Sam Zolotow | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/martin-adds-plane-type-26passenger-airliner-complements-model.html | MARTIN ADDS PLANE TYPE; 26-Passenger Airliner Complements Model Carrying 42 | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/most-wpb-curbs-will-expire-today-board-announces-end-of-the.html | MOST WPB CURBS WILL EXPIRE TODAY; Board Announces End of the Controlled Materials Plan on Metals PRIORITIES SCALED DOWN Some Military Requirements Still Will Rate High--Other Actions by Agencies | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/what-is-good-coffee.html | WHAT IS GOOD COFFEE? | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bayar-quits-turkish-post-former-premier-resigns-seat-in-national.html | BAYAR QUITS TURKISH POST; Former Premier Resigns Seat in National Assembly | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bent-under-the-weight-of-time-and-floods.html | BENT UNDER THE WEIGHT OF TIME AND FLOODS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/youth-is-viewed-as-churchs-need-young-to-be-future-leaders-if-made.html | YOUTH IS VIEWED AS CHURCH'S NEED; Young to Be Future Leaders If Made Welcome, Says Beaty at St. Peter's | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/for-traffic-safety.html | FOR TRAFFIC SAFETY | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/army-holds-post-as-sturdy-eleven-experts-agree-that-cadets-measure.html | ARMY HOLDS POST AS STURDY ELEVEN; Experts Agree That Cadets Measure Up to Standard Set by 1944 Eleven NAVY DISPLAYS STRENGTH Columbia and Penn Also Met With Success on Week-End-- Notre Dame Formidable | True | By Allison Danzig | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/swiss-store-chain-starts-price-cuts-staple-foodstuffs-are-reduced.html | SWISS STORE CHAIN STARTS PRICE CUTS; Staple Foodstuffs Are Reduced to Aid Foreign Trade-- Blacklist Criticized | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/burton-will-join-high-court-today-supreme-bench-to-reassemble-for.html | BURTON WILL JOIN HIGH COURT TODAY; Supreme Bench to Reassemble for Year's Term--Reconversion Issues Are Looming | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/lieut-helen-robbins-of-waves-betrothed.html | LIEUT. HELEN ROBBINS OF WAVES BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/news-of-food-coffee-industry-to-certify-suitable-pots-percolators.html | News of Food; Coffee Industry to Certify Suitable Pots; Percolators Ruled Out Because of Boiling | True | By Jane Holt | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/miss-doris-schine-students-fiancee-senior-at-finch-is-engaged-to.html | MISS DORIS SCHINE STUDENT'S FIANCEE; Senior at Finch Is Engaged to Pfc. Morton H. Maxwell--His Sister's Troth Announced | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/charges-racial-bias-agent-for-hazel-scott-cites-constitution-hall.html | CHARGES RACIAL BIAS; Agent for Hazel Scott Cites Constitution Hall, in Capital | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/theodora-north-a-brideelect.html | Theodora North a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/split-of-stock-proposed-pittsburgh-equitable-meter-co-to-take-vote.html | SPLIT OF STOCK PROPOSED; Pittsburgh Equitable Meter Co. to Take Vote on Nov. 30 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/vg-hart-gets-law-post-veteran-is-named-confidential-aide-to.html | V.G. HART GETS LAW POST; Veteran Is Named Confidential Aide to Goldstein | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/sports-of-the-times-distributing-the-praise.html | Sports of the Times; Distributing the Praise | True | By Arthur Daley | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/racial-generosity-urged-church-must-dig-in-to-change-mans-attitude.html | RACIAL GENEROSITY URGED; Church Must 'Dig In' to Change Man's Attitude, Says De Witt | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/wheat-advances-to-seasonal-highs-smaller-yields-and-rain-in-canada.html | WHEAT ADVANCES TO SEASONAL HIGHS; Smaller Yields and Rain in Canada Offset Record Crop in the U.S. WINTER OUTLOOK GOOD Wet Weather Aiding Plowing and Seeding in Southwest-- Fear of Drought Passes | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/lewis-is-accused-of-illegal-strike-van-horn-spokesman-for-softcoal.html | LEWIS IS ACCUSED OF 'ILLEGAL STRIKE'; Van Horn, Spokesman for SoftCoal Operators, InferentiallyRefuses to Negotiate | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/melnikoff-at-town-hall-in-first-program-there-pianist-presents-a.html | MELNIKOFF AT TOWN HALL; In First Program There, Pianist Presents a Varied List | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/named-credit-manager-of-brand-oppenheimer.html | Named Credit Manager Of Brand & Oppenheimer | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/oneyear-maturities-of-us-66729494981.html | ONE-YEAR MATURITIES OF U.S. $66,729,494,981 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/letters-to-the-times-milk-subsidy-or-price-rise.html | Letters to The Times; Milk Subsidy or Price Rise | True | EDWARD O. MATHER | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/new-basing-alters-pricing-of-steel-trade-reports-indicate-the-shift.html | NEW BASING ALTERS PRICING OF STEEL; Trade Reports Indicate the Shift in System Will Be Well Under Way in 30 Days | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/46-boom-forecast-for-pennsylvania-state-survey-indicates-rise-of-20.html | '46 BOOM FORECAST FOR PENNSYLVANIA; State Survey Indicates Rise of 20% for Employment, 88% for Wages and Salaries | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/british-end-exitpermit-system.html | British End Exit-Permit System | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/shadow-army-won-over-shanghai-foe-35000-chinese-in-enemyheld.html | SHADOW ARMY WON OVER SHANGHAI FOE; 35,000 Chinese, in Enemy-Held Territory, Killed 40,000 in Hit-and-Run Clashes | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/al-salt-headed-graybar-electric-retired-executive-long-leader-in.html | A.L. SALT, HEADED GRAYBAR ELECTRIC; Retired Executive, Long Leader in Field, Dies--Started as Office Boy at Age of 16 | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dr-walter-f-engel-dentist-in-brooklyn-for-40-years-vice-president.html | DR. WALTER F. ENGEL; Dentist in Brooklyn for 40 Years, Vice President of Bank, Dies | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/time-stands-still-for-100-on-the-redwing-bm-train-halts-hour-to.html | Time Stands Still for 100 on the 'Redwing'; B.&M. Train Halts Hour to Wait for Clock | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rest-center-closes-resort-for-merchant-seamen-ran-for-three-years.html | REST CENTER CLOSES; Resort for Merchant Seamen Ran for Three Years | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/army-engineers-ready-to-start-work-on-1494570465-projects.html | Army Engineers Ready to Start Work on $1,494,570,465 Projects; $1,494,570,465 SET FOR PUBLIC WORKS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/books-of-the-times-inheritor-of-democratic-tradition.html | Books of the Times; Inheritor of Democratic Tradition | True | By Orville Prescott | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cubs-and-tigers-well-matched-with-newhouser-tipping-balance-hal.html | Cubs and Tigers Well Matched, With Newhouser Tipping Balance; Hal Gives Detroit Club Edge in Pitching Power-- Both Clubs Are Jittery Under Pressure--Richards Best Catcher | True | By John Drebinger | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/kuhn-to-be-watched-in-reich.html | Kuhn to Be Watched in Reich | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/shelter-for-girls-due-to-open-today-city-department-to-administer.html | SHELTER FOR GIRLS DUE TO OPEN TODAY; City Department to Administer Welfare Island Camp, La Guardia Announces PART OF PLAN FOR CENTER Project an Outgrowth of Fault Found in Child Care of Some Private Societies | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/ruralservice-jobs.html | RURAL-SERVICE JOBS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/more-congressmen-for-secrecy-on-bomb.html | MORE CONGRESSMEN FOR SECRECY ON BOMB | True | North American Newspaper Alliance. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/police-invite-owners-to-exhibit-of-loot-which-they-say-the-cat.html | Police Invite Owners to Exhibit of Loot, Which, They Say, 'The Cat' Dragged In | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/g-donald-buckner-named.html | G. Donald Buckner Named | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/flowers-on-sea-for-navys-lost.html | Flowers on Sea for Navy's Lost | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/hispano-sets-back-the-americans-20.html | HISPANO SETS BACK THE AMERICANS, 2-0 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/deborah-dresser-affianced.html | Deborah Dresser Affianced | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mancini-to-box-sims.html | Mancini to Box Sims | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/louise-bennett-fiancee-wellesley-alumna-brideelect-of-capt-stanley.html | LOUISE BENNETT FIANCEE; Wellesley Alumna Bride-elect of Capt. Stanley M. Rowe Jr. | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dr-fosdick-in-plea-for-aid-to-europe-he-advocates-a-moral-and.html | DR. FOSDICK IN PLEA FOR AID TO EUROPE; He Advocates a Moral and Emotional Reconversion as He Begins Final Year | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/salvage-aides-sought-waste-paper-linked-to-jobs-and-reconversion.html | SALVAGE AIDES SOUGHT; Waste Paper Linked to Jobs and Reconversion Program | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/world-news-summarized.html | World News Summarized | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gates-inspects-bermuda-base.html | Gates Inspects Bermuda Base | True | By Cable To the New York Times. | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/wh-sommer-defeated-fails-to-regain-control-of-keystone-steel-and.html | W.H. SOMMER DEFEATED; Fails to Regain Control of Keystone Steel and Wire Co. | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/19-leave-on-flying-ace.html | 19 Leave on Flying Ace | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/things-to-sell-asked-by-opportunity-shop.html | THINGS TO SELL ASKED BY OPPORTUNITY SHOP | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gen-devers-to-speak-here.html | Gen. Devers to Speak Here | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/olsen-wins-again-in-sailing-series-triumphs-with-class-s-sloop.html | OLSEN WINS AGAIN IN SAILING SERIES; Triumphs With Class S Sloop Woodcock at the Larchmont Club--Haebler Scores | True | By James Robbins Special To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/salaried-group-ends-westinghouse-tieup.html | SALARIED GROUP ENDS WESTINGHOUSE TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mayoralty-candidates-pledge-to-eliminate-racial-and-religious.html | Mayoralty Candidates Pledge to Eliminate Racial and Religious Issues in Campaign | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/others-must-help-british-press-says.html | OTHERS MUST HELP, BRITISH PRESS SAYS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/transport-parley-is-set-rail-shipper-problems-to-mark-discussions.html | TRANSPORT PARLEY IS SET; Rail, Shipper Problems to Mark Discussions This Week | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/skelton-to-star-in-comedy-remake-will-be-seen-in-metro-version-of.html | SKELTON TO STAR IN COMEDY REMAKE; Will Be Seen in Metro Version of George Kelly's 'Show Off' --4 Openings This Week | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/troop-shipments-heavy-on-pacific-magic-carpet-fleet-expected-to.html | TROOP SHIPMENTS HEAVY ON PACIFIC; Magic Carpet' Fleet Expected to Bring Home 2,000,000 Servicemen in 1946 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/azad-criticizes-truman-allindia-congress-leader-pledges-support-to.html | AZAD CRITICIZES TRUMAN; All-India Congress Leader Pledges Support to Arabs | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/named-advertising-head-for-united-wallpaper-inc.html | Named Advertising Head For United Wallpaper, Inc. | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/brancato-makes-debut-at-center-stars-as-vocalist-actress-on-first.html | BRANCATO MAKES DEBUT AT CENTER; Stars as Vocalist, Actress on First Appearance, Playing Violetta in 'Traviata' | True | By Noel Straus | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mccoy-takes-canal-zone-post.html | McCoy Takes Canal Zone Post | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/finnish-draft-halts-rail-strike.html | Finnish Draft Halts Rail Strike | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/common-stock-offered-officers-of-adam-hat-stores-dispose-of-100000.html | COMMON STOCK OFFERED; Officers of Adam Hat Stores Dispose of 100,000 Shares | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mrs-marian-rauseo-malden-resident-dies-after-seeing-5-of-6-sons-in.html | MRS. MARIAN RAUSEO; Malden Resident Dies After Seeing 5 of 6 Sons in Services | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tigers-annex-flag-on-fourrun-homer-greenbergs-blow-with-bases.html | TIGERS ANNEX FLAG ON FOUR-RUN HOMER; Greenberg's Blow With Bases Filled in 9th Tops Browns, 6-3, to Clinch Pennant NEWHOUSER WINS NO. 25 Relieves Trucks and Receives Credit for Victory--Second Contest Is Washed Out |  |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bank-deposits-make-halfyear-record.html | BANK DEPOSITS MAKE HALF-YEAR RECORD | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/czechs-start-compulsory-duty.html | Czechs Start Compulsory Duty | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/full-city-sweep-for-odwyer-seen-democratic-mayors-in-buffalo.html | FULL CITY SWEEP FOR O'DWYER SEEN; Democratic Mayors in Buffalo, Rochester, Syracuse Also Forecast by Fitzpatrick | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/edwin-a-sutphin-advertising-man-official-of-the-sun-26-years-dies-a.html | EDWIN A. SUTPHIN, ADVERTISING MAN; Official of The Sun 26 Years Dies at 62--Owned Many Rare Manuscripts, Books | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/runoff-confirms-french-vote-trend-socialists-maintain-position-as.html | RUN-OFF CONFIRMS FRENCH VOTE TREND; Socialists Maintain Position as Biggest Winners, Followed by MRP Under Bidault | True | By Lansing Warren By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/japanese-liberal-dies-in-jail.html | Japanese Liberal Dies in Jail | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/whiting-plant-resumes-picketing-of-refinery-is-ended-by-cio-oil.html | WHITING PLANT RESUMES; Picketing of Refinery Is Ended by CIO Oil Union | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/war-as-safety-aid-lessons-learned-to-be-urged-for-peacetime-plants.html | WAR AS SAFETY AID; Lessons Learned to Be Urged for Peacetime Plants | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dodgers-overcome-phils-4-to-1-a-stanky-sets-new-pass-record-eddie.html | Dodgers Overcome Phils, 4 to 1, As Stanky Sets New Pass Record; Eddie Draws 148th Free Ticket to Shatter Sheckard's Old National League Mark-- Flock Scores Four Runs in Fifth | True | By Roscoe McGowen Special To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gen-wheeler-here-for-new-job.html | Gen. Wheeler Here for New Job | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/abroad-foreign-ministers-achieve-small-results.html | Abroad; Foreign Ministers Achieve Small Results | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/meth-symphonette-plays-at-town-hall.html | METH SYMPHONETTE PLAYS AT TOWN HALL | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/miss-schoonmaker-married-in-queens-bride-in-richmond-hill-of-rev.html | MISS SCHOONMAKER MARRIED IN QUEENS; Bride in Richmond Hill of Rev. Randall C. Giddings, Curate of Wilkes-Barre Church | True | Buschke | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gi-theatre-opens-in-yokohama.html | GI Theatre Opens in Yokohama | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/strike-idle-cut-slightly.html | Strike Idle Cut Slightly | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/eyebank-council-75-leaders-to-sponsor-work-of-sight-restoration.html | EYE-BANK COUNCIL; 75 Leaders to Sponsor Work of Sight Restoration | True |  | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/recital-by-wilnette-mayers.html | Recital by Wilnette Mayers | True |  | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/events-today.html | Events Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bushwicks-take-two.html | Bushwicks Take Two | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/honor-columbia-on-atom-bomb.html | Honor Columbia on Atom Bomb | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/itu-strike-halts-6-montana-papers-butte-standard-charges.html | ITU STRIKE HALTS 6 MONTANA PAPERS; Butte Standard Charges Repudiation of Contract, UnionCites Wage-Rise Drive | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/appoints-new-directors.html | Appoints New Directors | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/named-cornell-trustee-arthur-h-dean-gets-tenure-to-1950succeeds.html | NAMED CORNELL TRUSTEE; Arthur H. Dean Gets Tenure to 1950--Succeeds Irving M. Ives | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/roosevelt-loan-data-goes-to-house-today.html | ROOSEVELT LOAN DATA GOES TO HOUSE TODAY | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mrs-croly-widow-of-editor-is-dead-her-husband-a-noted-author.html | MRS. CROLY, WIDOW OF EDITOR, IS DEAD; Her Husband, a Noted Author, Founded The New Republic -- She Helped Him in Work | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/auto-racer-killed-in-jersey.html | Auto Racer Killed in Jersey | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/house-republicans-to-fight-for-a-20-income-tax-cut-declare-reported.html | House Republicans to Fight For a 20% Income Tax Cut; Declare Reported Plan of Vinson to Drop 3% Normal Levy Inadequate to Spur Buying Power--He Testifies Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/frigidaire-workers-vote-strike-in-5-plants-today.html | Frigidaire Workers Vote Strike in 5 Plants Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/standard-approved-in-building-field.html | STANDARD APPROVED IN BUILDING FIELD | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rams-blank-cards-on-gridiron-210-waterfield-leads-two-scoring.html | RAMS BLANK CARDS ON GRIDIRON, 21-0; Waterfield Leads Two Scoring Drives and Boots 3 Points-- Victors Have Big Edge | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/two-st-nick-cards.html | Two St. Nick Cards | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/phone-union-fight-with-cio-foreseen-counsel-for-electrical-group.html | PHONE UNION FIGHT WITH CIO FORESEEN; Counsel for Electrical Group Says Left Wingers Are Trying to 'Muscle In' | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/christianity-a-way-to-peace.html | Christianity a Way to Peace | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/union-bars-radio-band-order-from-petrillo-keeps-shaw-orchestra-off.html | UNION BARS RADIO BAND; Order From Petrillo Keeps Shaw Orchestra Off NBC | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/nancy-chase-engaged-to-wed.html | Nancy Chase Engaged to Wed | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/philip-rodriguez-63-an-investment-aide.html | PHILIP RODRIGUEZ, 63, AN INVESTMENT AIDE | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/french-traitor-ends-life-curnier-renegade-who-fought-us-landing.html | FRENCH TRAITOR ENDS LIFE; Curnier, Renegade Who Fought U.S. Landing, Slashes Wrists | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/americans-seize-21-banks-in-japan-and-oust-officials-a-picture-of.html | AMERICANS SEIZE 21 BANKS IN JAPAN AND OUST OFFICIALS; A PICTURE OF DEFEAT IN TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/hayes-eleven-wins-196-scores-in-last-three-periods-against-brooklyn.html | HAYES ELEVEN WINS, 19-6; Scores in Last Three Periods Against Brooklyn Prep | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/british-set-reich-clothing-levy.html | British Set Reich Clothing Levy | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/eisenhower-aides-declare-charges-on-refugee-camps-are-outdated.html | Eisenhower Aides Declare Charges On Refugee Camps Are Outdated; Eisenhower Aides Declare Charges On Refugee Camps Are Outdated | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/geneva-thompson-at-town-hall.html | Geneva Thompson at Town Hall | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/the-play-nebraska-hamlet.html | THE PLAY; Nebraska Hamlet | True | By Lewis Nichols | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/abducted-and-robbed-as-grandmother-dies.html | ABDUCTED AND ROBBED AS GRANDMOTHER DIES | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/girl-18-burned-fatally.html | Girl, 18, Burned Fatally | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/athletic-coaches-scored-by-mayor-instructors-are-held-to-have.html | ATHLETIC COACHES SCORED BY MAYOR; Instructors Are Held to Have Provoked Strike of School Children Last Week | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mark-centennial-of-de-paul-society.html | MARK CENTENNIAL OF DE PAUL SOCIETY | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/redskins-passes-check-lions-2114-filchock-tosses-to-2-scores-and.html | REDSKINS' PASSES CHECK LIONS, 21-14; Filchock Tosses to 2 Scores and Baugh to 1 in Exhibition Before 35,000 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/annamites-mass-in-saigon-suburbs-natives-in-indochina-seem-to-be.html | ANNAMITES MASS IN SAIGON SUBURBS; Natives in Indo-China Seem to Be Preparing Attack When French Reinforce | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/changes-announced-in-brokerage-houses.html | CHANGES ANNOUNCED IN BROKERAGE HOUSES | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mrs-george-m-forbes-founder-of-rochester-poetry-society-widow-of.html | MRS. GEORGE M. FORBES; Founder of Rochester Poetry Society, Widow of Educator | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/opa-hit-on-coffee-policy-republican-group-says-europe-now-gets-the.html | OPA HIT ON COFFEE POLICY; Republican Group Says Europe Now Gets the 'Top Grades' | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/three-debuts-in-carmen.html | Three Debuts in 'Carmen' | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/adm-king-expects-to-retire-on-jan-1.html | ADM. KING EXPECTS TO RETIRE ON JAN. 1 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/nam-head-to-seek-conference-shift.html | NAM HEAD TO SEEK CONFERENCE SHIFT | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/joseph-rosin-honored-chemist-cited-as-authority-to-receive.html | JOSEPH ROSIN HONORED; Chemist, Cited as Authority, to Receive Remington Medal | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/polish-miners-asked-to-return.html | Polish Miners Asked to Return | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/allparty-council-is-planned-in-china-to-avert-strife-base-of-the.html | ALL-PARTY COUNCIL IS PLANNED IN CHINA TO AVERT STRIFE; Base of the Chungking-Yenan Negotiations Is Broadened-- Equal Role for Each Faction RED TROOPS TO WITHDRAW Will Quit Area Below Yangtze --Chiang Said to Offer Deal on Communist Army Size | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/pension-aid-begins-in-welfare-field-plan-for-workers-outside-the.html | PENSION AID BEGINS IN WELFARE FIELD; Plan for Workers Outside the Social Security Groups to Be in Operation Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/stability-marks-london-markets-unexpected-condition-prevails.html | STABILITY MARKS LONDON MARKETS; Unexpected Condition Prevails Despite Savings Drive and Distracting Influences WARNING SIGNS ARE SEEN Change in Dividend Policies of Leading Industries Viewed as Precautionary Move | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/miss-mathews-engaged-alton-iii-girl-will-be-wed-to-morton-jenks.html | MISS MATHEWS ENGAGED; Alton (Ill.) Girl Will Be Wed to Morton Jenks, Ex-Captain | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/fats-hold-steady-at-ceiling-prices-production-of-lard-restricted-by.html | FATS HOLD STEADY AT CEILING PRICES; Production of Lard Restricted by Large Numbers of Spring Pigs Reaching Market | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/world-production-of-food-down-10-survey-reports-more-hunger-in.html | WORLD PRODUCTION OF FOOD DOWN 10%; Survey Reports More Hunger in Peace Months Than During Last Year of War | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/88495-veterans-put-in-jobs.html | 88,495 Veterans Put in Jobs | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/september-oats-prices-rise-proposed-senate-inquiry-injects.html | SEPTEMBER OATS PRICES RISE; Proposed Senate Inquiry Injects Uncertainty Into the Market | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/ten-eyck-to-direct-morris-campaign-former-dewey-assistant-says.html | TEN EYCK TO DIRECT MORRIS CAMPAIGN; Former Dewey Assistant Says Candidate for Mayor Will Fight 'Political Bossism' | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/roundup-on-in-shanghai-chinese-seize-treason-suspects-americans.html | ROUND-UP ON IN SHANGHAI; Chinese Seize Treason Suspects --Americans Under Scrutiny | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cocoa-exchanges-mark-institution-25-years-old-will-celebrate-on-nov.html | COCOA EXCHANGE'S MARK; Institution, 25 Years Old, Will Celebrate on Nov. 14 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gets-post-as-president-of-container-institute.html | Gets Post as President Of Container Institute | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rev-dr-jwg-ward-oak-park-ill-pastor-14-years-wrote-religious-works.html | REV. DR. J.W.G. WARD; Oak Park, Ill., Pastor 14 Years Wrote Religious Works | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/the-murray-bill-now.html | THE MURRAY BILL NOW | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tigers-1013-favorite-cubs-are-held-at-11-to-10-for-the-world-series.html | TIGERS 10-13 FAVORITE; Cubs Are Held at 11 to 10 for the World Series | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/heres-how-is-now-heard-in-tokyo.html | 'HERE'S HOW IS NOW HEARD IN TOKYO | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tempo-again-wins-dog-show-honors-pointer-best-in-field-of-more-than.html | TEMPO AGAIN WINS DOG SHOW HONORS; Pointer Best in Field of More Than 700 Entries--Pomeranian Leads Toy Group | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/houses-sold-in-bronx-apartments-bought-on-180th-street-and-boston.html | HOUSES SOLD IN BRONX; Apartments Bought on 180th Street and Boston Road | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/red-cross-shipping-recreation-supplies-overseas.html | RED CROSS SHIPPING RECREATION SUPPLIES OVERSEAS | True | The New York Times (American Red Cross) | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/booksauthors.html | Books--Authors | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bulgaria-appoints-two-new-ministers.html | BULGARIA APPOINTS TWO NEW MINISTERS | True | By Cable To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/east-side-parcels-in-new-ownership-knott-interests-protect-light-of.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Knott Interests Protect Light of Hotel Fairfax--Resale on Fifth Avenue | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/2300000-rejected-as-mentally-unfit-1825000-failed-preinduction.html | 2,300,000 REJECTED AS MENTALLY UNFIT; 1,825,000 Failed Preinduction Examinations--476,023 Were Discharged From Services | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/democratic-bolt-to-goldstein-seen-52-organizations-established-in.html | DEMOCRATIC BOLT TO GOLDSTEIN SEEN; 52 Organizations Established in Districts by Republican, Liberal, Fusion Backers | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/licking-the-dasher.html | LICKING THE DASHER | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/finns-name-envoy-to-poland.html | Finns Name Envoy to Poland | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/gains-in-financial-talks-britain-however-goes-on-with-plans-to-act.html | GAINS IN FINANCIAL TALKS; Britain, However, Goes On With Plans to Act Without U.S. Aid | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/wave-of-arrests-ebbs-in-argentina-but-fifth-university-rector-is.html | WAVE OF ARRESTS EBBS IN ARGENTINA; But Fifth University Rector Is Taken to Jail--People Look to U.S., Braden for Hope | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/heads-bronx-victory-loan.html | Heads Bronx Victory Loan | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/holy-name-rally-sunday-will-welcome-spellman.html | Holy Name Rally Sunday Will Welcome Spellman | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/xavier-high-loses-180.html | Xavier High Loses, 18-0 | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/school-leases-theatre-dramatic-workshop-takes-over-president-in.html | SCHOOL LEASES THEATRE; Dramatic Workshop Takes Over President in 48th Street | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/no-palestine-censorship-only-material-in-local-press-remains-under.html | NO PALESTINE CENSORSHIP; Only Material in Local Press Remains Under Supervision | True | By Wireless To the New York Times. | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/st-regis-hotel-robbed-welldressed-thugs-subdue-two-employes-get-690.html | ST. REGIS HOTEL ROBBED; Well-Dressed Thugs Subdue Two Employes, Get $690 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/opposition-poles-charge-trickery-warn-underground-factions-against.html | OPPOSITION POLES CHARGE 'TRICKERY'; Warn Underground Factions Against Returning--Soviet Oppression Is Charged | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/notes.html | Notes | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/17-leaders-ousted-in-kelsey-hayes-tieup.html | 17 LEADERS OUSTED IN KELSEY HAYES TIE-UP | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/frisch-is-signed-by-pirates-again-retained-for-seventh-season-as.html | FRISCH IS SIGNED BY PIRATES AGAIN; Retained for Seventh Season as Cubs Top Pittsburgh, 5-3 --Title to Cavarretta | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mayor-replies-to-critic-defends-naming-of-magistrate-without-bars.html | MAYOR REPLIES TO CRITIC; Defends Naming of Magistrate Without Bar's Approval | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/ask-10-pay-rise-for-air-mechanics-uaw-will-also-seek-40hour-week.html | ASK 10% PAY RISE FOR AIR MECHANICS; UAW Will Also Seek 40-Hour Week, Time and Half for 6th Day, Double for 7th | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/veterans-of-pacific-wars-waiting-to-take-off-from-deck-of-a-carrier.html | VETERANS OF PACIFIC WARS WAITING TO 'TAKE OFF' FROM DECK OF A CARRIER | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/vast-jobless-army-held-improbable-but-6-economists-differ-on-us.html | VAST JOBLESS ARMY HELD IMPROBABLE; But 6 Economists Differ on U.S. 'Pump Priming' for Long-Term Prosperity and Transition HANSEN FOR HIGH TAXES Williams Cites Huge Demand, With Anderson for Hands-Off Policy in Century Fund Study | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/globester-in-india-far-ahead-of-time-plane-well-past-quarter-mark.html | GLOBESTER IN INDIA, FAR AHEAD OF TIME; Plane Well Past Quarter Mark --Runs Out of Water Over the Deserts of Libya | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dr-caroline-zachrys-name-added-to-unit-as-memorial-to-city-worker.html | Dr. Caroline Zachry's Name Added to Unit As Memorial to City Worker for Child Aid | True | By Catherine MacKenzie | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bond-flotations-reach-high-level-septembers-total-is-largest-for.html | BOND FLOTATIONS REACH HIGH LEVEL; September's Total Is Largest for the Month in 19 Years --Utilities in Lead | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/wreck-civil-war-statue-vandals-topple-fall-rivers-monument-in-south.html | WRECK CIVIL WAR STATUE; Vandals Topple Fall River's Monument in South Park | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/4-queens-bus-lines-assailed-by-mayor-franchises-should-be-allowed.html | 4 QUEENS BUS LINES ASSAILED BY MAYOR; Franchises Should Be Allowed to Expire and New Service Installed, He Declares WILSON SUCCESSOR NAMED Joseph Platzker Is Appointed Housing Commissioner-- Meiklejohn New Aide | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/committee-on-industry-british-set-up-group-to-advise-treasury-on.html | COMMITTEE ON INDUSTRY; British Set Up Group to Advise Treasury on Loans | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/father-deacy-calls-for-neighborly-love.html | FATHER DEACY CALLS FOR NEIGHBORLY LOVE | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/will-serve-two-railroads.html | Will Serve Two Railroads | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/city-plans-2-fields-for-private-fliers-one-in-bronx-the-other-in.html | CITY PLANS 2 FIELDS FOR PRIVATE FLIERS; One in Bronx, the Other in Staten Island, to Be Started Soon, Mayor Announces PROJECTS WELL ADVANCED Survey Has Been Going On for 'Quite Some Time,' With Early Hearings in Prospect | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/kohndreyfus.html | Kohn--Dreyfus | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dr-antoni-zygmund-joins-u-of-p.html | Dr. Antoni Zygmund Joins U. of P. | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/red-cross-studies-needs-of-poland-threeman-mission-will-allot.html | RED CROSS STUDIES NEEDS OF POLAND; Three-Man Mission Will Allot $1,000,000 Fund--Help Is Primarily Medical | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cut-in-taxes-urged-by-state-chamber-holding-them-at-low-level.html | CUT IN TAXES URGED BY STATE CHAMBER; Holding Them at Low Level Called Best Way to Restore Business Activity | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/jobs-enough-defined.html | 'Jobs Enough' Defined | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/new-labor-policy-demanded-by-ball.html | NEW LABOR POLICY DEMANDED BY BALL | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/training-of-pupils-as-citizens-urged-teachers-asked-to-permit-more.html | TRAINING OF PUPILS AS CITIZENS URGED; Teachers Asked to Permit More Children to Join in School Activities | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/hogans-261-takes-prize-at-portland.html | HOGAN'S 261 TAKES PRIZE AT PORTLAND | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/new-bavaria-chief-to-fight-all-nazis-general-patton-reports-to-his.html | NEW BAVARIA CHIEF TO FIGHT ALL NAZIS; GENERAL PATTON REPORTS TO HIS CHIEF | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; THE SENATE | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/strike-is-called-in-four-hospitals-1500-including-all-workers.html | STRIKE IS CALLED IN FOUR HOSPITALS; 1,500, Including All Workers Except Doctors, Plan to Walk Out on Oct. 15 DEFIANCE OF WLB CHARGED Union Says Order Issued by Federal Agency 8 Weeks Ago Has Not Been Obeyed | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/lift-strike-arbiter.html | LIFT STRIKE ARBITER | True | The New York Times Studio, 1943 | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/buys-long-island-home.html | Buys Long Island Home | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/berlin-radio-used-only-by-russians-although-it-is-in-british-sector.html | BERLIN RADIO USED ONLY BY RUSSIANS; Although It Is in British Sector, the British and Americans Get No Time on It | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/economics-and-finance-the-government-as-economic-forecaster.html | ECONOMICS AND FINANCE; The Government as Economic Forecaster | True | By Henry Hazlitt | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tigers-win-pennant-will-play-the-cubs.html | Tigers Win Pennant; Will Play the Cubs | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/latest-casualties-dead-new-york.html | Latest Casualties; DEAD NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/joint-control-for-japan.html | JOINT CONTROL FOR JAPAN | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/paint-liberally-used-gives-decorative-tone-to-modern-room-exhibit.html | Paint Liberally Used Gives Decorative Tone To Modern Room Exhibit Opening Today; COLOR BEGINS AT THE FLOOR LEVEL | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rainbow-bridge-for-him-soldier-finds-45day-extension-of-furlough-at.html | RAINBOW BRIDGE FOR HIM; Soldier Finds 45-Day Extension of Furlough at Hudson's Edge | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/costa-rica-validates-us-money.html | Costa Rica Validates U.S. Money | True | By Cable To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/tientsin-is-joyous-in-hailing-marines-first-division-is-acclaimed.html | TIENTSIN IS JOYOUS IN HAILING MARINES; First Division Is Acclaimed in Chinese City--The Reds and Nationalists Cause Friction | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/2-americans-saved-at-sea-eleanor-ault-of-albany-rescued-from-ship.html | 2 AMERICANS SAVED AT SEA; Eleanor Ault of Albany Rescued From Ship Fire Off Egypt | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/28-killed-in-train-wreck-80-injured-as-british-express-leaves-the.html | 28 KILLED IN TRAIN WRECK; 80 Injured as British Express Leaves the Tracks | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/louisville-takes-final-tops-st-paul-61-to-gain-little-series-berth.html | LOUISVILLE TAKES FINAL; Tops St. Paul, 6-1, to Gain Little Series Berth | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/advertising-news-and-notes-kudner-agency-inc-is-formed.html | Advertising News and Notes; Kudner Agency, Inc., Is Formed | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/jean-newton-to-be-wed-greenwich-girl-is-betrothed-to-ww-mallory-of.html | JEAN NEWTON TO BE WED; Greenwich Girl Is Betrothed to W.W. Mallory of Field Service | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/rubinjaffe.html | Rubin--Jaffe | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/the-elevator-strike.html | THE ELEVATOR STRIKE | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/20-more-hurt-in-india-british-troops-to-go-to-bombay-to-help.html | 20 MORE HURT IN INDIA; British Troops to Go to Bombay to Help Restore Order | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/edwin-g-colwell-partner-in-brokerage-firm-of-goodbody-co-dies-at-64.html | EDWIN G. COLWELL; Partner in Brokerage Firm of Goodbody & Co. Dies at 64 | True | | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/army-to-prevent-shinto-from-being-used-for-war.html | Army to Prevent Shinto From Being Used for War | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/american-baby-show-in-england.html | American Baby Show in England | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/newark-is-toppled-by-montreal-5-to-4-durrett-2run-homer-in-8th-for.html | NEWARK IS TOPPLED BY MONTREAL, 5 TO 4; Durrett 2-Run Homer in 8th for the Royals Staves Off Play-Off Elimination | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/st-marys-routs-stockton-260.html | St. Mary's Routs Stockton, 26-0 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/dewey-backs-plea-for-jewish-state-at-big-rally-here-old-pledges.html | DEWEY BACKS PLEA FOR JEWISH STATE AT BIG RALLY HERE; Old Pledges Should Be Kept, Free Immigration Allowed at Once, He Tells Throng BRITISH STAND IS ASSAILED Message to Attlee Demands He 'Open the Gates'--Mayor Wants U.S. to Act | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/riots-flare-in-malaya-race-clashes-between-chinese-natives-traced.html | RIOTS FLARE IN MALAYA; Race Clashes Between Chinese, Natives Traced to Japanese | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/red-army-is-victor.html | Red Army Is Victor | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/yankees-triumph-over-red-sox-122-stirnweiss-with-three-hits-beats.html | YANKEES TRIUMPH OVER RED SOX, 12-2; Stirnweiss, With Three Hits, Beats Cuccinello for the League Batting Crown | True | By James P. Dawson | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/todd-universal-in-deal-broadway-producer-will-make-films.html | TODD, UNIVERSAL IN DEAL; Broadway Producer Will Make Films Exclusively for Studio | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/building-dispute-to-be-arbitrated-by-frankenthaler-exsupreme-court.html | BUILDING DISPUTE TO BE ARBITRATED BY FRANKENTHALER; Ex-Supreme Court Justice to Meet Today With Union and Owners' Representatives MAYOR WARNS BOTH SIDES City Prepares to Resume Its Normal Business Life as Elevators Run Again | True | By Frank S. Adams | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/artists-sketched-by-war-casualties.html | ARTISTS SKETCHED BY WAR CASUALTIES | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/folk-dances-open-bronx-fund-drive-the-steps-and-tunes-of-many-lands.html | FOLK DANCES OPEN BRONX FUND DRIVE; THE STEPS AND TUNES OF MANY LANDS WERE HEARD IN THE BRONX YESTERDAY | True | The New York Times | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/variety-to-mark-weeks-art-shows-score-of-new-exhibitions-runs-from.html | VARIETY TO MARK WEEK'S ART SHOWS; Score of New Exhibitions Runs From Still-Lifes to Display of Old Masters' Works | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/ann-skrobisch-heard.html | Ann Skrobisch Heard | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/americans-called-main-problem.html | Americans Called Main Problem | True | By Wireless To the New York Times | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/a-correction.html | A Correction | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/soviet-would-cut-record-of-parley-the-soviet-foreign-commissar.html | SOVIET WOULD CUT RECORD OF PARLEY; THE SOVIET FOREIGN COMMISSAR EMPHASIZES A POINT | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/books-published-today.html | Books Published Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cotton-prices-up-late-last-week-advance-in-parity-of-staple-and.html | COTTON PRICES UP LATE LAST WEEK; Advance in Parity of Staple and Talk of Inflation Cause 1 to 32 Point Gains | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/mt-st-michael-triumphs-begley-stars-in-196-victory-over-st-johns.html | MT. ST. MICHAEL TRIUMPHS; Begley Stars in 19-6 Victory Over St. John's Prep | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/stuhr-and-madden-score-beat-meredith-and-robinson-in-final-at-golf.html | STUHR AND MADDEN SCORE; Beat Meredith and Robinson in Final at Golf, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/will-assume-new-duties-with-telephone-company.html | Will Assume New Duties With Telephone Company | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/historic-trip-hits-snag-mayor-finds-travelers-tour-failed-to-state.html | 'HISTORIC' TRIP HITS SNAG; Mayor Finds Travelers Tour Failed to State Facts | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/resident-offices-report-on-trade-wholesale-markets-hard-hit-by.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Hard Hit by Elevator Strike--Unable to Make Deliveries, Shipments | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/even-school-notebooks-on-french-black-market.html | Even School Notebooks On French Black Market | True | By Wireless To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/national-league-wins.html | 'National League' Wins | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/fisherhardaker.html | Fisher--Hardaker | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/yiddish-stage-veteran.html | YIDDISH STAGE VETERAN | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/giants-display-varied-attack-in-defeating-camp-lee-21-to-0-when.html | Giants Display Varied Attack In Defeating Camp Lee, 21 to 0; WHEN DOWN WAS NOT OUT FOR A FORWARD PASS | True | By Louis Effrat Special To the New York Times. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/cubans-top-black-barons-loudens-double-wins-at-the-polo-grounds-3.html | CUBANS TOP BLACK BARONS; Louden's Double Wins at the Polo Grounds, 3 to 1 | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/water-company-to-refund-bonds.html | Water Company to Refund Bonds | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/st-johns-jubilee-blessed-by-pope-message-read-at-mass-closing.html | ST. JOHN'S JUBILEE BLESSED BY POPE; Message Read at Mass Closing Anniversary--Bishop Molloy Is the Celebrant | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/temperature-drops-39-high-of-60-seen-today.html | Temperature Drops 39 ; High of 60 Seen Today | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/giants-win-in-13th-10-then-tie-22-reyes-circuit-blow-defeats-braves.html | GIANTS WIN IN 13TH, 1-0, THEN TIE, 2-2; Reyes' Circuit Blow Defeats Braves for Rookie Fisher in Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 693062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/garment-industry-sees-busiest-week-unprecedented-rush-of-buyers-is.html | GARMENT INDUSTRY SEES BUSIEST WEEK; Unprecedented Rush of Buyers Is Expected for Goods Delayed by Elevator Stoppage | True | By Robert Schiffer | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/council-for-judaism-objects-to-implication-that-all-american-jews.html | Council for Judaism Objects to Implication That All American Jews Back Zionist Aims | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/fate-of-corn-crop-in-earlyfrost-area-may-not-be-determined-until.html | Fate of Corn Crop in Early-Frost Area May Not Be Determined Until Harvest | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/daughter-to-ms-mcknights.html | Daughter to M.S. McKnights | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/bowles-gives-ruling-in-apartment-issue.html | BOWLES GIVES RULING IN APARTMENT ISSUE | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/hospital-needs.html | HOSPITAL NEEDS | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/miss-lillian-steiner-married.html | Miss Lillian Steiner Married | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/29th-infantry-victor.html | 29th Infantry Victor | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/8th-army-in-japan-nears-full-lineup.html | 8TH ARMY IN JAPAN NEARS FULL LINE-UP | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/helen-kandel-becomes-a-bride.html | Helen Kandel Becomes a Bride | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/connecticut-vote-today-question-of-annual-or-biennial-legislative.html | CONNECTICUT VOTE TODAY; Question of Annual or Biennial Legislative Sessions an Issue | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/thomas-j-colton-boston-restaurateur-35-years-an-actor-in-vaudeville.html | THOMAS J. COLTON; Boston Restaurateur, 35 Years an Actor in Vaudeville, Dies | True | Special to THE NEW YORK TIMES. | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/famed-b29s-here-today-two-nonstop-hop-commanders-to-be-honored.html | FAMED B-29'S HERE TODAY; Two Non-Stop Hop Commanders to Be Honored Tonight | True | | C1B 693062 |
| 1945-10-01 | 1945-10-01 | https://www.nytimes.com/1945/10/01/archives/relief-for-chinese-already-under-way.html | RELIEF FOR CHINESE ALREADY UNDER WAY | True | Special to THE NEW YORK TIMES | C1B 693062 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mrs-ms-mdonald-wed-widow-of-sinclair-official-bride-of-laurance-g.html | MRS. M.S. M'DONALD WED; Widow of Sinclair Official Bride of Laurance G. Woodford | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/coal-shifted-to-gas-plants.html | Coal Shifted to Gas Plants | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/power-strike-hits-24-towns-in-texas-electrical-workers-walkout-to.html | POWER STRIKE HITS 24 TOWNS IN TEXAS; Electrical Workers' Walkout to Force Recognition Halts Service of 3 Army Camps | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ickes-in-copenhagen-tells-danes-that-he-doubts-us-can-send-any-coal.html | ICKES IN COPENHAGEN; Tells Danes That He Doubts U.S. Can Send Any Coal | True | By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/commercial-credit-offers-preferred-250000-shares-of-new-36.html | COMMERCIAL CREDIT OFFERS PREFERRED; 250,000 Shares of New 3.6% Cumulative Convertible Go on the Market Today SOME OF STOCK RESERVED Subject to Exchange Rights of Holders of 4 % Issue, Which Is Being Retired Business More Diversified | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-try-german-war-criminals.html | TO TRY GERMAN WAR CRIMINALS | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/better-missionary-urged-deeper-culture-broader-vision-needed.html | BETTER MISSIONARY URGED; Deeper Culture, Broader Vision Needed, Ministers Told | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/truman-watches-burton-take-oath-new-associate-supreme-court-justice.html | TRUMAN WATCHES BURTON TAKE OATH; NEW ASSOCIATE SUPREME COURT JUSTICE ASCENDS BENCH | True | By Lewis Wood Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/railway-asks-icc-about-refunding-kansas-city-southern-would-issue.html | RAILWAY ASKS ICC ABOUT REFUNDING; Kansas City Southern Would Issue New Bonds and Notes to Take Up Old Ones | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/steel-operations-in-week-to-decline-47-per-cent.html | Steel Operations in Week To Decline 4.7 Per Cent | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cites-cost-problem-in-new-car-output.html | CITES COST PROBLEM IN NEW CAR OUTPUT | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/adds-to-rooseveltiana-former-first-ladys-press-conference-group.html | ADDS TO ROOSEVELTIANA; Former First Lady's Press Conference Group Gives Files | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/stock-splitup-approved-holder-of-each-sears-roebuck-share-to-get-3.html | STOCK SPLIT-UP APPROVED; Holder of Each Sears, Roebuck Share to Get 3 Additional | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/named-branch-manager-by-addressograph-co.html | Named Branch Manager By Addressograph Co. | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rent-curbs-to-stay-in-crowded-areas-bowies-promises-immediate.html | RENT CURBS TO STAY IN CROWDED AREAS; Bowies Promises Immediate Lifting of Controls Where No Longer Needed | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ann-conolly-engaged-daughter-of-rear-admiral-to-be-bride-of-ensign.html | ANN CONOLLY ENGAGED; Daughter of Rear Admiral to Be Bride of Ensign G.H. Hughey Jr. | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/odwyer-evasive-goldstein-avers-neglecting-municipal-issues-to-stage.html | O'DWYER EVASIVE, GOLDSTEIN AVERS; Neglecting Municipal Issues to Stage His 'Vaudeville Show,' Judge Charges Voices Piped From Afar Quotes Mrs. Roosevelt | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cuban-sugar.html | Cuban Sugar | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sweeping-easing-made-on-cottons-wpb-sets-new-controls-for.html | 'SWEEPING' EASING MADE ON COTTONS; WPB Sets New Controls for Distribution of Broad Woven Fabrics CLAIMS SUPPLY INCREASES Agency Also Amends Priorities Regulation 1--Other Actions by War Groups 'SWEEPING' EASING MADE ON COTTONS | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/toolmakers-release-sought.html | Toolmakers' Release Sought | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/price-easing-held-upholstery-need-mills-ready-to-meet-demands-but.html | PRICE EASING HELD UPHOLSTERY NEED; Mills Ready to Meet Demands but Are Hindered by Curbs, Says Richard Pohlers | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rockefeller-asks-peace-sacrifices-support-of-new-york-national-war.html | ROCKEFELLER ASKS PEACE SACRIFICES; Support of New York National War Fund Urged to Aid Cooperative Action $1,199,350 in Gifts | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/connecticut-light-issues-new-bonds-banking-group-to-place-15000000.html | CONNECTICUT LIGHT ISSUES NEW BONDS; Banking Group to Place $15,000,000 3 Per Cents onMarket Today | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rev-daniel-i-gross-congregational-pastor-author-and-lawyer-dies-at.html | REV. DANIEL I. GROSS; Congregational Pastor, Author and Lawyer Dies at 70 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/c-o-merger-advanced-directors-of-wheeling-lake-erie-vote-approval.html | C.& O. MERGER ADVANCED; Directors of Wheeling & Lake Erie Vote Approval | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/flight-of-the-globester.html | FLIGHT OF THE GLOBESTER | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | 1:https://www.nytimes.com/1945/10/02/archives/firestone-debentures-drawn.html | Firestone Debentures Drawn | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/starvation-menu-tried-general-haskell-guest-of-save-the-children.html | 'STARVATION MENU' TRIED; General Haskell Guest of Save the Children Federation | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/new-labor-group-speeds-final-task-shape-of-world-federation-to-be.html | NEW LABOR GROUP SPEEDS FINAL TASK; Shape of World Federation to Be Decided in Paris by Tonight or Tomorrow | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/woman-sets-precedent-talks-in-italys-chamber.html | Woman Sets Precedent: Talks in Italy's Chamber | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/wollmanfischer.html | Wollman--Fischer | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/business-failures-decline.html | Business Failures Decline | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/a-message-from-stalin.html | A MESSAGE FROM STALIN | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/fire-record.html | Fire Record | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/truman-will-help-roosevelt-memorial.html | TRUMAN WILL HELP ROOSEVELT MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/heads-film-export-unit-eric-johnston-elected-president-of-newly.html | HEADS FILM EXPORT UNIT; Eric Johnston Elected President of Newly Formed Association | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/colortype-stock-issue-new-preferred-is-authorized-at-special.html | COLORTYPE STOCK ISSUE; New Preferred Is Authorized at Special Meeting | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/chicago-plan-delayed-negotiations-for-transit-merger-adjourned-to.html | CHICAGO PLAN DELAYED; Negotiations for Transit Merger Adjourned to Monday | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/canadian-1st-division-home.html | Canadian 1st Division Home | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/jamaica-fall-meet-to-start-thursday-empire-and-charity-sessions-at.html | JAMAICA FALL MEET TO START THURSDAY; Empire and Charity Sessions at Queens Track, Belmont Hunts Card to Follow | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/joseph-c-smith-veteran-editor-death-ends-his-half-century-with.html | JOSEPH C. SMITH, VETERAN EDITOR; Death Ends His Half Century With Boston Globe--Assistant Sunday Chief 54 Years | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/deals-by-utilities-proposed-by-sec-federal-light-and-traction-would.html | DEALS BY UTILITIES PROPOSED BY SEC; Federal Light and Traction Would Sell Stock of Tucson Concern to Neighbor | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/proposed-cuts-for-3-taxpaying-classes.html | Proposed Cuts for 3 Taxpaying Classes | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/keystone-distributions-semiannual-payments-on-two-funds-are.html | KEYSTONE DISTRIBUTIONS; Semi-Annual Payments on Two Funds Are Announced | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/five-billion-tax-reduction-exempting-12000000-payers-urged-on.html | FIVE BILLION TAX REDUCTION, EXEMPTING 12,000,000 PAYERS, URGED ON CONGRESS BY VINSON; 4-POINT PLAN ASKED Repeal of Excess Profits Levy, Cut in Excise Imposts Proposed NO SECURITY TAX RISE Secretary Urges House Group Not to Go Beyond Program-- Opposes Knutson Proposal Would Cut Excise Levies Counter Proposals Indicated Vinson Asks 5 Billion Cut in Taxes For Individuals and Business Martin Attacks Vinson Plan | True | By C.p. Trussell Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/army-rites-for-bellaire-writer-killed-in-mishap-in-japan-to-get.html | ARMY RITES FOR BELLAIRE; Writer Killed in Mishap in Japan to Get Military Funeral | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/musicians-spread-broadcast-strike-drive-against-major-networks.html | MUSICIANS SPREAD BROADCAST STRIKE; Drive Against Major Networks Looms as Petrillo Calls Out Another Band Both Refuse Explanations Displeasure Display Seen | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/broadway-beckons.html | BROADWAY BECKONS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/hospital-curb-sought-union-asks-city-to-withhold-funds-from-four.html | HOSPITAL CURB SOUGHT; Union Asks City to Withhold Funds From Four Institutions | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/elliott-company-may-expand.html | Elliott Company May Expand | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/spain-marks-franco-anniversary.html | Spain Marks Franco Anniversary | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/odwyer-keynote-is-set-for-tonight-first-major-address-since-his.html | O'DWYER KEYNOTE IS SET FOR TONIGHT; First Major Address Since His Nomination May Include a Disavowal of Red Aid Plans 10 Other Main Speeches | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/puppet-shows-increase-program-curtailed-by-the-war-coming-back-to.html | PUPPET SHOWS INCREASE; Program Curtailed by the War Coming Back to Peace Level | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mayor-asks-hospital-aid-urges-new-yorkers-to-contribute-to-gen-rose.html | MAYOR ASKS HOSPITAL AID; Urges New Yorkers to Contribute to Gen. Rose Memorial | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/books-published-today.html | Books Published Today | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/marthur-pleased-hirohito-aide-says-japanese-spokesman-declares.html | M'ARTHUR PLEASED HIROHITO, AIDE SAYS; Japanese Spokesman Declares General Now Is Expected to Call on Emperor Expect MacArthur to Visit Hirohito They Discuss Measures | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/honored-for-this-is-the-army.html | HONORED FOR 'THIS IS THE ARMY' | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Signal Corps) | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/outoftown-banks-philadelphia-national.html | OUT-OF-TOWN BANKS; Philadelphia National | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/santas-audition-for-store-jobs-age-and-build-dont-count-its-how-you.html | SANTAS AUDITION FOR STORE JOBS; Age and Build Don't Count, It's How You Get Along With the Youngsters | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/committee-approves-mcgrath.html | Committee Approves McGrath | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/live-life-again-quits-at-belasco-comedy-closes-after-second.html | 'LIVE LIFE AGAIN' QUITS AT BELASCO; Comedy Closes After Second Performance--'Mr. Cooper' Delays Local Premiere Closing for Repairs Miss Whitney's Role | True | By Sam Zolotow | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/14-housing-issues-on-market-oct-9-they-total-27452000-the-largest.html | 14 HOUSING ISSUES ON MARKET OCT. 9; They Total $27,452,000, the Largest Being a Boston Loan of $11,551,000 Texas Massachusetts Mutual Polk County, Iowa Norwalk, Conn. Burlington, N.C. Mount Olive, N.C. | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/housing-shortage-erases-moving-day-annual-oct-1-shuffle-to-new.html | HOUSING SHORTAGE ERASES MOVING DAY; Annual Oct. 1 Shuffle to New Quarters Nothing More Than a Myth This Year COUNCIL CRITICIZES MAYOR Weinfeld Calls La Guardia a 'Semi-Colon Boy' in Blocking Temporary Shelter Here Called "Semi-Colon Boy" Platzker Is Criticized Citizens Send Suggestions | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/chief-barker-54-first-by-4-lengths-passes-lets-dance-in-homestretch.html | CHIEF BARKER, 5-4, FIRST BY 4 LENGTHS; Passes Lets Dance in Homestretch to Capture SunnySlope at Belmont ParkMONSOON HOME IN FRONTJockey Atkinson Rides ThreeWinners as Favorites Rulein Early Competition Lets Dance Early Leader Daily Double Pays $33 | True | By Joseph C. Nichols | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/outline-prospects-for-movie-exports-executives-of-western-electric.html | OUTLINE PROSPECTS FOR MOVIE EXPORTS; Executives of Western Electric Units Point to Renewed European Opportunities | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mkeough-rejected-for-maritime-post-turned-down-for-post.html | M'KEOUGH REJECTED FOR MARITIME POST; TURNED DOWN FOR POST | True | Special to THE NEW YORK TIMES.Marshall, 1935 | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/curb-exchange-drops-stock.html | Curb Exchange Drops Stock | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/b-o-agent-here-promoted.html | B.& O. Agent Here Promoted | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/7-hurt-at-city-college-rappaport-end-to-be-out-at-least-three-weeks.html | 7 HURT AT CITY COLLEGE; Rappaport, End, to Be Out at Least Three Weeks | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/a-grand-old-man-of-the-grand-army.html | A GRAND OLD MAN OF THE GRAND ARMY | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/milton-kaye-heard-in-his-first-recital.html | MILTON KAYE HEARD IN HIS FIRST RECITAL | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dinner-dance-to-aid-national-war-fund.html | DINNER DANCE TO AID NATIONAL WAR FUND | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/lewis-jones-jr-engineer-inventor-of-an-early-electric-automobile-76.html | LEWIS JONES JR.; Engineer, Inventor of an Early Electric Automobile, 76 | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/msgr-reddy-elected-chosen-president-of-national-conference-of.html | MSGR. REDDY ELECTED; Chosen President of National Conference of Catholic Charities | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/digest-of-snyders-report-on-progress-of-reconversion-from-war-to.html | Digest of Snyder's Report on Progress of Reconversion; From War to Peace AN ECONOMY OF MOBILITY THE PERIOD OF PARADOXES PRODUCTION, JOBS, MARKETS THE WAY AHEAD Speeding Reconversion Expanding Production CANCELLATION OF CONTRACTS SETTLEMENT OF CONTRACTS CLEARANCE OF PLANTS MAN POWER AND EXPANDING PRODUCTION ENPANDING SUPPLIES AND PRODUCTION FINANCING RECONVERSION ECONOMIC STABILIZATION Seven Special Problems DISPOSAL OF SURPLUSES HOUSING AND CONSTRUCTION FOOD AND AGRICULTURE TRANSPORTATION OVERSEAS PROBLEMS DEMOBILIZATION AND VETERANS RIGHTS RELEASE OF SCIENTIFIC INFORMATION On Our Way | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/detroit-is-making-valiant-effort-to-find-accommodations-for-fans.html | Detroit Is Making Valiant Effort To Find Accommodations for Fans; Two Boats Leased in Move to Take Care of Hotel Overflow-- Heavy Rain Keeps Tigers Away From Briggs Stadium Hotel Managers Working Expect Betting Records Opportunity for Standees | True | By James P. Dawson Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/exfelon-worked-for-us-in-bavaria-sentenced-to-prison-he-says-keegan.html | EX-FELON WORKED FOR U.S. IN BAVARIA; Sentenced to Prison, He Says Keegan Urged Concealing His Criminal Record | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/zhukoff-to-arrive-here-by-plane-friday-morning.html | Zhukoff to Arrive Here By Plane Friday Morning | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dsm-is-conferred-on-gengreenbaum-receives-the-dsm.html | DSM IS CONFERRED ON GEN.GREENBAUM; RECEIVES THE DSM | True | Special tO THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/eisenhardt-wins-in-bestball-golf-triumphs-with-phillips-on-a-card.html | EISENHARDT WINS IN BEST-BALL GOLF; Triumphs With Phillips on a Card of 66 in Tourney at Nassau County Park | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/topics-of-the-the-day-in-wall-street-competitive-bidding.html | TOPICS OF THE THE DAY IN WALL STREET; Competitive Bidding | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/army-air-leaders-want-us-on-guard-for-sudden-attack-airmen-honored.html | ARMY AIR LEADERS WANT U.S. ON GUARD FOR SUDDEN ATTACK; AIRMEN HONORED FOR THEIR NON-STOP FLIGHT FROM JAPAN | True | By John Stuart | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-sell-jersey-properties.html | To Sell Jersey Properties | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/reorganization-of-navy-is-ordered-by-truman-reshuffle-includes.html | Reorganization of Navy Is Ordered by Truman; Reshuffle Includes Abolition of the Position of Commander in Chief, U.S. Fleet-- King to Continue in Present Post TRUMAN ORDERS NAVY REORGANIZED Provision for Offices | True | By Sidney M. Shalett Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/railroads-answer-georgia-charges-ask-supreme-court-to-dismiss.html | RAILROADS ANSWER GEORGIA CHARGES; Ask Supreme Court to Dismiss Complaint--Deny Coercion or Rate Discrimination | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/house-group-asks-secrecy-on-bomb-men-who-toured-world-bases-urge.html | HOUSE GROUP ASKS SECRECY ON BOMB; Men Who Toured World Bases Urge Study of Future Course by Experts' Committee HOUSE GROUP ASKS SECRECY ON BOMB VFW Hears Bomb Debate Colmer for New Policy | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rules-veterans-are-entitled-to-old-jobs-regardless-of-any-changes.html | Rules Veterans Are Entitled to Old Jobs Regardless of Any Changes in Standards | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/big-tests-await-college-elevens-major-powers-will-come-into.html | BIG TESTS AWAIT COLLEGE ELEVENS; Major Powers Will Come Into Conflict All Along Front This Week-End Navy Pointing for Duke Koslowski Rated Highly Army Expects Hard Fight | True | By Allison Danzig | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/troop-redeployment.html | Troop Redeployment | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/may-ask-winner-to-japan.html | May Ask Winner to Japan | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rko-to-make-film-of-murder-novel-acquires-rights-to-build-my.html | RKO TO MAKE FILM OF MURDER NOVEL; Acquires Rights to 'Build My Gallows High'--2 Additions to Week's New Pictures | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/christensen-in-eversharp-post.html | Christensen in Eversharp Post | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sports-today.html | Sports Today | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/bulova-school-opened-unit-for-veterans-located-in-washingtonothers.html | BULOVA SCHOOL OPENED; Unit for Veterans Located in Washington--Others Scheduled | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/steel-company-absorbed.html | Steel Company Absorbed | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/money.html | MONEY | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/traffic-accidents-rise-city-figures-for-last-week-show-increase.html | TRAFFIC ACCIDENTS RISE; City Figures for Last Week Show Increase Over Year Ago | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/chicago-pneumatic-tool-promotes-sales-executive.html | Chicago Pneumatic Tool Promotes Sales Executive | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ceylon-seeks-dominion-status.html | Ceylon Seeks Dominion Status | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/phone-union-plans-a-short-stoppage-may-call-200000-workers-off-jobs.html | PHONE UNION PLANS A SHORT STOPPAGE; May Call 200,000 Workers Off Jobs for '4 or 5 Hours' to Demonstrate Its Strength Union Sifts "Influence" | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/barzin-conducts-opening-program-frank-sheridan-the-pianist-heard-at.html | BARZIN CONDUCTS OPENING PROGRAM; Frank Sheridan, the Pianist, Heard at Carnegie Hall in Rachmaninoff Concerto | True | By Mark A. Schubart | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rumania-to-free-political-captives-regime-cites-7point-program.html | RUMANIA TO FREE POLITICAL CAPTIVES; Regime Cites 7-Point Program Devised to End Change That Democracy Is Stifled Election Machinery in Motion Righting of Injustices Pledged | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/french-socialists-lack-a-majority-nation-seen-reverting-to-rule-by.html | FRENCH SOCIALISTS LACK A MAJORITY; Nation Seen Reverting to Rule by Coalition if Assembly Vote Follows Trend | True | By Lansing Warren By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ulio-to-join-food-fair.html | Ulio to Join Food Fair | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-present-musical-comedy.html | To Present Musical Comedy | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/advertising-news.html | Advertising News | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cochrane-seeking-classroom-title-school-days-again-for-the.html | COCHRANE SEEKING CLASSROOM 'TITLE; SCHOOL DAYS AGAIN FOR THE WELTERWEIGHT CHAMPION | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/exchange-seat-brings-77000.html | Exchange Seat Brings $77,000 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mexico-ends-wartime-curbs.html | Mexico Ends Wartime Curbs | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/new-paralysis-cases-in-jersey.html | New Paralysis Cases in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/loaders-walk-out-at-six-piers-here-general-strike-threatened-by.html | LOADERS WALK OUT AT SIX PIERS HERE; General Strike Threatened by Cargo Dispute--Union Head Urges Men to Return Ryan Sees Hot Heads' Work | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/unrra-officials-arrive.html | UNRRA Officials Arrive | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/heads-ethyl-corp-research.html | Heads Ethyl Corp. Research | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/committee-to-fight-state-veterans-bill.html | COMMITTEE TO FIGHT STATE VETERANS BILL | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/shifts-to-morris-seen-by-ten-eyck-mayor-others-expected-to-aid-no.html | SHIFTS TO MORRIS SEEN BY TEN EYCK; Mayor, Others Expected to Aid No Deal Ticket—Goldstein Assailed by MacDonald Chain Phone Calls Planned Promises More Later | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/letters-to-the-times-moderation-in-japan-urged-witnessed-occupation.html | Letters to The Times; Moderation in Japan Urged Witnessed Occupation and Surrender Question of Policy Near-By Force Recommended Assassinations Caused War Points to Consider Senator Connally Is Chided Columbia's Acting President | True | WILLIAM R. MATHEWS,MARY DUERR,GEORGE B. PEGRAM. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dr-amos-t-harrington-clergyman-and-physician-dies-in-hartford-at.html | DR. AMOS T. HARRINGTON; Clergyman and Physician Dies in Hartford at Age of 75 | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rosen-on-allstar-team.html | Rosen on All-Star Team | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/catholics-report-gains-at-canteen-community-service-attended-to.html | CATHOLICS REPORT GAINS AT CANTEEN; Community Service Attended to 116,348 More Veterans Than the Year Before Junior Auxiliary Increased Teachers Helping Veterans | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/fl-jacobs-stock-offered-60000-shares-of-50-preferred-to-be-made.html | F.L. JACOBS STOCK OFFERED; 60,000 Shares of $50 Preferred to Be Made Available Today COMMERCIAL CREDIT OFFERS PREFERRED MOORE-M'CORMACK STOCK 100,000 Shares to Be Offered to the Public Today | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/75-wants-to-ride-again-hopes-to-score-18th-victory-in-newmarket.html | 75, WANTS TO RIDE AGAIN; Hopes to Score 18th Victory in Newmarket Event | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/catholics-to-get-time-on-radio-for-relply-to-the-laski-broadcast.html | Catholics to Get Time on Radio For Relply to the Laski Broadcast; Network Makes Offer to Men's Council as War Veterans Complain of Insult in Talk to Refugee Aid Rally Here | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/pennsylvania-road-orders-cars.html | Pennsylvania Road Orders Cars | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/frankfort-is-upheld-on-liquor-discount.html | FRANKFORT IS UPHELD ON LIQUOR DISCOUNT | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/welcome-for-devereux-marine-hero-to-receive-the-citys-greeting.html | WELCOME FOR DEVEREUX; Marine Hero to Receive the City's Greeting Thursday | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/glick-quits-opa-post-chairman-of-rationing-board-returns-to-private.html | GLICK QUITS OPA POST; Chairman of Rationing Board Returns to Private Life | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/leopold-renews-campaign-for-throne-with-defense-of-acts-during.html | Leopold Renews Campaign for Throne With Defense of Acts During Occupation | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/west-indies-sugar-stock-sold.html | West Indies Sugar Stock Sold | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/art-contest-in-schools-interior-decoration-problem-goes-to-eighty.html | ART CONTEST IN SCHOOLS; Interior Decoration Problem Goes to Eighty City Units | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/louis-discharged-to-attend-series-joe-also-thinking-of-conn-bout.html | LOUIS DISCHARGED; TO ATTEND SERIES; Joe, Also Thinking of Conn Bout, Watches Schott Stop Thomas at St. Nicks To Go to Coast Scores by Knockout | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/moss-resigns-from-bendix.html | Moss Resigns From Bendix | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/change-of-title-announced.html | Change of Title Announced | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/world-news-summarized.html | World News Summarized | True | TUESDAY, OCTOBER 2, 1945 | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/80000-jews-slain-in-night-in-poland-doctor-forced-to-aid-germans.html | 80,000 JEWS SLAIN IN NIGHT IN POLAND; Doctor Forced to Aid Germans Tells of Oswiecim Gas and Crematory Chambers Feet Burned in Human Fat Death in Few Minutes | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/new-cabinet-in-syria-speaker-of-legislature-puts-regime-together.html | NEW CABINET IN SYRIA; Speaker of Legislature Puts Regime Together | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/theatre-sold-in-philadelphia.html | Theatre Sold in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dutch-lift-censorship.html | Dutch Lift Censorship | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/british-look-to-us-for-palestine-cue-london-said-to-have-restated.html | BRITISH LOOK TO U.S. FOR PALESTINE CUE; London Said to Have Restated to Truman Its Plea for Joint Policy on Immigration | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/stolz-outpoints-leamus.html | Stolz Outpoints Leamus | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/wills-2000-for-her-dog.html | Wills $2,000 for Her Dog | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/bonds-and-shares-on-london-market-price-movements-narrow-in-most.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Narrow in Most Sections—Gains Made by Industrial Issues | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/400-police-watch-harlem-students-escorts-provided-at-two-high.html | 400 POLICE WATCH HARLEM STUDENTS; Escorts Provided at Two High Schools as Third of Those Enrolled Stay Away NEGRO GROUP PLANS AID 'Affirmative Program' to Aim at Better Relations in Classes and the Neighborhood Address by Covello White Makes Statement | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/lucille-winters-troth-graduate-student-at-nyu-to-be-wed-to-pfc.html | LUCILLE WINTERS' TROTH; Graduate Student at N.Y.U. to Be Wed to Pfc. Edward Hunter Jr. | True | Special to THE NEW YORK TIMES. | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/aiding-freed-men-astrain-on-nurses-out-of-a-prison-camp-and-into.html | AIDING FREED MEN ASTRAIN ON NURSES; OUT OF A PRISON CAMP AND INTO THE ARMY'S 'FRYING PAN' | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/strikes-cut-coal-for-gas-supply-fortas-says-fuel-priorities-are.html | STRIKES CUT COAL FOR GAS SUPPLY; Fortas Says Fuel Priorities Are Being Planned for Utilities, Hospitals and Railroads No Statement by Lewis Bar Talks White Men Are Out | True | By Joseph A. Loftus Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/symington-speeds-surplus-disposal-spa-chief-appoints-five-aides-to.html | SYMINGTON SPEEDS SURPLUS DISPOSAL; SPA Chief Appoints Five Aides to Direct Sales Under 'Decentralized' Plan | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/opposes-pacific-gas-bond-sale.html | Opposes Pacific Gas Bond Sale | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sehurgoetz.html | Sehur--Goetz | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/frank-anstett-saxophone-teacher-had-played-in-many-leading.html | FRANK ANSTETT; Saxophone Teacher Had Played in Many Leading Orchestras | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/new-treasury-bills-sold.html | New Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/czechs-renew-rumanian-ties.html | Czechs Renew Rumanian Ties | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/fifth-avenue-bus-tieup-feared-as-union-votes-end-of-overtime.html | Fifth Avenue Bus Tieup Feared As Union Votes End of Overtime | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/army-may-give-up-the-ward-plants-but-even-as-truman-order-is.html | ARMY MAY GIVE UP THE WARD PLANTS; But Even as Truman Order Is Forecast, Union Threatens Another Strike | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/no-sidearms-for-tokyo-mps.html | No Side-Arms for Tokyo M.P.'s | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/anita-liebmann-a-bride-she-is-married-in-coxsackie-to-robert-e.html | ANITA LIEBMANN A BRIDE; She Is Married in Cossackie to Robert E. Hecht Jr. | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/claire-wilson-becomes-engaged.html | Claire Wilson Becomes Engaged | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sports-of-the-times-strange-things-happen-in-a-world-series-cobb.html | Sports of the Times; Strange Things Happen in a World Series Cobb and Rohe Who Won? | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/vinsons-proposals-for-slashes-in-taxes-on-individuals-and.html | Vinson's Proposals for Slashes in Taxes on Individuals and Corporations; Care of Disabled Stressed Called $200 Billion Country Employment Aim Cited Broad Tax Base Advocated Revenue Set at 36 Billion Two Staffs Agree on Estimates Inflationary Pressures Reconversion Is Considered Declared a Control Measure Defect of Excess-Profits Tax Relief of Corporations Seen Two Tests for Changes Working of Normal Tax Some Prospective Gains Stresses Responsibilities Big Expense of Demobilization Pointed Out War Activities War Outlays by Years Listed Other Activities Veterans, Refunds and Interest International Finance | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/fackenthal-to-act-as-columbia-head-acting-columbia-head.html | FACKENTHAL TO ACT AS COLUMBIA HEAD; ACTING COLUMBIA HEAD | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/notes.html | Notes | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/edgar-s-allen-safety-director-for-varnish-firm-collected-stamps-and.html | EDGAR S. ALLEN; Safety Director for Varnish Firm Collected Stamps and Wood | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/six-transports-bring-8000-veterans-here.html | SIX TRANSPORTS BRING 8,000 VETERANS HERE | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/55-report-to-musicant-new-brooklyn-college-basketball-coach-starts.html | 55 REPORT TO MUSICANT; New Brooklyn College Basketball Coach Starts Practice | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/radio-today.html | RADIO TODAY | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/strike-vote-is-asked-in-70-textile-mills.html | STRIKE VOTE IS ASKED IN 70 TEXTILE MILLS | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/chamber-assails-wartime-controls-ny-group-says-prosperity-key.html | CHAMBER ASSAILS WARTIME CONTROLS; N.Y. Group Says Prosperity Key Hinges on Higher and More Efficient Production | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/brooklyn-deals-closed-investor-gets-an-apartment-at-hicks-and.html | BROOKLYN DEALS CLOSED; Investor Gets an Apartment at Hicks and Montague Sts. | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/pow-camp-open-to-public-today-mayor-la-guardia-in-solitary.html | P.O.W. CAMP OPEN TO PUBLIC TODAY; MAYOR LA GUARDIA IN 'SOLITARY CONFINEMENT' | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/strength-shown-on-grain-market-wheat-and-all-deliveries-of-rye.html | STRENGTH SHOWN ON GRAIN MARKET; Wheat and All Deliveries of Rye Except May at New Highs --Barley Also Advances | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sonnet-key-1840-pawtucket-victor-captures-featured-endurance.html | SONNET KEY, $18.40, PAWTUCKET VICTOR; Captures Featured Endurance Handicap, Defeating Conrad Mann by a Half Length | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/booksauthors.html | Books--Authors | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/phone-co-to-give-scores-data-on-series-will-be-included-in-time.html | PHONE CO. TO GIVE SCORES; Data on Series Will Be Included in Time Announcements | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/poll-tax-going-to-senate-floor.html | Poll Tax Going to Senate Floor | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/wellsmoldenhawer.html | Wells--Moldenhawer | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/first-in-australian-race.html | First in Australian Race | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mamaroneck-parcel-bought-for-housing.html | MAMARONECK PARCEL BOUGHT FOR HOUSING | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/arbitration-urged-by-schwellenbach-to-end-oil-strike-labor.html | ARBITRATION URGED BY SCHWELLENBACH TO END OIL STRIKE; Labor Secretary Proposes That Workers Accept 15% Pay Rise Pending Negotiations DEMANDS RETURN TO JOBS Federal Arbiter Will Be Named Quickly--Sinclair Accepts, Union Studies Proposals Sinclair Company Accepts ARBITRATION URGED TO END OIL STRIKE Union Head Reports No Progress Breakdown Threatens New York Oil Plant Is Struck | True | By Louis Stark Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/miss-joan-m-landolt-becomes-betrothed.html | MISS JOAN M. LANDOLT BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.Delar | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/holy-cross-expects-koslowski-to-star-against-yale-saturday-eleven.html | Holy Cross Expects Koslowski To Star Against Yale Saturday; Eleven to Be at Peak for Elis, Da Grossa Tells Writers--Army Coaches Pleased With Progress of Second Team Only Six Basic Plays Used No Worries on Field Caldwell, Princeton, Speaks | True | By Louis Effrat | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/royals-top-bears-on-16-blows-72-reduce-newark-series-edge-to-32.html | ROYALS TOP BEARS ON 16 BLOWS, 7-2; Reduce Newark Series Edge to 3-2 Behind Roy's 2-Hitter-- 6th Game in Montreal | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/william-sanders-architect-was-66-member-of-new-york-firm-is.html | WILLIAM SANDERS, ARCHITECT, WAS 66; Member of New York Firm Is Dead--Worked on Design of Notable Buildings | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/union-bag-gets-loan-group-headed-by-jp-morgan-co-to-advance.html | UNION BAG GETS LOAN; Group Headed by J.P. Morgan & Co. to Advance $10,000,000 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/allies-offer-plan-on-renner-regime.html | ALLIES OFFER PLAN ON RENNER REGIME | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/holmes-and-mayo-picked-named-for-valuable-player-awards-by-sporting.html | HOLMES AND MAYO PICKED; Named for Valuable Player Awards by Sporting News | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/germans-jailed-for-intimidation.html | Germans Jailed for Intimidation | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/lt-col-mg-jones-promoted.html | Lt. Col. M.G. Jones Promoted | True | Special to THE NEW YORK TIMES. | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/buys-rockville-centre-house.html | Buys Rockville Centre House | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/says-publishers-stress-strikes.html | Says Publishers Stress Strikes | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dr-wb-cannon-73-neurologist-dead-harvard-psychology-professor-for.html | DR. W.B. CANNON, 73, NEUROLOGIST, DEAD; Harvard Psychology Professor for 36 Years Noted for His Work on Traumatic Shock Became Professor in 1906 The Earlier Theories | True | Special to THE NEW YORK TIMES.Bachrach, 1942 | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/andersson-to-run-in-1946-meets-here.html | ANDERSSON TO RUN IN 1946 MEETS HERE | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/personal-attacks-mark-london-talk-molotoff-indicates-hull-and-eden.html | PERSONAL ATTACKS MARK LONDON TALK; Molotoff Indicates Hull and Eden Are More Acceptable to Soviet Than Byrnes, Bevin PERSONAL ATTACKS MARK LONDON TALK | True | By Herbert L. Matthews By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/new-center-seen-as-city-health-aid-proposed-nyubellevue-medical.html | NEW CENTER SEEN AS CITY HEALTH AID; PROPOSED N.Y.U.-BELLEVUE MEDICAL CENTER | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/coin-shower-dwindles-imitator-suspected-as-pennies-replace-dimes.html | COIN SHOWER DWINDLES; Imitator Suspected as Pennies Replace Dimes, Quarters | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/arlington-window-shade-appoints-him-executive.html | Arlington Window Shade Appoints Him Executive | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/coptic-archbishop-slain-jerusalem-patriarch-shot-in-egyptdesert.html | COPTIC ARCHBISHOP SLAIN; Jerusalem Patriarch Shot in Egypt--Desert Arabs Held | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/poletti-discounts-revolts-in-italy-amg-officer-expresses-faith-in.html | POLETTI DISCOUNTS REVOLTS IN ITALY; AMG Officer Expresses Faith in People and Regime as He Leaves for Home | True | By Milton Bracker By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/simon-brothers-acquire-hearst-holding-in-albany.html | Simon Brothers Acquire Hearst Holding in Albany | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/event-at-laurel-to-dinner-party-sandy-lane-farms-racer-leads.html | EVENT AT LAUREL TO DINNER PARTY; Sandy Lane Farm's Racer Leads Gypster by ThreeQuarters of a Length | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/store-sales-show-6-rise-in-month-largest-gain-is-215-while-one.html | STORE SALES SHOW 6% RISE IN MONTH; Largest Gain Is 21.5%, While One Company Drops 3% Under September, 1944 Veterans Aid Volume | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/catholic-medal-to-ja-coleman.html | Catholic Medal to J.A. Coleman | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/germans-will-aid-u-s-war-research-the-admiral-meets-an-old-friend.html | GERMANS WILL AID U. S. WAR RESEARCH; THE ADMIRAL MEETS AN OLD FRIEND | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sues-for-6000000-international-latex-accuses-king-features-on.html | SUES FOR $6,000,000; International Latex Accuses King Features on Pegler Article | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/archives/reduced-deposits-shown-by-banks-declines-in-total-resources-and.html | REDUCED DEPOSITS SHOWN BY BANKS; Declines in Total Resources and Loans Also Appear in Quarterly Statements GUARANTY TRUST IN LINE But Cash and Undivided Profits Increased--Reports Issued by Many Others Bank of the Manhattan Company Bankers Trust Central Hanover Chemical Bank Clinton Trust Commercial National REDUCED DEPOSITS SHOWN BY BANKS Corn Exchange Bank Trust Federation Bank and Trust First National Fulton Trust Company Grace National Irving Trust Manufacturers Trust Company Public National Trade Bank and Trust | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/archives/westchester-gets-roadway-protest-residents-of-purchase-object-to.html | WESTCHESTER GETS ROADWAY PROTEST; Residents of Purchase Object to State's Plan to Shift Route Near Airport HEARING BY COUNTY BOARD This City Calls for a Pledge That Water in Rye Lake Will Not Be Polluted | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/short-street-is-doomed.html | Short Street Is Doomed | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/will-promote-cordials-guild-maps-program-covering-american-products.html | WILL PROMOTE CORDIALS; Guild Maps Program Covering American Products | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/reconversion-goals-set-to-absorb-8000000-idle-forecasting.html | Reconversion Goals Set To Absorb 8,000,000 Idle; Forecasting Unemployment Rise, Snyder Calls for 40 to 50% Increase in Goods and Services Above Pre-War SNYDER SETS GOALS FOR RECONVERSION | True | By Felix Belair Jr. Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/room-applicants-rise-ywca-had-5079-last-month-against-normal-of.html | ROOM APPLICANTS RISE; Y.W.C.A. Had 5,079 Last Month, Against Normal of 1,200 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/business-world-trade-here-up-4-in-week-wpb-extends-filing-time-to.html | BUSINESS WORLD; Trade Here Up 4% in Week WPB Extends Filing Time To Set Aside Cottons for Bag Jobbers Hold Back on Sheets Wholesale Food Volume Rises | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/more-newsprint-use-authorized-by-wpb.html | MORE NEWSPRINT USE AUTHORIZED BY WPB | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rm-watt-in-new-post-here.html | R.M. Watt in New Post Here | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ohio-u-coach-is-back.html | Ohio U. Coach Is Back | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/china-gropes-toward-peace.html | CHINA GROPES TOWARD PEACE | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/army-releasing-32000-a-day.html | Army Releasing 32,000 a Day | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/synthetic-tire-held-superior-to-41-type.html | SYNTHETIC TIRE HELD SUPERIOR TO '41 TYPE | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/czars-golden-clock-keeps-perfect-time-as-moscow-workers-renew.html | Czar's Golden Clock Keeps Perfect Time As Moscow Workers Renew Kremlin's Gilt | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/norwalk-torrington-won-by-democrats.html | NORWALK, TORRINGTON WON BY DEMOCRATS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/elected-as-a-governor-of-the-bankers-club.html | Elected as a Governor Of the Bankers Club | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/queens-park-21-victor.html | Queens Park 2-1 Victor | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/prices-on-washers-are-set-by-the-opa-ceilings-also-are-put-on.html | PRICES ON WASHERS ARE SET BY THE OPA; 'Ceilings' Also Are Put on Ironers as Agency Protects Low-Priced Lines Aids Limited-Income Class Base Is Oct. 1-15, 1941 | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/stock-issue-registered-rheem-manufacturing-would-sell-30000-shares.html | STOCK ISSUE REGISTERED; Rheem Manufacturing Would Sell 30,000 Shares | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/world-war-cost-navy-a-total-of-701-vessels.html | World War Cost Navy A Total of 701 Vessels | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/john-adams-dix-64-artist-stockbroker.html | JOHN ADAMS DIX, 64, ARTIST, STOCKBROKER | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/moscow-papers-criticize-british-charge-that-some-london-newspapers.html | MOSCOW PAPERS CRITICIZE BRITISH; Charge That Some London Newspapers Are Advocating Bloc in Western Europe Greek Conditions Assailed Russian "Bloc" Denied | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/navy-action-speeds-surplus-items-to-civilian-reconversion-purposes.html | Navy Action Speeds Surplus Items To Civilian Reconversion Purposes; More Than $100,000,000 of Materials Are Cleared for Release in Last Two Weeks --Intensified Program Mapped | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/suspect-in-mail-box-thefts-in-21-states-trapped-by-postal-agents.html | Suspect in Mail Box Thefts in 21 States Trapped by Postal Agents After Six Years | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/news-of-food-apple-butter-cream-roll-easy-to-make-a-sugarless.html | News of Food; Apple Butter Cream Roll Easy to Make, A Sugarless Variation of the Ice-Box Cake | True | By Jane Holtthe New York Times Studio | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/movie-trust-suit-listed-trial-is-scheduled-for-federal-court-here.html | MOVIE TRUST SUIT LISTED; Trial Is Scheduled for Federal Court Here Monday | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/goodwill-letter-urged-kaiser-favors-note-enclosure-in-garments-sent.html | GOOD-WILL LETTER URGED; Kaiser Favors Note Enclosure in Garments Sent Abroad | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/couple-die-wed-67-years-retired-newark-jeweler-and-wife-stricken-a.html | COUPLE DIE; WED 67 YEARS; Retired Newark Jeweler and Wife Stricken a Day Apart | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/appeals-ban-to-truman-rep-powell-says-dar-hall-at-capital-barred.html | APPEALS 'BAN' TO TRUMAN; Rep. Powell Says D.A.R. Hall at Capital Barred Wife | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/disputes-rayon-claim-cotton-council-states-staple-equals-synthetics.html | DISPUTES RAYON CLAIM; Cotton Council States Staple Equals Synthetics in Tires | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/impasse-is-hinted-on-sale-of-puget-plan-for-public-utility.html | IMPASSE IS HINTED ON SALE OF PUGET; Plan for Public Utility Districts to Buy Company Not Approved at Bankers' Meeting Sees No Cut in Rates IMPASSE IS HINTED ON SALE OF PUGET Sale Seen as Halted | True | By John P. Callahan | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/strike-may-follow-return.html | Strike May Follow Return | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/liverpool-dockmen-on-strike-tie-up-port.html | LIVERPOOL DOCKMEN ON STRIKE TIE UP PORT | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/canadian-fascist-freed-dominion-drops-prosecution-of-former.html | CANADIAN FASCIST FREED; Dominion Drops Prosecution of Former Internee | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/clogged-streets-strike-aftermath-elevator-strike-arbitrator-on-the.html | CLOGGED STREETS STRIKE AFTERMATH; ELEVATOR STRIKE ARBITRATOR ON THE JOB YESTERDAY | True | The New York Times | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/westinghouse-plans-new-plant.html | Westinghouse Plans New Plant | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/jaws-in-one-us-camp-ridicule-charges-of-abuse-by-americans-jews-in.html | Jaws in One U.S. Camp Ridicule Charges of Abuse by Americans; JEWS IN U.S. CAMP RIDICULE CHARGES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cotton-registers-17-to-25-point-gain-renewed-buying-appears-based.html | COTTON REGISTERS 17 TO 25 POINT GAIN; Renewed Buying Appears Based on Belief That Rising Wages May Affect '46 Prices | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/stocksale-consent-explained-by-sec.html | STOCK-SALE CONSENT EXPLAINED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/events-today.html | Events Today | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/wieboldt-plans-issue-stockholders-asked-to-vote-at-special-meeting.html | WIEBOLDT PLANS ISSUE; Stockholders Asked to Vote at Special Meeting on Oct. 19 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/ar-fisher-in-new-post-he-is-elected-vice-president-of-johnsmanville.html | A.R. FISHER IN NEW POST; He Is Elected Vice President of Johns-Manville | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/25-tax-cut-on-lexington-ave.html | 25% Tax Cut on Lexington Ave. | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/asks-fullest-war-trials-lawyers-guild-tells-truman-crimes-policy-is.html | ASKS FULLEST WAR TRIALS; Lawyers Guild Tells Truman Crimes Policy Is Too Limited | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/canadas-premier-to-ask-uno-to-sit-at-vancouver.html | Canada's Premier to Ask UNO to Sit at Vancouver | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/greenleaf-quits-wpb-former-regional-chief-here-is-succeeded-by-ja.html | GREENLEAF QUITS WPB; Former Regional Chief Here is Succeeded by J.A. Warner | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/princeton-linemen-named-for-opener-zundel-reimers-trice-pell-supple.html | PRINCETON LINEMEN NAMED FOR OPENER; Zundel, Reimers, Trice, Pell, Supple, Burns and Black to Face Lafayette | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/paper-union-appeals-decision-on-demands.html | PAPER UNION APPEALS DECISION ON DEMANDS | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dr-herbert-e-walter-professor-emeritus-in-biology-at-brown-taught.html | DR. HERBERT E. WALTER; Professor Emeritus in Biology at Brown Taught in Chicago | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/us-buyers-seek-rubber.html | U.S. Buyers Seek Rubber | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/in-the-nation-the-rfc-regains-its-lost-units-in-the-bew-era.html | In The Nation; The RFC Regains Its Lost Units In the BEW Era Carryover of Personnel | True | By Arthur Krock | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/our-aims-in-japan.html | OUR AIMS IN JAPAN | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/buys-jersey-plot-for-new-building-major-portion-of-projected.html | BUYS JERSEY PLOT FOR NEW BUILDING; Major Portion of Projected Structure in Irvington Is Leased by Nash Agency | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-get-highest-award.html | TO GET HIGHEST AWARD | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/facts-belie-promise-of-argentine-police.html | FACTS BELIE PROMISE OF ARGENTINE POLICE | True | By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rail-group-to-benton-bowles-account-personnel-notes.html | Rail Group to Benton & Bowles; Account Personnel Notes | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/greek-war-minister-defers-resignation.html | GREEK WAR MINISTER DEFERS RESIGNATION | True | By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/doctor-condemns-baby-institutions-personality-is-warped-for-life.html | DOCTOR CONDEMNS BABY INSTITUTIONS; Personality Is Warped for Life, Woman Psychiatrist's Study at Bellevue Indicates | True | By Catherine MacKenzie | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/the-new-tax-program.html | THE NEW TAX PROGRAM | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/county-trust-company.html | County Trust Company | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/indochinese-form-new-rebel-faction.html | INDO-CHINESE FORM NEW REBEL FACTION | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/veteran-wacs-would-disband-corps-now-but-in-new-war-want-men-as.html | Veteran Wacs Would Disband Corps Now, But in New War Want Men as Officers | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-compete-for-traffic-union-pacific-official-announces-improvement.html | TO COMPETE FOR TRAFFIC; Union Pacific Official Announces Improvement in Equipment | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/to-aid-smith-memorial-monroe-goldwater-will-head-a-unit-in-drive.html | TO AID SMITH MEMORIAL; Monroe Goldwater Will Head a Unit in Drive for $3,000,000 | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/asks-bondsale-permit-coast-counties-gas-proposes-to-retire-stock.html | ASKS BOND-SALE PERMIT; Coast Counties Gas Proposes to Retire Stock Issues | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/women-vets-rights-told-they-have-equality-with-men-says-bradley.html | WOMEN VETS RIGHTS TOLD; They Have Equality With Men, Says Bradley Aide in Broadcast | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/supplies-going-to-yugoslavia.html | Supplies Going to Yugoslavia | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/strike-brings-t-p-w-to-a-complete-stop.html | STRIKE BRINGS T., P.& W. TO A COMPLETE STOP | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dache-hails-paris-for-its-comeback-day-into-evening-suit.html | DACHE HAILS PARIS FOR ITS COMEBACK; DAY INTO EVENING SUIT | True | By Virginia Pope | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/scheuer-to-reenter-textile-firm.html | Scheuer to Re-enter Textile Firm | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/beckmann-heads-police-of-nassau-chief-inspector-is-named-by-sprague.html | BECKMANN HEADS POLICE OF NASSAU; Chief Inspector is Named by Sprague to Succeed A.W. Skidmore, Resigned | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cl-siegel-in-new-post-noted-mathematician-named-to-princeton.html | C.L. SIEGEL IN NEW POST; Noted Mathematician Named to Princeton Professorship | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/bobby-coltrin-dead-aide-of-the-phillies.html | BOBBY COLTRIN DEAD; AIDE OF THE PHILLIES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/troth-announced-of-audrey-morss-rahway-girl-graduate-of-the.html | TROTH ANNOUNCED OF AUDREY MORSS; Rahway Girl, Graduate of the Berkeley School, Fiancee of Earle C. Smith | True | Special to THE NEW YORK TIMES.Bachrach | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/american-nurse-heroine-in-ship-fire-off-egypt.html | American Nurse Heroine In Ship Fire Off Egypt | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/brown-takes-net-honors-miss-betz-gains-womens-title-in-coast-tennis.html | BROWN TAKES NET HONORS; Miss Betz Gains Women's Title in Coast Tennis | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/big-5-parley-holds-for-one-more-day-but-without-hope-french-are.html | BIG 5 PARLEY HOLDS FOR ONE MORE DAY BUT WITHOUT HOPE; French Are Insulted During Course of Another Round of Futile Conversations BEVIN PLEADS IN VAIN Follows Byrnes, Who Appeals for Peace in War-Weary World -- Russians Are Adamant Deadlock Is Unbroken Bevin Offers Compromise BIG 5 PARLEY HOLDS FOR ONE MORE DAY Principle Held Vital | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dr-yarnall-heads-engineers.html | D.R. Yarnall Heads Engineers | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/dutch-fear-clash-with-indonesians-netherland-chief-in-batavia.html | DUTCH FEAR CLASH WITH INDONESIANS; Netherland Chief in Batavia Stresses Peril--Nationalists Assailed by His Government Batavia Awaits van Mook | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/mrs-daniel-burke-music-group-leader.html | MRS. DANIEL BURKE, MUSIC GROUP LEADER | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/roosevelt-stamps-safe-album-missing-from-exhibition-and-print-found.html | ROOSEVELT STAMPS SAFE; Album Missing From Exhibition and Print Found Undamaged | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/joint-aircraft-group-ended-by-patterson.html | JOINT AIRCRAFT GROUP ENDED BY PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/subasitch-is-vexed-over-confinement-yugoslav-foreign-minister.html | SUBASITCH IS VEXED OVER CONFINEMENT; Yugoslav Foreign Minister, Recuperating, Said to Feel Tito Hedges on Word | True | By Mallory Browne By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/armys-globester-lands-at-manila-worldcircling-flight-picks-up-time.html | ARMY'S GLOBESTER LANDS AT MANILA; World-Circling Flight Picks Up Time, Despite Weather, From China to Philippines Over "Little Hump" From Calcutta | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/chances-book-sale-by-nassau-republicans-brings-gambling-warning.html | Chances Book Sale by Nassau Republicans Brings Gambling Warning, Poses a Problem | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/sec-gets-details-of-mining-venture-stock-data-filed-for-project-in.html | SEC GETS DETAILS OF MINING VENTURE; Stock Data Filed for Project in Nevada With Offering to Canadian Companies Filing By Barium Steel Gray Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/industrial-stocks-lead-list-higher-gains-up-to-2-points-or-more.html | INDUSTRIAL STOCKS LEAD LIST HIGHER; Gains Up to 2 Points or More Made in Heaviest Trading In Three Months AVERAGES NEAR 1937 PEAK Administration's Tax Proposal Is Factor in Advance--LowPrice Shares in Demand Market Opening Strong INDUSTRIAL STOCKS LEAD LIST HIGHER | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/cubs-pick-borowy-for-series-opener-american-league-champions-off.html | CUBS PICK BOROWY FOR SERIES OPENER; AMERICAN LEAGUE CHAMPIONS OFF FOR HOME--STARTING PITCHERS NAMED | True | By John Drebinger Special To the New York Times.the New York Timesthe New York Times | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/maybaumsamons.html | Maybaum--Samons | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/richard-j-beamish-exeditor-author-was-figure-in-pennsylvania-public.html | RICHARD J. BEAMISH; Ex-Editor, Author Was Figure in Pennsylvania Public Service | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/jacqueline-quinn-wed-to-navy-man-has-5-attendants-at-marriage-in.html | JACQUELINE QUINN WED TO NAVY MAN; Has 5 Attendants at Marriage in Watch Hill, R.I., to Lieut. Jones Smith Jr., Air Arm | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/denounce-tax-loss-on-roosevelt-loan-ways-and-means-republicans.html | DENOUNCE TAX LOSS ON ROOSEVELT LOAN; Ways and Means Republicans Demand Government Act to Collect From Elliott DENOUNCE TAX LOSS ON ROOSEVELT LOAN | True | By William S. White Special To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/packard-selling-surplus-initial-bids-made-on-1000000-of-war.html | PACKARD SELLING SURPLUS; Initial Bids Made on $1,000,000 of War Materials OUTLINE PROSPECTS FOR MOVIE EXPORTS Announce RCA Victor Radios Goodrich Shows Synthetic Tire Bottlers Announce Huge Program New Zenith Radios Due Soon Three New Chemicals Announced Miller Made Freight Agent | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/takes-russian-trotting-crown.html | Takes Russian Trotting Crown | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/declines-bench-for-seat-in-house.html | Declines Bench for Seat in House | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/edge-intervenes-in-jersey-strikes-directs-state-mediation-board-to.html | EDGE INTERVENES IN JERSEY STRIKES; Directs State Mediation Board to Make 'Final Attempt' to Settle Controversies to Meet Strikers Today Dyers Remain Out | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/equalization-fund-obtains-french-gold.html | EQUALIZATION FUND OBTAINS FRENCH GOLD | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/schwellenbach-telegram-costs-cio-leader-556.html | Schwellenbach Telegram Costs CIO Leader $5.56 | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/rare-mss-on-view-in-berg-collection.html | RARE MSS. ON VIEW IN BERG COLLECTION | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/railroad-steward-pleads-guilty.html | Railroad Steward Pleads Guilty | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/feuersteinclein.html | Feuerstein--Clein | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/1143-rise-shown-in-state-tax-income.html | 114.3% RISE SHOWN IN STATE TAX INCOME | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/two-bronx-houses-are-sold-by-banks-39suite-apartment-in-e-151st-st.html | TWO BRONX HOUSES ARE SOLD BY BANKS; 39-Suite Apartment in E. 151st St. and Boston Road Property Among Deals in Borough | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/schwellenbach-to-seek-an-early-labor-meeting.html | Schwellenbach to Seek An Early Labor Meeting | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/alfred-luetz-designer-of-stained-glass-in-cathedrals-of-europe.html | ALFRED LUETZ; Designer of Stained Glass in Cathedrals of Europe | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/latest-war-casualties-other-casualties-dead-wounded.html | Latest War Casualties; Other Casualties DEAD WOUNDED | True | Master | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/says-us-alone-has-atombomb-means.html | SAYS U.S. ALONE HAS ATOM-BOMB MEANS | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/areas-expect-full-halts.html | Areas Expect Full Halts | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/vice-president-of-sales-for-united-states-steel.html | Vice President of Sales For United States Steel | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/shakespeare-2d-folio-up.html | Shakespeare 2d Folio Up | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/horace-l-conway-afl-official-formerly-a-film-and-vaudeville-actor.html | HORACE L. CONWAY; AFL Official Formerly a Film and Vaudeville Actor | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/hearings-resume-on-annapolis-row-congressmen-listen-to-advocates.html | HEARINGS RESUME ON ANNAPOLIS ROW; Congressmen Listen to Advocates and Foes of AcquisitionoF St. John's by Navy Expansion Plans Drawn Value Is Put at $800,000 | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/books-of-the-times-with-much-lovely-alliteration-touching-remarks.html | Books of the Times; With Much Lovely Alliteration Touching Remarks About Marriage | True | By Orville Prescott | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/colombian-cabinet-completed.html | Colombian Cabinet Completed | True | By Cable To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/no-series-for-truman.html | No Series for Truman | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/steel-operations.html | Steel Operations | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/steel-index-eased.html | Steel Index Eased | True | | C1B 693063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/hirohito-did-assail-tojo-written-reply-confirms-kluckhohn-not.html | HIROHITO DID ASSAIL TOJO; Written Reply Confirms Kluckhohn, Not Japanese Critics | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/monica-graham-married-waaf-flight-officer-is-bride-of-gordon-foster.html | MONICA GRAHAM MARRIED; Waaf Flight Officer Is Bride of Gordon Foster in Montreal | True | Special to THE NEW YORK TIMES. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/german-spanish-schools-closed.html | German Spanish Schools Closed | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/will-bar-consumers-karagheusian-announces-policy-of-closed.html | WILL BAR CONSUMERS; Karagheusian Announces Policy of 'Closed' Showrooms | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/frank-witchey-53-army-trumpeter-sergeant-who-sounded-taps-for.html | FRANK WITCHEY, 53, ARMY TRUMPETER; Sergeant Who Sounded Taps for Unknown Soldier, Other Noted Americans, Dies | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/meat-supply-rose-in-september.html | Meat Supply Rose in September | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/gulf-oil-reports-25276762-profit-six-months-consolidated-net-equals.html | GULF OIL REPORTS $25,276,762 PROFIT; Six Months' Consolidated Net Equals $2.78 a Share--A Rise Over '44 Earnings | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/gold-loot-found-in-bank-of-japan-money-earmarked-for-thailand-and.html | GOLD LOOT FOUND IN BANK OF JAPAN; Money Earmarked for Thailand and Indo-China--Cash From Philippines Missing Japanese Remain Calm GOLD LOOT FOUND IN BANK OF JAPAN Bankers Head Liaison Group | True | By Wireless To the New York Times. | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/four-apartments-sold-to-syndicate-group-represented-by-tishman.html | FOUR APARTMENTS SOLD TO SYNDICATE; Group Represented by Tishman Interests Plans Development of East 79th St. Property | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/whitman-finch-back-blair.html | Whitman, Finch Back Blair | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/lord-haw-haw-transferred.html | Lord Haw Haw Transferred | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/11375185-attendance-in-1945-new-high-in-major-league-ball-five.html | 11,375,185 Attendance in 1945 New High in Major League Ball; Five Teams Topped Million Mark, With the Giants Reaching Seven-Figure Total for First Time--Dodger Gain Largest High In Senior Circuit In Big Money Class | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/british-woolen-quotas-raised.html | British Woolen Quotas Raised | True | | C1B 693063 |
| 1945-10-02 | 1945-10-02 | https://www.nytimes.com/1945/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693063 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/deals-in-westchester-oil-company-executive-sells-residence-in.html | DEALS IN WESTCHESTER; Oil Company Executive Sells Residence in Scarsdale | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/may-change-top-envoys-truman-reported-planning-to-replace-roosevelt.html | MAY CHANGE TOP ENVOYS; Truman Reported Planning to Replace Roosevelt Choices | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fake-officer-sentenced-gets-3-months-for-racket-in-renting-hotel.html | FAKE OFFICER SENTENCED; Gets 3 Months for Racket in Renting Hotel Rooms at Auction | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gis-battle-flames-in-bermuda.html | GI's Battle Flames in Bermuda | True | By Cable To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/killed-while-cleaning-ship-tank.html | Killed While Cleaning Ship Tank | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/pier-strike-ended-after-2day-tieup-longshoremen-vote-to-return.html | PIER STRIKE ENDED AFTER 2-DAY TIE-UP; Longshoremen Vote to Return Today--Army and Relief Shipments Delayed | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ship-plant-turns-to-diesel-engines-ingalls-yard-still-building.html | SHIP PLANT TURNS TO DIESEL ENGINES; Ingalls Yard, Still Building Vessels Suitable for Peace, Will Make Electric Locomotives | True | By Russell Porter Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bedenkapp-resigns-tax-post.html | Bedenkapp Resigns Tax Post | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/balanced-budget-demanded-by-taft-if-it-is-not-set-up-by-1948-at.html | BALANCED BUDGET DEMANDED BY TAFT; If It Is Not Set Up by 1948 at 20-Billion Maximum We Face Ruinous Inflation, He Says | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/late-sales-check-advance-of-stocks-heavy-pressure-in-last-hour.html | LATE SALES CHECK ADVANCE OF STOCKS; Heavy Pressure in Last Hour Leaves Rails Lower but Industrials Higher | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/war-bond-redemptions-now-in-excess-of-sales.html | War Bond Redemptions Now in Excess of Sales | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/london-place-parley-ends-with-no-accord-on-issues-byrnes-is-still.html | LONDON PLACE PARLEY ENDS WITH NO ACCORD ON ISSUES; BYRNES IS STILL HOPEFUL; PEACE IS LEFT IN AIR Not Even Agreement on Minutes of Meeting Is Reached in London BYRNES LAST PLEA FAILS Americans, Britons, French, Chinese Privately Say Russia Sought to Dominate | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/asks-atom-bomb-test-on-ships.html | Asks Atom Bomb Test on Ships | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/lineup-of-series-rivals-for-opening-game-today.html | Line-Up of Series Rivals For Opening Game Today | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/german-pows-to-get-farm-jobs.html | German POWs to Get Farm Jobs | True | special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/trained-minds-held-need-dean-gildersleeve-advises-freshmen-in.html | TRAINED MINDS HELD NEED; Dean Gildersleeve Advises Freshmen in Address at Barnard | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-champion-collects-his-army-gate.html | THE CHAMPION COLLECTS HIS ARMY 'GATE' | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/roberts-us-attache-in-soviet.html | Roberts U.S. Attache in Soviet | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/stock-trade-authorized-cincinnati-gas-to-exchange-5-preferred-for-4.html | STOCK TRADE AUTHORIZED; Cincinnati Gas to Exchange 5% Preferred for 4 % Issue | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/wood-field-and-stream-quail-partridge-law.html | WOOD, FIELD AND STREAM; Quail, Partridge Law | True | By John Rendel | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ace-parker-out-of-navy-plays-for-yanks-sunday.html | Ace Parker, Out of Navy, Plays for Yanks Sunday | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/modell-buys-plot-merchant-gets-vacant-parcel-adjoining-brooklyn.html | MODELL BUYS PLOT; Merchant Gets Vacant Parcel Adjoining Brooklyn Home | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ship-crews-find-of-sea-believed-ambergris.html | Ship Crew's Find of Sea Believed Ambergris | True | Special to THE NEW YORK TIMES | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/piro-of-syracuse-ready-fullback-will-return-to-action-in-columbia.html | PIRO OF SYRACUSE READY; Fullback Will Return to Action in Columbia Contest | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/capes-swing-freer-in-new-collection-slender-silhouette-in-gray.html | CAPES SWING FREER IN NEW COLLECTION; SLENDER SILHOUETTE IN GRAY | True | By Virginia Pope | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/books-and-authors.html | Books and Authors | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/paperboard-output-off-24-decline-reported-in-week-compared-with.html | PAPERBOARD OUTPUT OFF; 2.4% Decline Reported in Week Compared With Year Ago | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bilbo-filibuster-stalls-point-of-order-stops-talk-to-finance-a-new.html | BILBO FILIBUSTER STALLS; Point of Order Stops Talk to Finance a New Capitol | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bill-would-free-filipino-funds.html | Bill Would Free Filipino Funds | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/japans-air-chiefs-admit-they-failed-point-to-our-fire-attacks-and.html | JAPAN'S AIR CHIEFS ADMIT THEY FAILED; Point to Our Fire Attacks and Their Lack of Fuel and Pilots as Decisive. | True | By George E. Jones By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/6th-avenues-name-gone-with-the-wind-sure-sign-of-sixth-avenues.html | 6TH AVENUE'S NAME GONE WITH THE WIND; SURE SIGN OF SIXTH AVENUE'S PASSING | True | The New York Times | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/books-of-the-times-jinny-attracted-young-men.html | Books of the Times; Jinny Attracted Young Men | True | By Orville Prescott | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/increase-in-stock-asked-by-life-savers.html | INCREASE IN STOCK ASKED BY LIFE SAVERS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/new-seaway-bill-offered-in-senate-bipartisan-sponsors-present-st.html | NEW SEAWAY BILL OFFERED IN SENATE; Bipartisan Sponsors Present St. Lawrence Agreement Backed by Truman | True | By Felix Belair Jr. Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/los-angeles-has-101degree-day.html | Los Angeles Has 101-Degree Day | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/free-press-access-to-uno-advocated-us-program-for-preparatory.html | FREE PRESS ACCESS TO UNO ADVOCATED; U.S. Program for Preparatory Commission and Assembly Is Endorsed by Committee | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/st-johns-and-navy-fight-over-campus-congress-groups-hear-spirited.html | ST. JOHN'S AND NAVY FIGHT OVER CAMPUS; Congress Groups Hear Spirited Pleas for Old College, but Admirals Insist on Site | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/sugar-co-offices-will-cost-500000.html | SUGAR CO. OFFICES WILL COST $500,000 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/berle-creates-furor-his-talk-in-brazil-interpreted-by-some-as.html | BERLE CREATES FUROR; His Talk in Brazil Interpreted by Some as Internal Meddling | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dr-herbert-w-hartman-associate-english-professor-at-bowdoin-college.html | DR. HERBERT W. HARTMAN; Associate English Professor at Bowdoin College, 44 | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/eisenhower-removes-patton-from-command-in-bavaria-figure-in.html | Eisenhower Removes Patton From Command in Bavaria; FIGURE IN EISENHOWER SHAKE-UP | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mt-st-paul-bonds-are-put-on-market-new-420000-sewer-issue-is.html | MT. ST. PAUL BONDS ARE PUT ON MARKET; New $420,000 Sewer Issue Is Offered to the Public by Successful Bidders | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fire-record.html | Fire Record | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/vichy-taint-blocks-new-toulouse-paper.html | VICHY TAINT BLOCKS NEW TOULOUSE PAPER | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/leo-a-mclatchy-editorial-writer-on-callbulletin-in-san-francisco.html | LEO A. M'CLATCHY; Editorial Writer on Call-Bulletin in San Francisco Dies at 53 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/opa-is-termed-unfair-gallaghers-failed-to-get-90000-red-points-says.html | OPA IS TERMED UNFAIR; Gallagher's Failed to Get 90,000 Red Points, Says Witness | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/200-movie-houses-face-film-boycott.html | 200 MOVIE HOUSES FACE FILM BOYCOTT | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/police-are-promoted-commissioner-wallander-makes-his-first.html | POLICE ARE PROMOTED; Commissioner Wallander Makes His First Appointments | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/named-as-a-director-in-standard-oil-group.html | Named as a Director In Standard Oil Group | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/new-t-c-u-passing-star-freshman-joslin-completes-17-of-23-tosses-in.html | NEW T. C. U. PASSING STAR; Freshman Joslin Completes 17 of 23 Tosses in 2 Games | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/admiral-nimitz-greeted-at-san-francisco-warns-america-to-maintain-a.html | Admiral Nimitz Greeted at San Francisco, Warns America to Maintain a Strong Navy | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/us-army-in-europe-cuts-venereal-rate.html | U.S. ARMY IN EUROPE CUTS VENEREAL RATE | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ersatz-research-urged-in-textiles-quartermaster-group-home-from.html | ERSATZ RESEARCH URGED IN TEXTILES; Quartermaster Group Home From Reich Wants Experts, Equipment Brought Here | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/afl-lumber-strikes-halt-more-cio-mills.html | AFL LUMBER STRIKES HALT MORE CIO MILLS | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/alice-chittenden-of-red-cross-dead-new-york-chapter-secretary.html | ALICE CHITTENDEN OF RED CROSS DEAD; New York Chapter Secretary --Ex-President of Women's National Republican Club | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/procedure-snarl-wrecked-parley-if-battleship-cant-go-to-drydock.html | PROCEDURE SNARL WRECKED PARLEY; IF BATTLESHIP CAN'T GO TO DRYDOCK, THEN DRYDOCK GOES TO BATTLESHIP | True | By Cable To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/alice-joyce-gets-a-divorce.html | Alice Joyce Gets a Divorce | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/rodeo-star-here-for-opening-tonight.html | RODEO STAR HERE FOR OPENING TONIGHT | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/predict-new-peak-for-building-here.html | PREDICT NEW PEAK FOR BUILDING HERE | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/itt-arranging-30000000-loan-negotiating-with-national-city-and.html | I.T.&T. ARRANGING $30,000,000 LOAN; Negotiating With National City and Other Banks for Serial Notes TO CALL 5% DEBENTURES Current Funds Also Will Be Used in Redemption of $45,700,000 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/troop-arrivals-new-york.html | Troop Arrivals; NEW YORK | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/houses-in-two-boroughs-purchased-by-operator.html | Houses in Two Boroughs Purchased by Operator | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/serial-bond-issue-filed-by-alberta-canadian-province-registers-for.html | SERIAL BOND ISSUE FILED BY ALBERTA; Canadian Province Registers for Funds for Use in Debt Reorganization | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/crowded-detroit-in-balancing-act-oil-strike-adds-a-transport.html | CROWDED DETROIT IN BALANCING ACT; Oil Strike Adds a Transport Problem to Housing Demand Caused by World Series | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/brookhattan-to-play-sunday.html | Brookhattan to Play Sunday | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/opening-meeting-of-womens-division-of-war-fund-plea-by-president.html | OPENING MEETING OF WOMEN'S DIVISION OF WAR FUND; PLEA BY PRESIDENT OPENS FUND DRIVE | True | The New York Times | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gay-gino-triumphs-over-son-of-tarra-second-choice-at-1080-wins.html | GAY GINO TRIUMPHS OVER SON OF TARRA; Second Choice, at $10.80, Wins Narragansett Feature by Two and a Half Lengths | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/truman-hopeful-over-food-parley-united-nations-meeting-to-be-held.html | TRUMAN HOPEFUL OVER FOOD PARLEY; United Nations' Meeting to Be Held at Quebec Can Do Much to Help Peace, He Says | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/senate-backs-3-billion-road-plan-big-federal-building-project-on.html | Senate Backs 3 Billion Road Plan; Big Federal Building Project On; Highway Expenditures in the States Would Be Spread Over 3 Years--Many Building Projects Planned for Here | True | Special to THE NEW YORK TIMES. | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/lawrence-f-flick-jr-former-city-editor-of-bulletin-in-philadelphia.html | LAWRENCE F. FLICK JR.; Former City Editor of Bulletin in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/probation-bureau-headed-by-woman-gets-probation-post.html | PROBATION BUREAU HEADED BY WOMAN; GETS PROBATION POST | True | The New York Times Studio, 1945 | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/elastic-stop-nut-reports.html | Elastic Stop Nut Reports | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/pope-says-church-bars-dictatorship-tells-judicial-body-that-such.html | POPE SAYS CHURCH BARS DICTATORSHIP; Tells Judicial Body That Such Regime Divides People Into Rulers and Dominated | True | VIRGINIA LEE WARREN By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/named-general-manager-of-printing-industry-group.html | Named General Manager Of Printing Industry Group | True | Tommy Weber | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/propose-new-plan-for-aid-to-britain-some-americans-at-parley.html | PROPOSE NEW PLAN FOR AID TO BRITAIN; Some Americans at Parley Discuss Proposal to Wipe Out Sterling Area Debt | True | By John H. Crider Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/slater-head-celebrates-85th-anniversary-today.html | Slater Head Celebrates 85th Anniversary Today | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ask-more-state-aid-to-schooljob-plan-marshall-and-afl-spokesman.html | ASK MORE STATE AID TO SCHOOL-JOB PLAN; Marshall and AFL Spokesman Want City Cooperative Study Program Expanded BENEFITS ARE STRESSED Educator and Business Man Also Agree on its Value in Times Hall Discussion | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/hits-allied-chiefs-for-losses-in-war-all-distinguished-leaders-in.html | HITS ALLIED CHIEFS FOR LOSSES IN WAR; All 'Distinguished' Leaders in This War Were 'Americans,' Says Col. McCormick | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/john-ward-dunsmore-artist-painted-34-pictures-of-the-american.html | JOHN WARD DUNSMORE; Artist Painted 34 Pictures of the American Revolution | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/service-folk-prepare-for-reconversion-by-studying-many-subjects-at.html | Service Folk Prepare for 'Reconversion' By Studying Many Subjects at Y.W.C.A. | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/roberts-resumes-law-practice.html | Roberts Resumes Law Practice | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/montgomery-in-warning-briton-says-germans-must-get-food-to-prevent.html | MONTGOMERY IN WARNING; Briton Says Germans Must Get Food to Prevent Epidemics | True | By Wireless to the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/help-short-crops-rot-farmers-cannot-take-advantage-of-big-yield-and.html | HELP SHORT, CROPS ROT; Farmers Cannot Take Advantage of Big Yield and High Prices | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/sports-of-the-times-waiting-for-the-world-series.html | Sports of the Times; Waiting for the World Series | True | Reg. U. S. Pat. Off. By Arthur Daley | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/books-published-today.html | Books Published Today | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/cotton-prices-off-by-8-to-11-points-low-level-of-day-at-close-on.html | COTTON PRICES OFF BY 8 TO 11 POINTS; Low Level of Day at Close on Liquidation and Increase in Hedge Selling | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/sentence-is-suspended-banker-must-make-restitution-for-confessed.html | SENTENCE IS SUSPENDED; Banker Must Make Restitution for Confessed Embezzlement | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dividend-news-russeks-fifth-avenue.html | DIVIDEND NEWS; Russeks Fifth Avenue | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/play-shifts-to-montreal-newark-hopes-to-capture-final-series.html | PLAY SHIFTS TO MONTREAL; Newark Hopes to Capture Final Series Tonight | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/patentappeals-court.html | Patent-Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/elected-by-pocket-books.html | Elected by Pocket Books | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mrs-roosevelt-to-speak-women-as-citizens-will-be-topic-at-luncheon.html | MRS. ROOSEVELT TO SPEAK; 'Women as Citizens' Will Be Topic at Luncheon on Saturday | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-case-of-general-patton.html | THE CASE OF GENERAL PATTON | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gases-explain-size-of-atomic-plants-the-necessity-of-diffusing.html | GASES EXPLAIN SIZE OF ATOMIC PLANTS; The Necessity of Diffusing Uranium Hexafluoride Is Basis of Huge Factories PROCESS IS DESCRIBED Graham's Law Fixing Ratio of Passage of Gases Through Porous Material Used | True | By William L. Laurence | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/broadway-corner-in-new-ownership-apartment-house-at-w-157th-street.html | BROADWAY CORNER IN NEW OWNERSHIP; Apartment House at W. 157th Street Sold--Deal Closed on Fifty-fifth Street | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mimi-berry-singer-gets-rko-contract-new-yorker-will-be-tested-for.html | MIMI BERRY, SINGER, GETS RKO CONTRACT; New Yorker Will Be Tested for Ingenue Lead in Musical-- 'Blithe Spirit' Opens Tonight ... | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/memorial-funds-pledged-plans-made-to-raise-225000-here-for-gen-rose.html | MEMORIAL FUNDS PLEDGED; Plans Made to Raise $225,000 Here for Gen. Rose Hospital | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/goldstein-decries-alien-issues-here-assails-rivals-for-injecting.html | GOLDSTEIN DECRIES 'ALIEN ISSUES HERE; Assails Rivals for Injecting State and National Problems in City Campaign | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/connop-guthrie-war-shipping-aide-creator-of-british-agency-in.html | CONNOP GUTHRIE, WAR SHIPPING AIDE; Creator of British Agency in America in 1918 Dies--Was Made Baronet in 1936 | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/calls-on-industry-for-big-sales-job-nance-tells-executives-club.html | CALLS ON INDUSTRY FOR BIG SALES JOB; Nance Tells Executives Club Free Enterprise System Depends on Outcome SAYS BUSINESS IS ON TRIAL Holds Record Output Makes Inflation Fears Groundless --Warns on Over-Pricing | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/hosiery-workers-not-to-strike.html | Hosiery Workers Not to Strike | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/6500-alcoa-workers-idle-walkout-of-21-spreads-until-three.html | 6,500 ALCOA WORKERS IDLE; Walkout of 21 Spreads Until Three Pittsburgh Plants Close | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fea-eases-trade-curbs-agency-authorizes-exports-to-denmark-france.html | FEA EASES TRADE CURBS; Agency Authorizes Exports to Denmark, France, Greece | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/chicago-games-on-our-time.html | Chicago Games on Our Time | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/utilitys-bond-issue-of-93000000-sold.html | Utility's Bond Issue Of $93,000,000 Sold | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/soviet-accused-of-balking-unrra-two-representatives-back-from.html | SOVIET ACCUSED OF BALKING UNRRA; Two Representatives Back From Survey Tell Truman of Alleged Interference | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/britain-pledges-jobs-to-service-veterans.html | BRITAIN PLEDGES JOBS TO SERVICE VETERANS | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dwelling-tax-imposed-paris-levies-it-on-unused-space-to-abate.html | DWELLING TAX IMPOSED; Paris Levies It on Unused Space to Abate Housing Shortage | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/swedish-tenor-here-for-tour.html | Swedish Tenor Here for Tour | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/radio-today.html | RADIO TODAY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/smith-has-first-male-student.html | Smith Has First Male Student | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/4hour-phone-tieup-ordered-for-friday.html | 4-HOUR PHONE TIE-UP ORDERED FOR FRIDAY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/secretary-states-resolve-to-reach-an-agreement-byrnes-insists-wide.html | Secretary States Resolve To Reach an Agreement; Byrnes Insists Wide Area of Accord Was Found in London--But Bitterness Over the Parley Lingers | True | By Herbert L. Matthews By Cable to the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/police-traffic-rules-bar-driving-too-slowly.html | Police Traffic Rules Bar Driving Too Slowly | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/daughter-to-mrs-irving-noyes.html | Daughter to Mrs. Irving Noyes | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mancini-outpoints-sims-takes-eightround-decision-in-brooklynlopez.html | MANCINI OUTPOINTS SIMS; Takes Eight-Round Decision in Brooklyn--Lopez Victor | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/charles-r-jones-quits-republic.html | Charles R. Jones Quits Republic | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-wrong-way-to-end-strikes.html | THE WRONG WAY TO END STRIKES | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/events-today.html | Events Today | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/business-world-buyers-total-up-in-month.html | Business World; Buyers' Total Up in Month | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/jersey-wives-comb-towns-for-bread-bakery-drivers-walkout-cuts.html | JERSEY WIVES COMB TOWNS FOR BREAD; Bakery Drivers' Walkout Cuts Supply to 5% of Normal--Mediators Move In STRIKES SPREAD IN STATE Oil Refinery Employes Leave Jobs and Three Edison Plants Are Closed | True | Special to THE NEW YORK TIMES. | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/guatemala-erases-liberties-for-month.html | GUATEMALA ERASES LIBERTIES FOR MONTH | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/1000000-fund-sought-pediatric-foundation-plans-cerebral-palsy.html | $1,000,000 FUND SOUGHT; Pediatric Foundation Plans Cerebral Palsy Center | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/uphill-road-seen-for-british-trade-wiesenberger-also-finds-little.html | UPHILL ROAD SEEN FOR BRITISH TRADE; Wiesenberger Also Finds Little Prospect of Listing Shares on Exchange Here | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/prison-brutalities-denied-by-kramer-every-charge-made-on-belsen-and.html | PRISON BRUTALITIES DENIED BY KRAMER; Every Charge Made on Belsen and Oswiecim Is False, German Tells Court | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/banking-chapter-to-dine.html | Banking Chapter to Dine | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/us-forces-cause-new-china-issues-officer-of-democratic-league-fears.html | U.S. FORCES CAUSE NEW CHINA ISSUES; Officer of Democratic League Fears Chungking Troops Will Follow Marines in North | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-of-morons-held-legal.html | Marriage of Morons Held Legal | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/joins-indiana-standard-oil.html | Joins Indiana Standard Oil | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dealers-can-get-points-extra-ration-allotments-may-be-had-for-good.html | DEALERS CAN GET POINTS; Extra Ration Allotments May Be Had for Good Reasons | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/transport-is-lacking-for-malayas-rubber.html | TRANSPORT IS LACKING FOR MALAYA'S RUBBER | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/acquires-board-fabricators.html | Acquires Board Fabricators | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/traffic-congestion-after-strike-easing.html | TRAFFIC CONGESTION AFTER STRIKE EASING | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/series-scores-on-phone-information-will-be-included-with-time.html | SERIES SCORES ON PHONE; Information Will Be Included With Time Announcements | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/innitzer-arrives-in-rome-vienna-cardinal-is-accompanied-by-antinazi.html | INNITZER ARRIVES IN ROME; Vienna Cardinal Is Accompanied by Anti-Nazi Priests | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fleetest-annexes-8th-straight-race-registers-11th-victory-in-15.html | FLEETEST ANNEXES 8TH STRAIGHT RACE; Registers 11th Victory in 15 Starts This Year, Beating Ideal Gift at Laurel | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gets-fyr-fyter-control.html | Gets Fyr Fyter Control | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/lt-worcester-named-by-trustees-as-president-of-hamilton-college.html | Lt. Worcester Named by Trustees As President of Hamilton College | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/coffee-exchange-seat-new-high.html | Coffee Exchange Seat New High | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/aircraft-parts-company-to-quit.html | Aircraft Parts Company to Quit | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/books.html | BOOKS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/singapore-branch-reopens.html | Singapore Branch Reopens | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/columbia-on-road-back-in-football-lions-staging-a-scrimmage-for.html | COLUMBIA ON ROAD BACK IN FOOTBALL; Lions, Staging a Scrimmage for Syracuse, Seem Destined to Regain Winning Touch | True | By Joseph M. Sheehan | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fear-held-disunity-cause-mrs-roosevelt-talks-here-on-children-and.html | FEAR HELD DISUNITY CAUSE; Mrs. Roosevelt Talks Here on Children and Russia | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/railway-loans-proposed-new-york-connecting-railroad-would-refund.html | RAILWAY LOANS PROPOSED; New York Connecting Railroad Would Refund Bonds | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/latest-war-casualties-dead.html | Latest War Casualties; DEAD | True | Special to THE NEW YORK TIMES | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/alphonse-jongers-portrait-painter-dies-at-73-in-montrealworks-shown.html | ALPHONSE JONGERS; Portrait Painter Dies at 73 in Montreal--Works Shown Here | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/trot-fixture-goes-to-errol-hanover-251-shot-captures-american-stake.html | TROT FIXTURE GOES TO ERROL HANOVER; 25-1 Shot Captures American Stake on Grand Circuit-- True Chief Wins Pace | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/j-e-martin-in-new-post.html | J. E. Martin in New Post | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/navy-completes-evacuation.html | Navy Completes Evacuation | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/studio-building-bought-by-pathe-former-club-building-on-106th.html | STUDIO BUILDING BOUGHT BY PATHE; Former Club Building on 106th Street in Deal--Other East Side Trading | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/turner-construction-directors.html | Turner Construction Directors | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/brooks-rides-3-winners-at-hawthorne-course.html | Brooks Rides 3 Winners At Hawthorne Course | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/200-companies-seek-to-produce-freezers.html | 200 COMPANIES SEEK TO PRODUCE FREEZERS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/2-sicily-separatists-held-italian-interior-ministry-says-arrests.html | 2 SICILY SEPARATISTS HELD; Italian Interior Ministry Says Arrests Are to Forestall Coup | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/grain-prices-soar-to-seasonal-highs-close-with-gains-of-58-to-2-78.html | GRAIN PRICES SOAR TO SEASONAL HIGHS; Close With Gains of 5/8 to 2 7/8 Cents as General Buying Develops in Trading | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gets-state-veterans-post.html | Gets State Veterans' Post | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/condition-of-reserve-member-banks-in-101-cities-sept-26.html | Condition of Reserve Member Banks in 101 Cities Sept. 26 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/de-gaulle-on-way-to-visit-germany-will-tour-french-zone-in-effort.html | DE GAULLE ON WAY TO VISIT GERMANY; Will Tour French Zone in Effort to Remedy Conditions in Occupation Regime | True | By Lansing Warren By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/strikers-number-expands-to-415000-more-mines-close-steel-mills-face.html | STRIKERS' NUMBER EXPANDS TO 415,000; More Mines Close, Steel Mills Face Fuel Shortage, Food Delivery Decreasing | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/yugoslavs-accuse-king-war-crimes-report-says-peter-and-aides-served.html | YUGOSLAVS ACCUSE KING; War Crimes Report Says Peter and Aides Served Germans | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/oneill-grimm-see-6game-series-as-each-predicts-victory-for-club.html | O'Neill, Grimm See 6-Game Series As Each Predicts Victory for Club; Tiger Pilot Plans to Save Trout for the Chi- cago Opener--Cubs' Leader Watches Rivals Display Batting Power | True | By James P. Dawson Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/penn-rejoins-yale-in-aerial-practice-halfback-returns-in-workout.html | PENN REJOINS YALE IN AERIAL PRACTICE; Halfback Returns in Workout for Holy Cross Game--News of Other College Elevens | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bank-statements-show-reductions-declines-for-last-quarter-laid-to.html | BANK STATEMENTS SHOW REDUCTIONS; Declines for Last Quarter Laid to High Federal Deposits in Previous Period LOANS AND DISCOUNTS OFF General Downward Movement Reflected in Chase's Exit From $5 Billion Class | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/letters-to-the-times-plea-for-plain-statements-too-many-world.html | Letters to The Times; Plea for Plain Statements Too Many World Agreements, It Is Held, Bog Down in Verbiage | True | LEO J. REISS. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/has-day-of-anniversaries-frank-e-howe-bennington-publisher-gives.html | HAS DAY OF ANNIVERSARIES; Frank E. Howe, Bennington Publisher, Gives The Banner to Son | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/typewriter-field-wants-price-aid-wholesalers-reach-impasse-on.html | TYPEWRITER FIELD WANTS PRICE AID; Wholesalers Reach Impasse on Trade-In Deals Association Secretary Declares | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/charles-p-pressly-rites-for-former-diplomat-held-in-cedar-springs.html | CHARLES P. PRESSLY; Rites for Former Diplomat Held in Cedar Springs, S.C. | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/stella-lopresti-a-bride-wed-to-lieut-anton-j-matt-of-army-champion.html | STELLA LOPRESTI A BRIDE; Wed to Lieut. Anton J. Matt of Army, Champion Skier | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/few-back-at-kelsey-plant-strikers-out-since-aug-23-ignore.html | FEW BACK AT KELSEY PLANT; Strikers Out Since Aug. 23 Ignore Back-to-Work Plea | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/labor-sweep-continues-trend-maintained-in-two-byelections-in.html | LABOR SWEEP CONTINUES; Trend Maintained in Two ByElections in Britain | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/herring-problem-dragged-around-for-year-by-opa-flops-into-lap-of.html | Herring Problem Dragged Around for Year By OPA, Flops Into Lap of House Committee | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/outer-mongolia-gets-arsenal-chinese-say.html | OUTER MONGOLIA GETS ARSENAL, CHINESE SAY | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/labor-body-sifts-absentees-charge-world-union-hears-transvaal-and.html | LABOR BODY SIFTS ABSENTEES' CHARGE; World Union Hears Transvaal and Greece Kept Delegates From Parley in Paris | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/series-will-open-in-detroit-today-the-wraps-will-be-off-when-the.html | SERIES WILL OPEN IN DETROIT TODAY; THE WRAPS WILL BE OFF WHEN THE WORLD SERIES GETS UNDER WAY TODAY | True | By John Drebinger Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mitscher-demands-war-preparedness-navys-air-chief-asserts-peace.html | MITSCHER DEMANDS WAR PREPAREDNESS; Navy's Air Chief Asserts Peace Calls for U.S. Might at a 'High Level' | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/benefit-concert-for-caen.html | Benefit Concert for Caen | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bombay-honors-gandhi-76.html | Bombay Honors Gandhi, 76 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/child-born-to-mrs-edward-pelz.html | Child Born to Mrs. Edward Pelz | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/spellman-ends-his-tour-lands-at-washington-after-visit-to-pacific.html | SPELLMAN ENDS HIS TOUR; Lands at Washington After Visit to Pacific Theatre | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/a-veteran-senator.html | A VETERAN SENATOR | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/text-of-byrnes-statement-on-parley-procedural-difficulties.html | Text of Byrnes' Statement on Parley; Procedural Difficulties | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/stock-exchange-notes-305941062.html | STOCK EXCHANGE NOTES | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/house-group-votes-deeper-tax-cuts-retains-normal-3-ways-and-means.html | HOUSE GROUP VOTES DEEPER TAX CUTS; RETAINS 'NORMAL' 3%; Ways and Means Body Scales Surtaxes 4 Points, Applies Exemptions to Base Levy | True | By C.p. Trussell Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/black-market-diversion-denied.html | Black Market Diversion Denied | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/zhukoff-illness-bars-visit-to-us-city-drops-plan-for-fete-on-friday.html | Zhukoff Illness Bars Visit to U.S.; City Drops Plan for Fete on Friday | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/world-news-summarized.html | World News Summarized | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/europa-troopship-shift-held-up-early-service-as-liner-expected.html | Europa Troopship Shift Held Up; Early Service as Liner Expected; EUROPA MAY SERVE AS AMERICAN LINER | True | By George Horne | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/facts-on-the-series.html | Facts on the Series | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/medal-for-marshall-approved.html | Medal for Marshall Approved | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/news-of-food-change-in-our-eating-habits-will-linger-on-quality-of.html | News of Food; Change in Our Eating Habits Will Linger On, Quality of Meals to Remain High, Expert Says | True | By Jane Holt | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ward-baking-warrants-listed.html | Ward Baking Warrants Listed | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/storm-losses-in-nicaragua.html | Storm Losses in Nicaragua | True | By Cable To the New York Times. | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/odwyer-rejects-communists-aid-rebukes-dewey-says-old-guard-leaders.html | O'DWYER REJECTS COMMUNISTS' AID; REBUKES DEWEY; Says 'Old Guard' Leaders Will Fail Again in Dragging Out 'Faded Red Herring' | True | By Leo Egan | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/elected-bishop-coadjutor.html | Elected Bishop Co-Adjutor | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/oil-truce-deadline-extended-to-today-companies-get-delay-on-reply.html | OIL TRUCE DEADLINE EXTENDED TO TODAY; Companies Get Delay on Reply --Union Was Ready to Accept Arbitration Proposal | True | By Louis Stark Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/frank-fay-trial-is-set-by-equity-actor-must-face-charges-5.html | FRANK FAY TRIAL IS SET BY EQUITY; Actor Must Face Charges 5 Performers Filed in Row Over Spanish Rally | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/statler-hotels-sued-on-opa-rent-charge.html | STATLER HOTELS SUED ON OPA RENT CHARGE | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/annamese-accept-truce-with-french-mountbatten-reports-accord-in.html | ANNAMESE ACCEPT TRUCE WITH FRENCH; Mountbatten Reports Accord in Indo-China-Saigon Strife Said to Be Waning | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/shares-of-edison-sold-for-utility-201500-at-33-each-placed-for.html | SHARES OF EDISON SOLD FOR UTILITY; 201,500 at $33 Each Placed for Niagara Hudson Power to Aid Subsidiary | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/nyu-harriers-set-dates-five-dual-meets-and-two-title-runs-are.html | N.Y.U. HARRIERS SET DATES; Five Dual Meets and Two Title Runs Are Scheduled | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/army-flight-is-praised-chief-terms-china-mission-one-of-most.html | ARMY FLIGHT IS PRAISED; Chief Terms China Mission One of Most Important in History | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/skenandoa-rayon-sold-by-st-regis-shares-acquired-last-year-by-paper.html | SKENANDOA RAYON SOLD BY ST. REGIS; Shares Acquired Last Year by Paper Company Conveyed to Beaunit Mills | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/decision-due-today-on-laval-trial-date.html | DECISION DUE TODAY ON LAVAL TRIAL DATE | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dr-john-h-bliss-brooklyn-surgeon-methodist-hospital-associate.html | DR. JOHN H. BLISS, BROOKLYN SURGEON; Methodist Hospital Associate Dies--Was a Specialist in Radium Therapy | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/bonds-and-shares-on-london-market-african-mining-issues-most-active.html | BONDS AND SHARES ON LONDON MARKET; African Mining Issues Most Active in Quiet Trading --Gilt-Edges Gain | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/senators-uphold-truman-on-jews-both-sides-of-the-upper-house.html | SENATORS UPHOLD TRUMAN ON JEWS; Both Sides of the Upper House Condemn British 'Evasion' on Palestine Issue | True | By Samuel A. Tower Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mrs-truman-accepts-red-cross-position.html | MRS. TRUMAN ACCEPTS RED CROSS POSITION | True | Special to THE NEW YORK TIMES. | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/elected-p-r-mallory-director.html | Elected P. R. Mallory Director | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/navy-reorganization.html | NAVY REORGANIZATION | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/3-shanghai-puppets-seized.html | 3 Shanghai Puppets Seized | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/wellfed-europe-held-vital-to-us-in-berlin-the-waiting-room-is-where.html | WELL-FED EUROPE HELD VITAL TO US; IN BERLIN THE WAITING ROOM IS WHERE YOU FIND IT | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/sports-today-golf.html | Sports Today; GOLF | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/paralysis-closes-classes.html | Paralysis Closes Classes | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/speculators-hit-in-chinese-crash-hoarders-suffer-from-price-decline.html | SPECULATORS HIT IN CHINESE CRASH; Hoarders Suffer From Price Decline of 50%--Chungking Has Budget Problems | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ormandy-presents-debussys-la-mer-philadelphia-orchestra-in-first.html | ORMANDY PRESENTS DEBUSSY'S 'LA MER'; Philadelphia Orchestra in First Performance of the Season at Carnegie Hall | True | By Olin Downes | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/connecticut-tells-how-to-reconvert-gives-example-by-opening-factory.html | CONNECTICUT TELLS HOW TO RECONVERT; Gives Example by Opening Factory Doors to ThreeDay Tour of Inspection | True | By Will Lissner Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/huston-may-play-in-january-thaw-jed-harris-plans-to-start.html | HUSTON MAY PLAY IN 'JANUARY THAW; Jed Harris Plans to Start Rehearsals in December-- Two Other Shows on List | True | By Sam Zolotow | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/find-indicates-jews-as-christ-adherents.html | FIND INDICATES JEWS AS CHRIST ADHERENTS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/investor-buys-in-queens.html | Investor Buys in Queens | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/visiting-nurse-group-to-seek-400000-fund.html | VISITING NURSE GROUP TO SEEK $400,000 FUND | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/d-l-w-holders-to-meet-merger-agreements-with-leased-lines-to-be.html | D. L. & W. HOLDERS TO MEET; Merger Agreements With Leased Lines to Be Considered Nov. 26 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/texas-board-drops-90-power-strikers-colorado-river-authority-offers.html | TEXAS BOARD DROPS 90 POWER STRIKERS; Colorado River Authority Offers the Jobs to Veterans-- Governor Backs Order | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/stock-splitup-voted-devoe-raynolds-approves-new-class-a-issue.html | STOCK SPLIT-UP VOTED; Devoe & Raynolds Approves New Class A Issue | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/split-of-winners-secret-report-has-it-tigers-must-cut-shares-again.html | SPLIT OF WINNERS SECRET; Report Has It Tigers Must Cut Shares Again for Trucks | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/colorado-fuel-meeting-put-off.html | Colorado Fuel Meeting Put Off | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/united-newsreel-to-be-ended-dec-15.html | UNITED NEWSREEL TO BE ENDED DEC. 15 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/tanners-rush-plea-to-end-export-ban-industry-bases-its-complaint-on.html | TANNERS RUSH PLEA TO END EXPORT BAN; Industry Bases Its Complaint on Entry of Foreign Goods-- Importers Hit Reasoning | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/rochester-to-halt-river-as-gis-dance-on-bridge.html | Rochester to Halt River As GI's Dance on Bridge | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/change-in-presidents-announced-by-wallachs.html | Change in Presidents Announced by Wallachs | True | Gladser Studio | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/front-page-1-no-title-bus-drivers-renew-tactics-to-put-traffic-in-a.html | Front Page 1 -- No Title; Bus Drivers Renew Tactics To Put Traffic in a Snarl | True | By Robert Schiffer | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/miss-rosenkrans-becomes-a-bride-married-in-plainfield-chapel-to.html | MISS ROSENKRANS BECOMES A BRIDE; Married in Plainfield Chapel to Richard Loizeaux, Former Officer in the Air Forces | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/exhorts-republicans-to-win-l946-congress.html | EXHORTS REPUBLICANS TO WIN l946 CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mrs-f-h-connor-feted-grosvenor-ball-chairman-and-aides-honored-at.html | MRS. F. H. CONNOR FETED; Grosvenor Ball Chairman and Aides Honored at Luncheon | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/tourist-heads-to-visit-colombia.html | Tourist Heads to Visit Colombia | True | By Cable To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/yanks-sign-spud-chandler.html | Yanks Sign Spud Chandler | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/hoppin-builder-of-alaskan-air-bases-quits-caa-post-to-head-pioneer.html | Hoppin, Builder of Alaskan Air Bases, Quits CAA Post to Head Pioneer Company | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/jose-iturbi-operated-on-pianists-condition-favorable-concert-tour.html | JOSE ITURBI OPERATED ON; Pianist's Condition Favorable-- Concert Tour Canceled | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/lost-generation-of-doctors-is-seen-poorly-balanced-training-calls.html | 'LOST GENERATION' OF DOCTORS IS SEEN; 'Poorly Balanced' Training Calls for New Hospital Aid, Says Dr. Baehr of Mt. Sinai | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/text-of-odwyers-keynote-campaign-talk-roosevelt-remarks-cited.html | Text of O'Dwyer's 'Keynote' Campaign Talk; Roosevelt Remarks Cited | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/750-veterans-to-get-scholarships.html | 750 Veterans to Get Scholarships | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/william-rc-corson-insurance-executive.html | WILLIAM R.C. CORSON, INSURANCE EXECUTIVE | True | special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/lowcost-program-in-clothing-issued-opa-plan-calls-for-reduction-for.html | LOW-COST PROGRAM IN CLOTHING ISSUED; OPA Plan Calls for Reduction for About 90 Essential Items -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/sovietswiss-repatriation-solved.html | Soviet-Swiss Repatriation Solved | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/outoftown-banks-fidelity-philadelphia-trust.html | OUT-OF-TOWN BANKS; Fidelity Philadelphia Trust | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/in-molieres-comedy.html | IN MOLIERE'S COMEDY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/162884-for-hospitals-2116-gifts-reported-by-the-womens-division-in.html | $162,884 FOR HOSPITALS; 2,116 Gifts Reported by the Women's Division in Drive | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/boy-dies-after-chemical-tests.html | Boy Dies After Chemical Tests | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/al-jennings-loses-suit-lone-ranger-inspiration-sought-100000-from.html | AL JENNINGS LOSES SUIT; 'Lone Ranger' Inspiration Sought $100,000 From Radio Company | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/anniversary-in-spain.html | ANNIVERSARY IN SPAIN | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dr-harry-g-watson-elmhurst-physician-organized-western-maryland.html | DR. HARRY G. WATSON; Elmhurst Physician Organized Western Maryland Alumni Here | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/asks-clear-policy-on-us-plant-sales-atkins-of-magnesium-group.html | ASKS CLEAR POLICY ON U.S. PLANT SALES; Atkins of Magnesium Group Stresses Difficulty to Get Any Action on Prices PEACETIME USES OUTLINED Christiansen Cites Vast Field for Products-- Hartley Sees Future for Forgings | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dr-calver-to-be-rear-admiral.html | Dr. Calver to Be Rear Admiral | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/gildersleeve-in-hospital.html | 'Gildersleeve' in Hospital | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/keep-key-to-household-amery-urges-britons-to-retain-imperial.html | 'KEEP KEY TO HOUSEHOLD'; Amery Urges Britons to Retain Imperial Preference | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/floods-threatening-the-mohawk-valley.html | FLOODS THREATENING THE MOHAWK VALLEY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/blind-veterans-at-series-ten-patients-from-california-hospital-to.html | BLIND VETERANS AT SERIES; Ten Patients From California Hospital to Attend Games | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/trade-sees-peril-to-cocoa-supply-fears-based-on-british-dispute.html | TRADE SEES PERIL TO COCOA SUPPLY; Fears Based on British Dispute With African Growers Over Continuation of Control | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/globester-speeds-east-from-guam-world-flight-plane-replacing-one.html | GLOBESTER SPEEDS EAST FROM GUAM; World Flight Plane, Replacing One Forced Back by Engine Hitch, Flies for Kwajalein | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/demand-deposits-drop-200000000-u-s-obligations-decrease-333000000.html | DEMAND DEPOSITS DROP $200,000,000; U. S. Obligations Decrease $333,000,000 for Week Ended Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/carrier-midway-coming-here.html | Carrier Midway Coming Here | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/democratic-party-may-lose-labor-vote-tobin-writes-in-hitting-plans.html | Democratic Party May Lose Labor Vote, Tobin Writes in Hitting Plans in Congress | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/archie-burford-53-salaries-stabilizer.html | ARCHIE BURFORD, 53, SALARIES STABILIZER | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/appointed-sales-director-for-ercoupe-airplanes.html | Appointed Sales Director For Ercoupe Airplanes | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/amusements.html | AMUSEMENTS | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/day-off-with-pay-city-employes-car-participate-in-2-celebrations.html | DAY OFF WITH PAY; City Employees Car, Participate in 2 Celebrations Without Loss | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/university-stoned-in-buenos-aires-perons-backers-fire-on-it.html | UNIVERSITY STONED IN BUENOS AIRES; Peron's Backers Fire on It-- Censorship Reimposed on Outgoing Dispatches | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/clearing-house-association-elects-officers-hears-reports-harry-e.html | Clearing House Association Elects Officers, Hears Reports; Harry E. Ward of Irving Trust Is Made President at Ninetysecond Annual Meeting--Heads of Committees Named | True | Bachrach | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/truman-to-be-best-man-president-to-attend-wedding-of-judge-clark.html | TRUMAN TO BE BEST MAN; President to Attend Wedding of Judge Clark and Violet Heming | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/air-express-shipments-rise.html | Air Express Shipments Rise | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/war-date-is-victor-in-ladies-handicap-910-favorite-leads-surosa-by.html | WAR DATE IS VICTOR IN LADIES' HANDICAP; 9-10 Favorite Leads Surosa by 1 Lengths at Belmont in $17,050 Fixture KIRKLAND SCORES TRIPLE Champagne Stakes, New York Handicap, Grand National Chase on Card Today | True | WILLIAM D. RICHARDSON | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/soldier-is-slain-in-ymca-hotel-fort-dix-veterans-head-is-crushed-by.html | SOLDIER IS SLAIN IN Y.M.C.A. HOTEL; Fort Dix Veteran's Head Is Crushed by Nozzle--RoomMate for 24 Hours Sought | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/seattle-keeps-manager-skiff.html | Seattle Keeps Manager Skiff | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/drama-after-dark.html | DRAMA AFTER DARK | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-london-deadlock.html | THE LONDON DEADLOCK | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/samuel-brener-real-estate-operator-builder-dies-in-his-home-here-61.html | SAMUEL BRENER; Real Estate Operator, Builder Dies in His Home Here, 61 | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/accelerated-nursing-courses.html | Accelerated Nursing Courses | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/dr-j-l-costa-in-new-post.html | Dr. J. L. Costa in New Post | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/miss-joan-perkins-engaged-to-marry-vassar-graduate-will-be-wed-this.html | MISS JOAN PERKINS ENGAGED TO MARRY; Vassar Graduate Will Be Wed This Month to John Arthur Garraty, Maritime Service | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/boxer-dies-of-ring-injury.html | Boxer Dies of Ring Injury | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/social-agencies-expand-services-council-reports-on-plans-of-welfare.html | SOCIAL AGENCIES EXPAND SERVICES; Council Reports on Plans of Welfare Groups in Face of Changing Conditions | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/franco-silences-monarchist-talk-general-kindelan-in-house.html | FRANCO SILENCES MONARCHIST TALK; General Kindelan in House Detention--Predicted Return of King in Six Months | True | By Paul P. Kennedy By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/g-r-kinney-sells-notes.html | G. R. Kinney Sells Notes | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/rise-in-race-hate-seen-by-oconnor-red-cross-head-says-ground-is.html | RISE IN RACE HATE SEEN BY O'CONNOR; Red Cross Head Says Ground is Fertile for Dissensions-- $2,000,000 Drive Opens | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/profession-of-faith-by-george-d-stoddard-asked-by-bishop-in-dispute.html | Profession of Faith by George D. Stoddard Asked by Bishop in Dispute on Religion | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/topics-of-the-day-in-wall-street-canadian-silver.html | TOPICS OF THE DAY IN WALL STREET; Canadian Silver | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/temporary-officers-to-be-freed-by-navy.html | TEMPORARY OFFICERS TO BE FREED BY NAVY | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ship-sale-policy-is-set-by-house-bill-is-passed-aiming-to-recover.html | SHIP SALE POLICY IS SET BY HOUSE; Bill is Passed, Aiming to Recover 25% of Value of $17,000,000,000 Fleet | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/news-series-opens-today-james-and-krock-to-address-meeting-at-times.html | NEWS SERIES OPENS TODAY; James and Krock to Address Meeting at Times Hall | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/timor-rescues-effected-australian-navy-aids-400-freed-javanese.html | TIMOR RESCUES EFFECTED; Australian Navy Aids 400 Freed Javanese Slave Workers | True | Bv Wireless To THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/liverpool-strike-widens-all-dock-workers-are-now-out-no-progress.html | LIVERPOOL STRIKE WIDENS; All Dock Workers Are Now Out --No Progress Made | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/coal-shipments-restricted-in-east-as-strikes-spread-bus-slowdown.html | COAL SHIPMENTS RESTRICTED IN EAST AS STRIKES SPREAD; BUS SLOWDOWN HITS 5TH AVE.; FORTAS LIMITS FUEL Provides for Essential Users, Such as Utilities and Transit Lines NO DELIVERY TO DEALERS Acting SFA Head Says Walkouts Cost 625,000 Tons Daily--Calls Situation Critical | True | By Joseph A. Loftus Special To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/fall-conventions-shunned-by-hotels-managers-expect-hands-full-with.html | FALL CONVENTIONS SHUNNED BY HOTELS; Managers Expect Hands Full With Navy Day and Service Men's Demands | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/william-f-menzel-retired-new-york-importer-of-groceries-dies-at-80.html | WILLIAM F. MENZEL; Retired New York Importer of Groceries Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/topics-of-the-times-new-democratic-fashion.html | Topics of The Times; New Democratic Fashion | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/columbia-to-get-award-war-department-to-cite-university-for.html | COLUMBIA TO GET AWARD; War Department to Cite University for Research on Atomic Bomb | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/senators-to-retain-bluege.html | Senators to Retain Bluege | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/the-civil-service.html | The Civil Service | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/tientsin-cheers-rockey-general-arrives-to-take-charge-of-marine.html | TIENTSIN CHEERS ROCKEY; General Arrives to Take Charge of Marine Amphibious Corps | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/hirsch-quits-license-department.html | Hirsch Quits License Department | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/very-rev-jj-reynolds-priest-41-years-consultor-of-schools-for.html | VERY REV. J.J. REYNOLDS; Priest 41 Years, Consultor of Schools for Paterson Diocese | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/engineer-buys-home-dwelling-in-upper-montclair-among-jersey-deals.html | ENGINEER BUYS HOME; Dwelling in Upper Montclair Among Jersey Deals | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/proposals-before-sec-niagara-hudson-power-would-merge-subsidiaries.html | PROPOSALS BEFORE SEC; Niagara Hudson Power Would Merge Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ocean-island-gives-up-australians-find-only-japanese-on-valuable.html | OCEAN ISLAND GIVES UP; Australians Find Only Japanese on Valuable British Possession | True | BY Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/f-a-poor-adds-to-holdings.html | F. A. Poor Adds to Holdings | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/daughter-to-theodore-greeffs.html | Daughter to Theodore Greeffs | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/an-occupational-disease-hits-diplomats-in-london.html | An Occupational Disease Hits Diplomats in London | True | By Cable To the New York Times | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mexico-makes-oil-payment.html | Mexico Makes Oil Payment | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/hurricane-damages-foochow.html | Hurricane Damages Foochow | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/palmer-defeats-costa.html | Palmer Defeats Costa | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/30-billion-assets-estimated-abroad-gold-and-dollar-funds-owned-by.html | 30 BILLION ASSETS ESTIMATED ABROAD; Gold and Dollar Funds Owned by Foreign Countries Put Far Above Pre-War Total | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/opa-advisers-ask-housing-price-curb-consumer-committee-urges-that.html | OPA ADVISERS ASK HOUSING PRICE CURB; Consumer Committee Urges That Snyder Tighten Rule on Rents, Building Materials | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/java-sugar-to-cut-us-ration-period-1600000-tons-in-island-ports.html | JAVA SUGAR TO CUT U.S. RATION PERIOD; 1,600,000 Tons in Island Ports With More Likely Inland, Anderson Reveals | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (U.S. Navy) | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/washington-weighs-move-to-pat-off-rio-conference.html | Washington Weighs Move To Pat Off Rio Conference | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/truman-family-attend-concert.html | Truman, Family Attend Concert | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mary-ellen-mendes-fiancee-of-navy-man.html | MARY ELLEN MENDES FIANCEE OF NAVY MAN | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/houser-to-run-for-senate.html | Houser to Run for Senate | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/youth-from-bronx-killed-leading-platoon-on-leyte.html | Youth From Bronx Killed Leading Platoon on Leyte | True | | C1B 693097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/ranger-school-to-open-patrick-arrives-in-winnipeg-to-prepare-hockey.html | RANGER SCHOOL TO OPEN; Patrick Arrives in Winnipeg to Prepare Hockey Camp | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/navy-yards-setup-changing-sharply-japanese-prisoners-of-war-are.html | NAVY YARDS' SET-UP CHANGING SHARPLY; JAPANESE PRISONERS OF WAR ARE 'ARMED' WITH BROOMS | True | By Hanson W. Balwin | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/first-wacs-reach-tokyo.html | First Wacs Reach Tokyo | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/japanese-ferment-seethes-in-press-bureaucrats-of-old-regime-target.html | JAPANESE FERMENT SEETHES IN PRESS; 'Bureaucrats' of Old Regime Target of Growing Complaints Voiced by Common Man | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mrs-audrey-powell-wed-bride-in-london-of-capt-basil-southam.html | MRS. AUDREY POWELL WED; Bride in London of Capt. Basil Southam, Canadian Army | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/maria-sokil-at-town-hall.html | Maria Sokil at Town Hall | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/mrs-e-w-holt-wed-to-son-of-educator.html | MRS. E. W. HOLT WED TO SON OF EDUCATOR | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/rca-employes-in-manila-strike.html | RCA Employes in Manila Strike | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/safe-deposit-group-to-meet.html | Safe Deposit Group to Meet | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/federal-obligations-treasury-notes-subject-to-federal-taxes.html | FEDERAL OBLIGATIONS; TREASURY NOTES (Subject to Federal Taxes) | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/filipowicz-at-fullback-former-fordhamite-impresses-in-drill-with.html | FILIPOWICZ AT FULLBACK; Former Fordhamite Impresses in Drill With Giants | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/consuls-in-europe-barred-by-soviet-molotoff-impatient-over-bevin.html | CONSULS IN EUROPE BARRED BY SOVIET; Molotoff Impatient Over Bevin Appeal to Reopen Offices in Bulgaria, Rumania, Hungary | True | By Pertinax North American Newspaper Alliance. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/rabaul-vessels-salvaged-japanese-mothership-for-midget-submarines.html | RABAUL VESSELS SALVAGED; Japanese Mothership for Midget Submarines Is Being Raised | True | By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/1300589-earned-by-oil-concern-profits-of-warren-petroleum-equal-to.html | $1,300,589 EARNED BY OIL CONCERN; Profits of Warren Petroleum Equal to $2.17 a Share, Against $2.09 Last Year | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/canada-opens-bureau-to-publicize-dominion.html | Canada Opens Bureau To Publicize Dominion | True | Special to THE NEW YORK TIMES. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/benefit-fashion-show-today.html | Benefit Fashion Show Today | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/abroad-council-split-on-principles-not-procedures.html | Abroad; Council Split on Principles Not Procedures | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/17640-paid-for-yearling.html | $17,640 Paid for Yearling | True | | C1B 693097 |
| 1945-10-03 | 1945-10-03 | https://www.nytimes.com/1945/10/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693097 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/lists-206977000-in-reported-sales-secs-sixth-release-in-series.html | LISTS $206,977,000 IN REPORTED SALES; SEC's Sixth Release in Series Shows 52% Pursuant to War Contracts | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wilson-college-to-honor-women.html | Wilson College to Honor Women | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/adjustment-held-easy-for-veterans-general-devers-says-they-will-be.html | 'ADJUSTMENT' HELD EASY FOR VETERANS; General Devers Says They Will Be Better Able to Take Care of Themselves and Others | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/politi-navy-dischargee-rejoins-columbia-eleven.html | Politi, Navy Dischargee, Rejoins Columbia Eleven | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/umw-pickets-aid-foremen-union.html | UMW Pickets Aid Foremen Union | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/british-plan-big-exhibit-for-industries-in-1946.html | British Plan Big Exhibit For Industries in 1946 | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/scientists-create-in-atomic-project-forming-of-element-unknown-in.html | SCIENTISTS 'CREATE IN ATOMIC PROJECT; Forming of Element Unknown in Nature From Uranium Epic in Man's History NEUTRON THE KEY FACTOR Its Effect in Atom Nucleus Put to Use in Production of the New Plutonium Chadwick's Discovery Basis Neutron Now Becomes Proton Two Transmutations of U-238 | True | By William L. Laurence | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/film-men-expect-offer-projectionists-await-move-by-exhibitors-on.html | FILM MEN EXPECT OFFER; Projectionists Await Move by Exhibitors on Boycott | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/postscript-to-london.html | POSTSCRIPT TO LONDON | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/drug-concern-shares-to-be-offered-today.html | DRUG CONCERN SHARES TO BE OFFERED TODAY | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/new-landing-made-north-of-tientsin-us-marines-at-chinwangtao-report.html | NEW LANDING MADE NORTH OF TIENTSIN; U.S. Marines at Chinwangtao Report No Contact With Reds --Force Avoids Local Strife Fliers Always on Watch | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/macy-buys-parking-site-space-for-350-cars-provided-at-proposed.html | MACY BUYS PARKING SITE; Space for 350 Cars Provided at Proposed White Plains Store | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/arbitration-continues-both-sides-present-arguments-orally-in.html | ARBITRATION CONTINUES; Both Sides Present Arguments Orally in Building Dispute | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/seattle-educator-will-retire.html | Seattle Educator Will Retire | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/miller-nominated-to-succeed-mnutt-he-has-been-assistant-to-fsa.html | MILLER NOMINATED TO SUCCEED M'NUTT; He Has Been Assistant to FSA Chief Since 1941--Mason and Sonnett Named by Truman | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cardinal-sees-nazi-doom.html | Cardinal Sees Nazi Doom | True | Special to THE NEW YORK TIMES. | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/new-financing-proposed-united-transit-company-files-statement-with.html | NEW FINANCING PROPOSED; United Transit Company Files Statement With SEC | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/globester-aviators-greeted-at-honolulu.html | GLOBESTER AVIATORS GREETED AT HONOLULU | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/philharmonic-opens-104th-season-tonight.html | PHILHARMONIC OPENS 104TH SEASON TONIGHT | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/reply-paid-101-beats-pot-oluck-takes-29900-ny-handicap-by-half.html | REPLY PAID, 10-1, BEATS POT O'LUCK; Takes $29,900 N.Y. Handicap by Half Length as Belmont Park Ends Record Meet MARINE VICTORY IS FIRST Easily Defeats Star Pilot in Champagne--Mercator Wins Grand National Chase Caddie Second in Chase Star Pilot Well Beaten | True | By William D. Richardson | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mrs-roosevelt-a-sage-trustee.html | Mrs. Roosevelt a Sage Trustee | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/iraq-irked-by-us-on-refugee-haven-note-opposes-palestine-influx.html | IRAQ IRKED BY U.S. ON REFUGEE HAVEN; Note Opposes Palestine Influx Without Arab Consent--Stanley Sees Crisis | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/asks-judge-to-resign-edge-calls-on-hansen-candidate-for-governor-to.html | ASKS JUDGE TO RESIGN; Edge Calls on Hansen, Candidate for Governor, to Quit Bench | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/admiral-stone-sees-pope.html | Admiral Stone Sees Pope | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/oil-supply-is-sufficient-for-generations-standard-oil-man-tells.html | Oil Supply Is Sufficient for Generations, Standard Oil Man Tells Senate Group | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/bank-statements-brown-brothers-harriman-lawyers-trust-united-states.html | BANK STATEMENTS; Brown Brothers, Harriman Lawyers Trust United States Trust | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/argentina-bars-acheson-stand.html | Argentina Bars Acheson Stand | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/new-avenue-to-get-57story-building-named-in-honor-of-good-neighbor.html | New Avenue to Get 57-Story Building Named in Honor of Good Neighbor Policy | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-bars-comment-says-he-awaits-talks-with-byrnes-on-london.html | TRUMAN BARS COMMENT; Says He Awaits Talks With Byrnes on London Conference | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/austria-to-push-ouster-of-nazis-leaders-and-prewar-followers-of.html | AUSTRIA TO PUSH OUSTER OF NAZIS; Leaders and Pre-War Followers of Hitler Are Expectedto Lose Voting Rights Some to Be Barred in Voting | True | By John MacCormac By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/money.html | MONEY | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/100-ships-tied-up-outlaw-walkout-widens-with-peril-to-troop.html | 100 SHIPS TIED UP; Outlaw Walkout Widens, With Peril to Troop Transport Growing MEN DEFY UNION'S AGENT Win Pay Rise in New Pact, Then Leave Jobs Before Vote to Ratify Can Be Taken 30,000 OUT HERE, PORT IS PARALYZED Business Agent Ignored Port-Wide Walkout Called | True | By George Horne | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/article-2-no-title-chinese-communists-get-arms.html | Article 2 -- No Title; Chinese Communists Get Arms | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/films-for-young.html | Films for Young | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/weeks-new-plywood-director.html | Weeks New Plywood Director | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/jobs-issue-is-raised-at-vfw-convention-green-and-hershey-agree.html | JOBS ISSUE IS RAISED AT VFW CONVENTION; Green and Hershey Agree Congress Must Clarify Intent on Veterans' Superseniority' | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wehle-says-dutch-will-find-way-out-fea-agent-reveals-allies-balked.html | WEHLE SAYS DUTCH WILL FIND WAY OUT; FEA Agent Reveals Allies Balked Germans' Plans to Destroy All Dikes | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/marthur-extends-curbs-on-finance-under-two-flags-in-tokyo.html | M'ARTHUR EXTENDS CURBS ON FINANCE; UNDER TWO FLAGS IN TOKYO | True | By Wireless To the New York Times.the New York Times (U.S. SIGNAL CORPS RADIOTELEPHOTO) | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/power-production-up-4038542000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,038,542,000 Kw. Noted in Week Compared With 4,018,913,000 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/opposes-fare-change-goldstein-quoted-as-against-rise-in-subway-rate.html | OPPOSES FARE CHANGE; Goldstein Quoted as Against Rise in Subway Rate | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/vargas-cancels-farrell-meeting.html | Vargas Cancels Farrell Meeting | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/editors-see-need-of-new-big-3-talk-el-james-and-arthur-krock.html | EDITORS SEE NEED OF NEW BIG 3 TALK; E.L. James and Arthur Krock Address First of Monthly News Forums at Times Hall Three Powerful Nations Left Sees Chance for Compromise | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/edward-french-at-keyboard.html | Edward French at Keyboard | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wage-proposals-held-danger-now-national-city-bank-says-war.html | WAGE PROPOSALS HELD DANGER NOW; National City Bank Says 'War Attitudes' Are Weakness in the Economic Situation | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/topics-of-the-day-in-wall-street-sterling-strengthens-oil-figures.html | TOPICS OF THE DAY IN WALL STREET; Sterling Strengthens Oil Figures Urges Less Speed New York City Financing | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/trial-set-in-document-thefts.html | Trial Set in Document Thefts | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/prospective-owners-plan-7200-homes.html | PROSPECTIVE OWNERS PLAN $7,200 HOMES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/14000-at-garden-witness-opening-show-of-rodeos-twentieth-season-in.html | 14,000 at Garden Witness Opening Show Of Rodeo's Twentieth Season in the City; THE MAYOR ACCEPTS AN INVITATION TO THE RODEO | True | The New York Times (by Sneddon) | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/a-word-for-librarians.html | A WORD FOR LIBRARIANS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/black-mart-deals-in-jersey-bread-fail-to-settle-bakery-strike.html | BLACK MART DEALS IN JERSEY BREAD; Fail to Settle Bakery Strike --Walkouts Spread--Edge Demands Return to Work | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/texas-pipelines-are-closed.html | Texas Pipelines Are Closed | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/american-water-works-makes-executive-changes.html | American Water Works Makes Executive Changes | True | Blank & Stoller | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/ledgardcatt.html | Ledgard--Catt | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/sir-david-milnewatson-british-gas-industries-expert-dies-in-his.html | SIR DAVID MILNE-WATSON; British Gas Industries Expert Dies in His Home at Age of 75 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/philip-wiseman-79-a-mining-engineer.html | PHILIP WISEMAN, 79, A MINING ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/news-of-food-two-vegetables-in-one.html | News of Food; TWO VEGETABLES IN ONE | True | By Jane Holtthe New York Times Studio | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/60-arrested-in-guatemala.html | 60 Arrested in Guatemala | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/article-3-no-title-draft-dissenter-freed-us-drops-charge-against.html | Article 3 -- No Title; DRAFT DISSENTER FREED U.S. Drops Charge Against Puerto Rican Nationalist Here | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/amg-cuts-demands-on-food-of-germans.html | AMG CUTS DEMANDS ON FOOD OF GERMANS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/chosen-as-new-president-by-insurance-companies.html | Chosen as New President By Insurance Companies | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/the-japanese-balloons.html | THE JAPANESE BALLOONS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/archbishop-returns-from-trip-to-orient.html | ARCHBISHOP RETURNS FROM TRIP TO ORIENT | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/negro-gets-bench-post-ic-mollison-chicago-chosen-by-truman-for.html | NEGRO GETS BENCH POST; I.C. Mollison, Chicago, Chosen by Truman for Court Here | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/industrial-plants-in-brooklyn-deals-fabric-firm-buys-large-parcel.html | INDUSTRIAL PLANTS IN BROOKLYN DEALS; Fabric Firm Buys Large Parcel in Greenpoint--Classon Ave. Buildings Also Conveyed | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/the-screen-ectoplasmic-highjinks-of-noel-coward-tale-blithe-spirit.html | THE SCREEN; Ectoplasmic Highjinks of Noel Coward Tale, 'Blithe Spirit,' Mark Return of the Winter Garden to the Cinema Fold | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/fleet-commander-here-admiral-ingram-tells-mayor-of-plans-for-navy.html | FLEET COMMANDER HERE; Admiral Ingram Tells Mayor of Plans for Navy Day | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/president-rios-coming-to-capital.html | President Rios Coming to Capital | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/profits-tax-slash-set-for-approval-ways-and-means-members-ready-to.html | PROFITS TAX SLASH SET FOR APPROVAL; Ways and Means Members Ready to Endorse Saving of $2,555,000,000 for Business Confident of Repeal Republican Proposal Heard | True | By C.p. Trussell Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/service-club-to-gain-display-of-portraits-of-soldiers-and-sailors.html | SERVICE CLUB TO GAIN; Display of Portraits of Soldiers and Sailors Is Planned | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cubs-rout-tigers-by-90-in-opener-of-world-series-borowy-pitches.html | CUBS ROUT TIGERS BY 9-0 IN OPENER OF WORLD SERIES; Borowy Pitches 6-Hit Triumph --Newhouser Driven Out in Third Before 54,637 HOME RUN BY CAVARRETTA Chicago, Aided by Nicholson's Triple, Scores Four Times in First-- Pafko Stars A Masterful Job Ushered in With Smiles Turning Point of Day CUBS ROUT TIGERS IN SERIES OPENER Mr. Swish Comes Through Tobin Encounters Trouble Surpassed By Dean's Feat | True | By John Drebinger Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/empires-in-the-east.html | EMPIRES IN THE EAST | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/twin-sons-to-william-botzows.html | Twin Sons to William Botzows | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/kurtz-dead-of-injuries-us-military-chief-in-munich-hit-by-falling.html | KURTZ DEAD OF INJURIES; U.S. Military Chief in Munich Hit by Falling Mortar | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/reorganizing-bill-hit-by-republicans-one-amendment-would-exempt.html | REORGANIZING BILL HIT BY REPUBLICANS; One Amendment Would Exempt More Agencies--Power Given to President Is Criticized | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/books-of-the-times-negroes-brought-in-the-guns-more-than-20000.html | Books of the Times; Negroes Brought In the Guns More Than 20,000 Casualties | True | By Charles Poore | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/two-on-the-aisle-in-a-chicago-theatre.html | TWO ON THE AISLE IN A CHICAGO THEATRE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mr-truman-on-atomic-energy.html | MR. TRUMAN ON ATOMIC ENERGY | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/princeton-soccer-victor-10.html | Princeton Soccer Victor, 1-0 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/lillard-b-barham-managing-editor-of-daily-times-herald-in-dallas.html | LILLARD B. BARHAM; Managing Editor of Daily Times Herald in Dallas Dies, 49 | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/venezuelan-perfume-introduced-at-show.html | VENEZUELAN PERFUME INTRODUCED AT SHOW | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/buying-rush-grows-for-fuel-oil-here-some-dealers-refuse-to-make.html | BUYING RUSH GROWS FOR FUEL OIL HERE; Some Dealers Refuse to Make Delivery to Homes Having More Than 2 Weeks' Supply Panic-Buying Is a Peril Called "Fair-Sized Run" | True | By Charles Grutzner Jr. | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/4-rivals-at-forum-odwyer-is-absent-democratic-alp-candidate-fails.html | 4 RIVALS AT FORUM, O'DWYER IS ABSENT; Democratic ALP Candidate Fails to Attend Despite Earlier Acceptance | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/marshalls-war-report-sold-prematurely-publishers-warn-on-observing.html | Marshall's War Report Sold Prematurely; Publishers Warn on Observing Release Date | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/double-for-montgomery-helped-fool-foe-on-dday.html | Double for Montgomery Helped Fool Foe on D-Day | True | By Reuter | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/2-escape-jail-terms-for-opa-swindles.html | 2 ESCAPE JAIL TERMS FOR OPA SWINDLES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/troth-announced-of-miss-ee-pearl-nightingalebamford-alumna-is.html | TROTH ANNOUNCED OF MISS E.E. PEARL; Nightingale-Bamford Alumna Is Engaged to Lieut. Comdr. N.B. Hall Jr., Coast Guard | True | David Berns | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/radio-today.html | RADIO TODAY | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/texas-power-restored-utility-seeks-war-veterans-to-replace.html | TEXAS POWER RESTORED; Utility Seeks War Veterans to Replace Discharged Strikers | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gm-bars-pay-rise-demanded-by-uaw-wilson-says-corporation-will.html | GM BARS PAY RISE DEMANDED BY UAW; Wilson Says Corporation Will Resist 'Monopolistic Power' of Union to Force 30% Jump Warns of Reduced Market First of Big Three to Reply Says Union Imperils Future | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/margin-of-victory-surprise-to-cubs-world-series-opener-on-and-off.html | MARGIN OF VICTORY SURPRISE TO CUBS; World Series Opener: On and Off the Diamond at Briggs Stadium Yesterday | True | By James P. Dawson Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-reported-ready-to-end-wpb-he-is-expected-to-transfer.html | TRUMAN REPORTED READY TO END WPB; He Is Expected to Transfer Reconversion Responsibilities of the Agency to the OWMR Report Krug Wants Rest Control of Inventories Liaison Group to Continue | True | By Walter H. Waggoner Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/schedule-for-arrival-of-troops.html | Schedule for Arrival of Troops | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/baton-rouge-plant-fully-converted-changeover-of-great-standard-oil.html | BATON ROUGE PLANT FULLY CONVERTED; Changeover of Great Standard Oil Refinery Has Been Made Without Lay-Offs Capacity Doubled During War Heavy Call for Auto Gasoline | True | By Russell Porter Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gi-wives-for-occupation-devers-backs-sending-them-to-germany.html | GI WIVES FOR OCCUPATION; Devers, Backs Sending Them to Germany, Foresees Long Stay | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-suggests-atomic-bomb-ban-us-control-body-warns-congress-that.html | TRUMAN SUGGESTS ATOMIC BOMB BAN, U.S. CONTROL BODY; Warns Congress That Force 'in Evil Hands Could Inflict Disaster' Upon World SECRETS WILL BE GUARDED President Plans to Initiate Talks With Other Nations on Peaceful Use of Power To Initiate World Talks TRUMAN SUGGESTS ATOMIC BOMB BAN Senate Defers Action Congress to Fix Policy | True | By Felix Belair Jr. Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/marines-cut-points-to-60-new-discharge-score-will-become-effective.html | MARINES CUT POINTS TO 60; New Discharge Score Will Become Effective Monday | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/odwyers-rebuke-to-reds-is-derided-herlands-recalls-rival-was.html | O'DWYER'S REBUKE TO REDS IS DERIDED; Herlands Recalls Rival Was 'Honored' by ALP--Ten Eyck Calls Keynote 'Pop'gun' | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/avocados-damaged.html | Avocados Damaged | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/shanghai-combats-bandits.html | Shanghai Combats "Bandits" | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/in-the-nation-our-unpublished-rules-for-germany-industries.html | In The Nation; Our Unpublished Rules for Germany Industries Suppressed An Army Defender | True | By Arthur Krock | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/large-vacant-plot-sold-in-hartsdale.html | LARGE VACANT PLOT SOLD IN HARTSDALE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/lisbon-plans-press-curbs.html | Lisbon Plans Press Curbs | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/filipinos-in-rca-strike.html | Filipinos in RCA Strike | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/afl-head-deplores-wave-of-strikes.html | AFL HEAD DEPLORES WAVE OF STRIKES | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wallander-raises-nolan-to-inspector.html | WALLANDER RAISES NOLAN TO INSPECTOR | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/named-purchasing-agent-of-atlas-powder-company.html | Named Purchasing Agent Of Atlas Powder Company | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/booksauthors.html | Books--Authors | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mrs-cushing-triumphs-takes-low-gross-prize-with-82-on-long-island.html | MRS. CUSHING TRIUMPHS; Takes Low Gross Prize With 82 on Long Island Links | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/police-seek-boy-15-in-ymca-slaying.html | POLICE SEEK BOY, 15, IN Y.M.C.A. SLAYING | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/discount-menace-of-empire-trade-some-american-negotiators-say.html | DISCOUNT MENACE OF EMPIRE TRADE; Some American Negotiators Say Preference System Has Done Us No Harm Report on Trade Findings British Imports Affected | True | By John H. Crider Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/11865000-funding-for-grocers-begun-syndicate-offers-debentures-and.html | $11,865,000 FUNDING FOR GROCERS BEGUN; Syndicate Offers Debentures and Shares of Consolidated Corporation for Sale | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/day-and-night-fashions-for-fall-and-winter.html | DAY AND NIGHT FASHIONS FOR FALL AND WINTER | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/psychiatrists-elect-cassity.html | Psychiatrists Elect Cassity | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/rachel-smiley-bride-of-ensign.html | Rachel Smiley Bride of Ensign | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/batting-order-lineup-for-second-game-today.html | Batting Order, Line-Up For Second Game Today | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/buys-steele-mills-stock.html | Buys Steele Mills Stock | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/197414000-sales-shown-by-macys-total-for-all-units-represents-16.html | $197,414,000 SALES SHOWN BY MACY'S; Total for All Units Represents 16% Rise Over Volume of Previous Fiscal Year NET PROFIT IS $5,225,000 Earnings Equal to $3.15 Share of Common-- Expansion Plans Told in Report Distributions Pointed Out Expansion Program Discussed OTHER CORPORATE REPORTS $197,414,000 SALES SHOWN BY MACY'S | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/school-luncheons-to-gain-more-scope-program-director-forecasts.html | SCHOOL LUNCHEONS TO GAIN MORE SCOPE; Program Director Forecasts, However, That Demand Will Be Above the Supply | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/nitti-seeks-role-in-italy-former-premier-says-he-will-build.html | NITTI SEEKS ROLE IN ITALY; Former Premier Says He Will Build 'Reconstruction' Party | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/3-americans-guilty-of-yokohama-killing.html | 3 AMERICANS GUILTY OF YOKOHAMA KILLING | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/attlee-reply-is-withheld.html | Attlee Reply Is Withheld | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/swift-attack-wins-opener-at-detroit-cubs-pounce-on-newhouser-in.html | SWIFT ATTACK WINS OPENER AT DETROIT; Cubs Pounce on Newhouser in First and Third Innings-- Double Plays Aid Borowy FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING SWIFT ATTACK WINS OPENER AT DETROIT NINTH INNING | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/latest-casualties-dead-new-york-new-jersey-connecticut-reported.html | Latest Casualties; DEAD New York New Jersey Connecticut REPORTED SAFE New York Connecticut | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/rio-parley-off-as-us-bars-argentina-in-military-pact-us-will-not.html | Rio Parley Off as U.S. Bars Argentina in Military Pact; U.S. WILL NOT JOIN ARGENTINA IN PACT | True | By Bertram D. Hulen Special To the New York Times. | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/to-study-thunderheads-government-will-use-results-to-make-flying.html | TO STUDY THUNDERHEADS; Government Will Use Results to Make Flying Safer | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/dalton-promises-planned-budgets-assures-british-industry-and-trade.html | DALTON PROMISES PLANNED BUDGETS; Assures British Industry and Trade of Intention of Aid in Their Restoration | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/yiddish-theatre-lists-plays.html | Yiddish Theatre Lists Plays | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cotton-prices-up-by-15-to-21-points-mill-purchases-highest-in.html | COTTON PRICES UP BY 15 TO 21 POINTS; Mill Purchases Highest in Several Weeks--Commission Houses Take Profits | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-asserts-he-has-wage-policy-he-says-it-has-been-in-effect.html | TRUMAN ASSERTS HE HAS WAGE POLICY; He Says It Has Been in Effect Since Aug. 18 and Reads Order Modifying Controls | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/french-bitter-over-parley-failure-see-move-to-return-to-big-3-rule.html | French, Bitter Over Parley Failure, See Move to Return to Big 3 Rule; Foreign Ministry Officials Suggest That Soviet Union Favors That Plan-- Imply France May Turn to 'Western Bloc' Need for Bloc Suggested Democratic Concepts Varied | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/2-in-city-college-posts.html | 2 in City College Posts | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/royals-tie-series-down-bears-1110-3-tallies-in-9th-win-newark.html | ROYALS TIE SERIES, DOWN BEARS, 11-10; 3 Tallies in 9th, Newark Losing 9-Run Lead--Contest Tonight Ends Play-Offs | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/molotoff-says-four-powers-shunned-soviet-compromise-charges-us.html | Molotoff Says Four Powers Shunned Soviet Compromise; Charges U.S., Britain, France and China Hastily Ignored Way to Meet Differences --Won't Consult Stalin on Byrnes Plan MOLOTOFF BLAMES 4 OTHER POWERS Asks Press to Be Fair Wants No 'Interference' Wanted Protocols Signed Points to Potsdam Parley Favors General Peace Parley | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/sec-upholds-sale-of-2000000-note-american-utilities-proposes-to-use.html | SEC UPHOLDS SALE OF $2,000,000 NOTE; American Utilities Proposes to Use Proceeds to Call in Trust Bonds Involved in Proposal | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/exchange-authorizes-added-share-listings.html | EXCHANGE AUTHORIZES ADDED SHARE LISTINGS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/aid-for-war-fund-is-urged-at-rally-financial-district-throng-hears.html | AID FOR WAR FUND IS URGED AT RALLY; Financial District Throng Hears Speakers' Appeals at Sub-Treasury DRIVE TO OPEN TOMORROW Widow of Heroic Captain and Officer of Ship Sunk by Nazis Are Decorated Task Unfinished, Says Schram Wounded Rescuing Crew | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/outlook-for-food-in-europe-better-unrra-aide-says-supplies-are.html | OUTLOOK FOR FOOD IN EUROPE BETTER; UNRRA Aide Says Supplies Are Improving but $550,000,000 From U.S. Is Needed Shortage of Fats Foreseen Leather Outlook Better | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/franklin-d-sargent-stationer-to-state-legislature-dies-in-albany-at.html | FRANKLIN D. SARGENT; Stationer to State Legislature Dies in Albany at 75 | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/minimum-pay-set-for-retail-trade-21-fixed-by-corsi-for-430000.html | MINIMUM PAY SET FOR RETAIL TRADE; $21 Fixed by Corsi for 430,000 Workers, Adding $6,000,000 Yearly to Earnings MEANS RISES FOR 110,000 Order Puts New York at Top of List of 16 States Having Such Wage Standards Suggested by Special Board Tips Not Part of Pay | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-promises-more-cuts-in-funds.html | TRUMAN PROMISES MORE CUTS IN FUNDS | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/corning-invests-in-chilean-glass-substantial-interest-purchased-in.html | CORNING INVESTS IN CHILEAN GLASS; Substantial Interest Purchased in Cristalerias de Chile for Further Expansion | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-clarifies-philippines-policy-he-will-not-proclaim-their.html | TRUMAN CLARIFIES PHILIPPINES POLICY; He Will Not Proclaim Their Independence Before July 4, 1946, He Tells Press | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-asks-congress-to-speed-st-lawrence-seaway-project-he.html | Truman Asks Congress to Speed St. Lawrence Seaway Project; He Declares Power From River Is Necessary to Perfection of Atomic Bomb-- Message Supports Barkley Resolution 2,200,000 Horsepower Planned Envisioned for 56 Years | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/group-purchases-2106000-bonds-mississippis-highway-issue-reoffered.html | GROUP PURCHASES $2,106,000 BONDS; Mississippi's Highway Issue Reoffered to Public--Other Flotations Also Sold Los Angeles County, Calif. Miami Shores, Fla. Livingston Township, N.J. Harlan County, Ky. Bloomsburg, Pa. St. Clair Shores, Mich. | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/opposes-3-shifts-for-textile-mills-fisher-warns-boston-parley.html | OPPOSES 3 SHIFTS FOR TEXTILE MILLS; Fisher Warns Boston Parley 120-Hour Week Would Close Large Section of Industry | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/challadette-wins-feature-at-laurel-favored-kitchen-police-bolts.html | CHALLADETTE WINS FEATURE AT LAUREL; Favored Kitchen Police Bolts After Taking 3-Length Lead in Maryland Futurity | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/appointed-sales-manager-of-royal-portable-unit.html | Appointed Sales Manager Of Royal Portable Unit | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/phone-tieup-tomorrow-may-affect-radio-hookups-speaking-of.html | Phone Tie-Up Tomorrow May Affect Radio Hookups; SPEAKING OF COMMUNICATIONS AND OIL | True | By Lawrence Resner | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wings-at-460-defeats-yukon-in-2horse-endurance-handicap-turns.html | Wings, at $4.60, Defeats Yukon In 2-Horse Endurance Handicap; Turns Tables on Favored Rival in Two-Mile and 70-Yard Race at Narragansett Park --Vali-Islam King Form $51 Double | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/54637-pay-221883-at-world-series-game.html | 54,637 Pay $221,883 At World Series Game | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/letters-to-the-times-crop-reduction-is-opposed-proposal-to-cut-farm.html | Letters to The Times; Crop Reduction Is Opposed Proposal to Cut Farm Output Regarded as Economically Unsound Former GI Still in Service He Transfers Inspiration of Doffed Uniform to Civilian Life Peace Essential to Freedom Without Amity, It Is Held, There Can Be No True Democracy Old Organization Continues But Soldiers and Sailors Club Is in Need of Additional Funds Early American Ships Cohoes Is a City | True | BERNARD GELLES,EDWARD J. MARCHESE,PENNINGTON HAILE,MRS. FRANCIS ROGERS,INGER M. ACHESON, | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/relaxing-on-his-74th-birthday.html | RELAXING ON HIS 74Th BIRTHDAY | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/smoking-in-theatres-mayor-signs-bill-affecting-mostly-smaller.html | SMOKING IN THEATRES; Mayor Signs Bill Affecting Mostly Smaller Houses | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/celebrating-the-75th-anniversary-of-the-ywca.html | CELEBRATING THE 75TH ANNIVERSARY OF THE YWCA | True | The New York Times | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/phelps-dodge-redemption-votes.html | Phelps Dodge Redemption Votes | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/tj-buttikofer-55-magazine-official-vice-president-since-1936-of.html | T.J. BUTTIKOFER, 55, MAGAZINE OFFICIAL; Vice President Since 1936 of Hearst Group Dies--Joined Organization 28 Years Ago | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/foiled-safe-burglar-leaves-note.html | Foiled Safe Burglar Leaves Note | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/blood-bank-set-up-by-medical-society-nonprofit-group-formed-for.html | BLOOD BANK SET UP BY MEDICAL SOCIETY; Non-Profit Group Formed for Small-Cost Service to Civilian Hospitals SUPERSEDES WAR PLAN Patient to Get Plasma at No Charge if Friends Arrange to Reimburse Exchange To Have Five-Fold Program To Seek Foundation Grants | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/coal-shipping-is-curbed-in-two-more-mining-areas-ohio-west.html | Coal Shipping Is Curbed In Two More Mining Areas; Ohio, West Virginia-Virginia 'Smokeless' Fields Are Added to List--Delivery of Eastern Fuel to Home, Industries Halted CURB ON DELIVERY OF COAL IS WIDENED | True | By Joseph A. Loftus Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cancer-society-director-named.html | Cancer Society Director Named | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/dividend-news-loosewiles-biscuit.html | DIVIDEND NEWS; Loose-Wiles Biscuit | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/angerman-arranges-90000share-issue.html | ANGERMAN ARRANGES 90,000-SHARE ISSUE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/world-news-summarized.html | World News Summarized | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mary-cotter-wed-to-naval-officer-bride-of-lieut-james-millard-jr-in.html | MARY COTTER WED TO NAVAL OFFICER; Bride of Lieut. James Millard Jr. in Hartsdale Church-- Reception at Golf Club | True | Special to THE NEW YORK TIMES.Buschke | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/greenberg-not-to-quit-tigers-star-looks-forward-to-spring-training.html | GREENBERG NOT TO QUIT; Tigers' Star Looks Forward to Spring Training Next Year | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/parley-held-too-limited.html | Parley Held 'Too Limited' | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/chinese-in-yunnan-fight-chiangs-men-clashes-ending-at-midnight.html | CHINESE IN YUNNAN FIGHT CHIANG'S MEN; Clashes, Ending at Midnight, Coincide With Chungking Order Ousting Governor CHINESE IN YUNNAN FIGHT CHIANG'S MEN | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/to-act-as-hartford-postmaster.html | To Act as Hartford Postmaster | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/2week-ban-set-on-gallagher-cafe.html | 2-WEEK BAN SET ON GALLAGHER CAFE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/tangier-administrator-named.html | Tangier Administrator Named | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/pattie-tatum-moore-engaged.html | Pattie Tatum Moore Engaged | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/priority-to-veterans-theatre-tickets-for-those-back-from-overseas.html | PRIORITY TO VETERANS; Theatre Tickets for Those Back From Overseas, Wounded | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cm-palmer-reaches-89-veteran-of-newspaper-field-marks-day-at.html | C.M. PALMER REACHES 89; Veteran of Newspaper Field Marks Day at Saranac Lake | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/asks-canal-zone-training-gen-brett-says-area-is-ideal-for-jungle.html | ASKS CANAL ZONE TRAINING; Gen. Brett Says Area Is Ideal for Jungle Fighting Tactics | True | By Cable To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/business-world-imports-continue-to-increase-electric-motor-index.html | Business World; Imports Continue to Increase Electric Motor Index Drops | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/china-holds-154-puppets-prisoners-include-some-of-the-leading.html | CHINA HOLDS 154 PUPPETS; Prisoners Include Some of the Leading Pro-Japanese Officials | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/arias-returning-to-panama.html | Arias Returning to Panama | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/peron-bans-uranium-export.html | Peron Bans Uranium Export | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mille-guillemont-to-become-bride-french-medical-student-to-be-wed.html | MILLE. GUILLEMONT TO BECOME BRIDE; French Medical Student to Be Wed to Cpl. Bernard Nevins, AUS, Yonkers Resident | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/lighter-yale-team-set-for-holy-cross-elis-in-good-shape-sharpen.html | LIGHTER YALE TEAM SET FOR HOLY CROSS; Elis, in Good Shape, Sharpen Pass Defense and Stand in No Awe of Koslowski MEN PRAISED BY COACHES Injured Penn and Montana Fit to Play-- Barzilauskis and Shuler Added to Squad T Attack Works Well No Changes in Line-Up | True | By Allison Danzig Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/name-medal-for-merit-board.html | Name Medal for Merit Board | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/vatican-body-meets-congregation-dealing-with-world-affairs-has.html | VATICAN BODY MEETS; Congregation Dealing With World Affairs Has Session | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/salvation-army-unit-retained-by-japan.html | SALVATION ARMY UNIT RETAINED BY JAPAN | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/2-more-uruguayans-quit-agriculture-public-instruction-ministers.html | 2 MORE URUGUAYANS QUIT; Agriculture, Public Instruction Ministers Leave Cabinet | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/tall-house-sold-on-west-end-ave-62family-apartment-at-91st-street.html | TALL HOUSE SOLD ON WEST END AVE.; 62-Family Apartment at 91st Street Bought--Other West Side Deals | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/clark-gibby-lease-warehouse.html | Clark & Gibby Lease Warehouse | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/demand-for-fine-antiques-increasing-dealers-say-prices-will.html | Demand for Fine Antiques Increasing, Dealers Say Prices Will Continue Upward | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mrs-fs-duncan-75-civic-affairs-figure.html | MRS. F.S. DUNCAN, 75, CIVIC AFFAIRS FIGURE | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/express-embargo-faces-nine-cities-as-union-moves-to-strike-monday.html | Express Embargo Faces Nine Cities As Union Moves to Strike Monday; EXPRESS EMBARGO FACING NINE CITIES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/slowdown-comes-to-stock-market-lapse-leaves-pattern-irregular-at.html | SLOWDOWN COMES TO STOCK MARKET; Lapse Leaves Pattern Irregular at Close, With Emphasis on the Easier Side SHARE SUPPLIES LIMITED Need for a Brief Rest Cited by Brokers--Some Sections Retain Major Gains Prices Down at Opening Union Pacific Scores Gain SLOWDOWN COMES TO STOCK MARKET | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/snyder-assailed-on-ship-disposal.html | SNYDER ASSAILED ON SHIP DISPOSAL | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/rivals-rated-even-today-but-cubs-become-57-favorites-over-tigers-in.html | RIVALS RATED EVEN TODAY; But Cubs Become 5-7 Favorites Over Tigers in Series | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/de-gaulle-pledges-france-to-assist-saar-germans.html | De Gaulle Pledges France To Assist Saar Germans | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/events-today.html | Events Today | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/article-4-no-title-snap-beans-return-to-opa-price-chart.html | Article 4 -- No Title; SNAP BEANS RETURN TO OPA PRICE CHART | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/hurricane-due-to-hit-honduras.html | Hurricane Due to Hit Honduras | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/devereux-reception-marine-hero-to-be-received-at-city-hall-this.html | DEVEREUX RECEPTION; Marine Hero to Be Received at City Hall This Afternoon | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/odwyer-aide-sees-rival-parties-split.html | O'DWYER AIDE SEES RIVAL PARTIES SPLIT | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/patton-defends-record-in-bavaria-offers-no-further-comment-on.html | PATTON DEFENDS RECORD IN BAVARIA; Offers No Further Comment on Action by Eisenhower-- Speaks Guardedly | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/stanley-sounds-warning.html | Stanley Sounds Warning | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-declines-to-choose.html | Truman Declines to Choose | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/us-views-on-spain-published-in-madrid.html | U.S. VIEWS ON SPAIN PUBLISHED IN MADRID | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/writ-greets-a-senator-wife-asks-20000-from-taylor-of-idaho-in.html | WRIT GREETS A SENATOR; Wife Asks $20,000 From Taylor of Idaho in California | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/negro-84-goes-to-college.html | Negro, 84, Goes to College | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wedgwoodlehmann.html | Wedgwood--Lehmann | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/bonds-and-shares-on-london-market-trading-depressed-by-failure-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Depressed by Failure of Council of Ministers-- Kaffir Prices Advance | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/utica-papers-issued-despite-print-strike.html | UTICA PAPERS ISSUED DESPITE PRINT STRIKE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/vargas-repeats-refusal-to-run-tells-rally-of-100000-brazilians-that.html | VARGAS REPEATS REFUSAL TO RUN; Tells Rally of 100,000 Brazilians That Contrary Chargeby Opposition Is False | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/magnesium-group-cool-to-rfc-pledge-leaders-hold-routine-action-is.html | MAGNESIUM GROUP COOL TO RFC PLEDGE; Leaders Hold Routine Action Is Not Wanted but Recognition of Problems Industry Faces MAGNESIUM GROUP COOL TO RFC PLEDGE | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/yamashitas-trial-speeded-in-manila-new-postage-stamp-will-honor-our.html | YAMASHITA'S TRIAL SPEEDED IN MANILA; NEW POSTAGE STAMP WILL HONOR OUR COAST GUARD | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/buying-mission-end-urged-as-trade-aid-faster-us-commerce-gains-seen.html | BUYING MISSION END URGED AS TRADE AID; Faster U.S. Commerce Gains Seen Under Foreign Curbs Than Purchasing Plan | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gets-e-for-atomic-bomb-work.html | Gets 'E' for Atomic Bomb Work | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/30000-students-quit-in-argentina-strike-launches-disobedience.html | 30,000 STUDENTS QUIT IN ARGENTINA; Strike Launches Disobedience Drive-- New Censorship Is Quickly Removed Two Students Wounded U.S. News Services Warned | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/riegelman-gets-silver-star.html | Riegelman Gets Silver Star | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/opa-pricing-called-brake-on-output-connecticut-firm-heads-also-say.html | OPA PRICING CALLED BRAKE ON OUTPUT; Connecticut Firm Heads Also Say Workers Refuse Jobs Until Idle Pay Is Exhausted Plant Is 33% Reconverted Pays for Worker Training | True | By Will Lissner Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/price-plan-issued-for-machine-field-procedure-set-for-transition.html | PRICE PLAN ISSUED FOR MACHINE FIELD; Procedure Set for Transition Ceilings for Items Curtailed by Wartime Restrictions ALSO ACTS ON GASOLINE Industry-Wide 9.2% Increase Factor Fixed for Producers --Other Agency Action PRICE PLAN ISSUED FOR MACHINE FIELD | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/reynaud-refuses-to-run-for-office.html | REYNAUD REFUSES TO RUN FOR OFFICE | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/kilgore-criticizes-us-reich-chiefs-says-they-aid-plans-to-revive-ig.html | KILGORE CRITICIZES U.S. REICH CHIEFS; Says They Aid Plans to Revive I.G. Farben Instead of Tearing It Down | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/bartered-bride-heard-in-english-smetanas-opera-presented-at-city.html | 'BARTERED BRIDE' HEARD IN ENGLISH; Smetana's Opera Presented at City Music Center--Czech Dancing a Feature | True | By Olin Downes | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gm-letter-barring-rise-in-wages-unions-assumptions-hit-inflationary.html | GM Letter Barring Rise in Wages; Union's 'Assumptions' Hit Inflationary Move Alleged Labor Agreements Questioned Industry-Wide Talk Barred | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/offer-made-for-bonds-consolidated-edison-would-buy-issues-of-two.html | OFFER MADE FOR BONDS; Consolidated Edison Would Buy Issues of Two Utilities | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/sets-new-flight-mark-miami-to-california.html | Sets New Flight Mark, Miami to California | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/wood-field-and-stream-danger-to-shooter-cited-few-familiar-with.html | WOOD, FIELD AND STREAM; Danger to Shooter Cited Few Familiar with Intricacies | True | By John Rendel | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/me-71212-gives-scores-series-results-provided-along-with-phone-time.html | ME 7-1212 GIVES SCORES; Series Results Provided Along With Phone Time Signals | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/rejoins-boston-concern-after-military-service.html | Rejoins Boston Concern After Military Service | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mrs-sherley-ewing-has-son.html | Mrs. Sherley Ewing Has Son | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gasoline-stocks-have-severe-dip-down-3349000-bbls-sharpest-decline.html | GASOLINE STOCKS HAVE SEVERE DIP; Down 3,349,000 Bbls., Sharpest Decline in Years--HeavyOils Off, Light Fuel Up | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/trumans-message-to-congress-on-atom-bomb-calls-us-policy-first-need.html | Truman's Message to Congress on Atom Bomb; Calls U.S. Policy First Need Puts Policy Up to Congress Urges Control of Materials Would Guard Production Secrets | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/admiral-nimitz-returns-surrender-signing-pen.html | Admiral Nimitz Returns Surrender Signing Pen | True | Special to THE NEW YORK TIMES. | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/extends-share-exchange-missourikansas-pipe-line-sets-new-date-for.html | EXTENDS SHARE EXCHANGE; Missouri-Kansas Pipe Line Sets New Date for Sept. 30, 1946 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/grain-prices-drop-in-profittaking-corn-rye-barley-influenced-by.html | GRAIN PRICES DROP IN PROFIT-TAKING; Corn, Rye, Barley Influenced by Wheat's Decline--Public Buying Is in Evidence | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/3-bronx-buildings-conveyed-by-banks-new-bank-building-for.html | 3 BRONX BUILDINGS CONVEYED BY BANKS; NEW BANK BUILDING FOR PARKCHESTER | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/morgan-appoints-two.html | Morgan Appoints Two | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/sports-of-the-times-a-knockout-in-the-first-round-shrewd-diagnosis.html | Sports of the Times; A Knockout in the First Round Shrewd Diagnosis A Distinct Improvement | True | Res. U.S. Pat. Off. By Arthur Daley | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/youth-shelter-bought-by-city-1250000-appropriated-to-buy.html | YOUTH SHELTER BOUGHT BY CITY; $1,250,000 Appropriated to Buy Building--Interfaith Group Operation Is Promised Opposes Centralization Denies Rikers Island Plan | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/kodak-workers-get-pay-rise.html | Kodak Workers Get Pay Rise | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/actors-fund-expended-62745.html | Actors' Fund Expended $62,745 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/twilla-hanover-victor-annexes-grand-circuit-trotting-stake-at.html | TWILLA HANOVER VICTOR; Annexes Grand Circuit Trotting Stake at Lexington | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/aluminum-canoe-near-grumman-to-produce-lighter-porcupineproof-craft.html | ALUMINUM CANOE NEAR; Grumman to Produce Lighter, Porcupine-Proof Craft | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/miss-schumann-at-piano-she-plays-ravel-rachmaninoff-and-brahms-in.html | MISS SCHUMANN AT PIANO; She Plays Ravel, Rachmaninoff and Brahms in Carnegie Hall | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/filipowicz-looms-as-giant-fullback-hardrunning-newcomer-seen-as.html | FILIPOWICZ LOOMS AS GIANT FULLBACK; Hard-Running Newcomer Seen as Paschal Replacement-- Barbour Fine Blocker The Foremost Newcomer Pugh With Team Since 1941 | True | By Joseph M. Sheehan | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gilbert-miles-ramsey-architect-and-designer-for-shell-oil-company.html | GILBERT MILES RAMSEY; Architect and Designer for Shell Oil Company Dies Here at 54 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/world-labor-body-is-started-in-paris-wftu-holds-first-session.html | WORLD LABOR BODY IS STARTED IN PARIS; WFTU Holds First Session-- Hillman Stresses Its Unity and Warns Its Enemies Hillman Obtains Accord Saillant May Get Post | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/henry-d-luttmann-a-former-official-of-bohack-grocery-chain-is-dead.html | HENRY D. LUTTMANN; A Former Official of Bohack Grocery Chain Is Dead at 74 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/tn-hurd-resigns-post-in-war-farm-program.html | T.N. HURD RESIGNS POST IN WAR FARM PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/screen-news-bogart-lauren-bacall-to-costar-in-warner-film.html | SCREEN NEWS; Bogart, Lauren Bacall to Co-Star in Warner Film | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/marjorie-hill-a-bride-member-of-waves-wed-to-lieut-william-hanson.html | MARJORIE HILL A BRIDE; Member of Waves Wed to Lieut. William Hanson Jr. of Army | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/john-morin-scott-exlegislator-87-prothonotary-of-philadelphia-court.html | JOHN MORIN SCOTT, EX-LEGISLATOR, 87; Prothonotary of Philadelphia Court, Once State Senator and Representative, Dies | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/house-delayed-on-marshall-medal.html | House Delayed on Marshall Medal | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/ge-doubling-output-of-steam-turbines-lang-reveals-peacetime-rate.html | GE DOUBLING OUTPUT OF STEAM TURBINES; Lang Reveals Peacetime Rate Will Top Pre-War Average by That Amount HAS $30,000,000 BACKLOG Full Production Expected to Be Hit by December--Capacity of 40 Models 1,500,000 Kw. MAYTAG EXPANDING LINES Adds Automatic Washer, Drier, Range, Frozen Food Locker Stinson to Make Personal Plane GE DOUBLING RATE OF STEAM TURBINES Places Large Radio Set Order Co-op to Add Appliances Graflex Making Deliveries Masonite to Expand Plant | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/state-guard-orders.html | State Guard Orders | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/md-waldman-retires-vice-chairman-of-american-jewish-committee-17.html | M.D. WALDMAN RETIRES; Vice Chairman of American Jewish Committee 17 Years | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/lithographers-quit-afl-move-stems-from-jurisdictional-dispute-of-30.html | LITHOGRAPHERS QUIT AFL; Move Stems From Jurisdictional Dispute of 30 Years' Standing | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/for-mayornewbold-morris.html | FOR MAYOR--NEWBOLD MORRIS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/white-sox-sign-oconnor-exlandis-aide-named-general-manager.html | WHITE SOX SIGN O'CONNOR; Ex-Landis Aide Named General Manager Effective Dec. 15 | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/rita-warsawska-recital-first-program-here-of-chicago-singer.html | RITA WARSAWSKA RECITAL; First Program Here of Chicago Singer Features Opera Arias | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/kingsley-to-try-producing-again-plans-to-stage-jannings-play-dont.html | KINGSLEY TO TRY PRODUCING AGAIN; Plans to Stage Jannings Play, 'Don't You Cry for Me,' With Madge Evans in Lead Assassin" Due Oct. 18 Massey Returns Today | True | By Sam Zolotow | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mexico-ratifies-charter.html | Mexico Ratifies Charter | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/communists-await-release.html | Communists Await Release | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/uno-vote-favors-san-francisco-britain-holds-out-for-geneva-seat-uno.html | UNO Vote Favors San Francisco; Britain Holds Out for Geneva Seat; UNO FAVORS SEAT IN SAN FRANCISCO A New Start in New World Briton Defends League | True | By Sydney Gruson By Cable To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/name-woman-to-red-cross-post.html | Name Woman to Red Cross Post | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/customspatent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/schuckclement.html | Schuck--Clement | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/frank-chiodo-built-hundreds-of-miles-of-pipelines-in-last-40-years.html | FRANK CHIODO; Built Hundreds of Miles of Pipelines in Last 40 Years | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/93000000-bonds-of-utility-offered-pennsylvania-power-light.html | $93,000,000 BONDS OF UTILITY OFFERED; Pennsylvania Power & Light Financing to Help Redeem 3 % Issue Due in 1969 STEP IN SIMPLIFICATION General Plan Also Involves Sale of Common Stock to Raise $18,000,000 New Capital | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/darnand-doomed-in-oneday-trial-organized-vichys-militia-in.html | DARNAND DOOMED IN ONE-DAY TRIAL; Organized Vichy's Militia in Imitation of Elite Guard-- Laval in Court Today Organized Vichy's Militia Accused of Theft | True | By G.h. Archambault By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/names-two-directors-turner-construction-company-elects-ferris-and.html | NAMES TWO DIRECTORS; Turner Construction Company Elects Ferris and Warren | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/as-to-renaming-streets.html | AS TO RE-NAMING STREETS | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/cio-protests-to-attlee-urges-that-immigration-for-palestine-be.html | CIO PROTESTS TO ATTLEE; Urges That Immigration for Palestine Be Unrestricted | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-to-seize-oil-plants-today-port-here-paralyzed-30000-strike.html | TRUMAN TO SEIZE OIL PLANTS TODAY; PORT HERE PARALYZED, 30,000 STRIKE; NATION-WIDE TELEPHONE TIE-UP SET; OIL TRUCE IS BALKED Schwellenbach Rules the Replies of 10 of 11 Firms Constitute Rejection EFFECTS OF STRIKE GRAVE President Is Expected to Ask 37,000 in Walkout to Return in the Public Interest Truman Statement Today Second Deadline Fruitless TRUMAN TO SEIZE OIL PLANTS TODAY Hand Was Arbitrator Choice Company Replies Are Read Qualifications Varied Work Offer Not Repeated Proposal by Texas Company Union Hits "Standard Oil" | True | By Louis Stark Special To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/warn-on-alcoholism-medical-writers-say-it-is-now-a-national-health.html | WARN ON ALCOHOLISM; Medical Writers Say It Is Now a National Health Problem | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/winner-of-scholarship-in-journalism-school.html | Winner of Scholarship In Journalism School | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/accord-seen-near-in-building-trades-employers-and-unions-admit.html | ACCORD SEEN NEAR IN BUILDING TRADES; Employers and Unions Admit Progress Has Been Made on Five-Year Contract Progress Is Admitted Uniform Hours Favored | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/east-side-parcels-in-new-ownership.html | EAST SIDE PARCELS IN NEW OWNERSHIP | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/bricker-wants-agencies-stripped.html | Bricker Wants Agencies 'Stripped' | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/truman-newberry-dies-in-81st-year-election-to-senate-brought-jury.html | TRUMAN NEWBERRY DIES IN 81ST YEAR; Election to Senate Brought Jury Trial-- Supreme Court Found for Him--Navy Ex-Head Began Career in Overalls Conviction is Reversed | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/report-on-borrowings-exchange-member-firms-list-947256180-in-loans.html | REPORT ON BORROWINGS; Exchange Member Firms List $947,256,180 in Loans | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/italian-foreign-minister-escapes-wouldbe-slayer.html | Italian Foreign Minister Escapes Would-Be Slayer | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/gems-on-5year-journey-diamonds-mailed-in-belgium-in-1940-arrive.html | GEMS ON 5-YEAR JOURNEY; Diamonds Mailed in Belgium in 1940 Arrive Here | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/macphail-defending-borowy-sale-to-cubs-declares-that-hank-failed.html | MacPhail, Defending Borowy Sale to Cubs, Declares That Hank Failed With Yankees | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/mayor-intervenes-in-bus-slowdown-conference-today-to-seek-end-of.html | MAYOR INTERVENES IN BUS SLOWDOWN; Conference Today to Seek End of Dispute--Spread to Other Lines in City Feared MAYOR INTERVENES IN BUS SLOWDOWN | True | By Clayton Knowles | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/warmer-series-weather-due.html | Warmer Series Weather Due | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/communists-are-investigated.html | Communists Are Investigated | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/miss-margaret-mullin-red-cross-aide-fiancee-of-capt-frank-j-evans.html | Miss Margaret Mullin, Red Cross Aide, Fiancee of Capt. Frank J. Evans, AAF | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/harriman-heads-harness-group.html | Harriman Heads Harness Group | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/clark-decorates-rome-patriots.html | Clark Decorates Rome Patriots | True | By Wireless To the New York Times. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/salvationist-retires-veteran-musician-quits-organization-after-48.html | SALVATIONIST RETIRES; Veteran Musician Quits Organization After 48 Years | True | | C1B 693136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/isslerswenson-take-links-prize-they-annex-jersey-bestball-event.html | ISSLER-SWENSON TAKE LINKS PRIZE; They Annex Jersey Best-Ball Event With a 72--Two Pairs Tie for Second Place THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/keigwin-retires-51-years-in-pulpit-leaves-pastorate.html | KEIGWIN RETIRES; 51 YEARS IN PULPIT; LEAVES PASTORATE | True | The New York Times Studio, 1945 | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/new-vice-president-named-for-american-airlines.html | New Vice President Named For American Airlines | True | | C1B 693136 |
| 1945-10-04 | 1945-10-04 | https://www.nytimes.com/1945/10/04/archives/ministers-reveal-no-accord-at-all-two-of-the-big-five-express-their.html | MINISTERS REVEAL NO ACCORD AT ALL; TWO OF THE 'BIG FIVE' EXPRESS THEIR CONFERENCE VIEWS | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693136 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/americans-to-bar-nazi-industrialists.html | AMERICANS TO BAR NAZI INDUSTRIALISTS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/canada-lists-11145-awol-13416-others-fail-to-report-for-duty-after.html | CANADA LISTS 11,145 AWOL; 13,416 Others Fail to Report for Duty After Call-Up | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/la-guardia-is-set-for-morris-appeal-his-first-important-talk-of.html | LA GUARDIA IS SET FOR MORRIS APPEAL; His First Important Talk of Campaign to Be Made at 3 P.M. Sunday | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mrs-montgomery-b-case-wife-of-construction-engineer-for-george.html | MRS. MONTGOMERY B. CASE; Wife of Construction Engineer for George Washington Bridge | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/col-budd-rejoins-firm.html | Col. Budd Rejoins Firm | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/indonesians-take-over-surabaya-and-some-other-cities-in-java.html | Indonesians Take Over Surabaya And Some Other Cities in Java; Japanese at Bandung Turn Over Arms to Revolutionists--Natives Swarm on Airfields to Bar Planes Two Dutch Admirals on Way Orders Troops From Britain | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/blum-and-marty-speak-socialist-and-communist-open-french-election.html | BLUM AND MARTY SPEAK; Socialist and Communist Open French Election Campaign | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/name-film-heads-for-loan-drive.html | Name Film Heads for Loan Drive | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/letters-to-the-times-judge-frankenthalers-job-issue-to-be-heard-in.html | Letters To The Times; Judge Frankenthaler's Job Issue to Be Heard, in Elevator Strike Not Under Labor Board Rules Arts as Aid to Civilization They Should, It Is Held, Be Considered in Selection of War Memorials Dasher-Licker Emeritus Expounds Dispelling Confusion Ethiopia Source of Meat Survey Indicated Large Surplusage of Cattle Available Idleness Not So Profitable Appreciation of Good Reporting | True | HAROLD KORZENIK.FRANCIS TREVELYAN MILLER,LAMBERT FAIRCHILD.LOUIS FINKELSTEIN,WYNANT D. HUBBARD.RUDOLPH J. LILIENFELD.FRED T. DOUGLAS. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/churchfarm-ties-urged-as-goss-grange-master-asks-for-closer.html | CHURCH-FARM TIES URGED; A.S. Goss, Grange Master, Asks for Closer Cooperation | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/favor-milk-arbitration-dealers-for-permanent-setup-union-arbiters.html | FAVOR MILK ARBITRATION; Dealers for Permanent Set-Up, Union Arbiters for Each Case | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/women-of-europe-found-warworn-what-they-have-suffered-has-been-too.html | WOMEN OF EUROPE FOUND WAR-WORN; What They Have Suffered Has Been Too Much, Dr. Shuster Reports After Study There | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bonds-and-shares-on-london-markets-lead-in-activity-but-profits-are.html | BONDS AND SHARES ON LONDON MARKETS; Lead in Activity, but Profits Are Taken Late--Bank of England Rises | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/2250000-loan-placed-financing-made-for-building-at-8th-ave-and-36th.html | $2,250,000 LOAN PLACED; Financing Made for Building at 8th Ave. and 36th St. | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/sports-of-the-times-the-cubs-collide-with-trucks-weather-report.html | Sports of the Times; The Cubs Collide with Trucks Weather Report Wrong Victim | True | Res. U.S. Pat Off By Arthur Daley | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/vacuum-pack-cans-slated-for-output-american-co-plans-to-renew.html | VACUUM PACK CANS SLATED FOR OUTPUT; American Co. Plans to Renew Production of Containers for Coffee on Oct.22 PLANTS READY IN 14 CITIES Delivery to Roasters to Begin About Nov.1, With Capacity Operations Set for Jan. 1 To Produce New Diesel Engines Ironer Arrives Here By Air Offers New Infra-Red Lamp New Binoculars Now Available VACUUM PACK CANS SLATED FOR OUTPUT Porcelain Enamel Demand Heavy Build New Feed Plant To Build Two Can Plants | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/globester-lands-after-world-trip-on-the-last-lap-of-a-record.html | GLOBESTER LANDS AFTER WORLD TRIP; ON THE LAST LAP OF A RECORD ROUND-THE-WORLD FLIGHT | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rail-workers-weigh-profitsharing-plan.html | RAIL WORKERS WEIGH PROFIT-SHARING PLAN | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/the-american-way.html | THE AMERICAN WAY | True | The New York Times (American Red Cross) | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/swedish-red-cross-to-feed-children-only-in-american-occupation-zone.html | Swedish Red Cross to Feed Children Only In American Occupation Zone of Germany | True | By George Axelsson By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/army-recruits-721-in-drive.html | Army Recruits 721 in Drive | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/frankenthaler-ruling-due.html | Frankenthaler Ruling Due | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/raymond-w-young-promoted.html | Raymond W. Young Promoted | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/store-to-sell-planes-piper-cubs-and-related-models-at-wanamakers-to.html | STORE TO SELL PLANES; Piper Cubs and Related Models at Wanamaker's Tomorrow | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/49-air-liners-allocated-penn-central-airlines-gets-12-us-surplus.html | 49 AIR LINERS ALLOCATED; Penn Central Airlines Gets 12 U.S. Surplus Transports | True | Special to THE NEW YORK TIMES. | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/missing-mariners-are-found.html | Missing Mariners Are Found | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/world-curb-on-bomb-urged-by-scientists.html | WORLD CURB ON BOMB URGED BY SCIENTISTS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/furnisrich.html | Furnis--Rich | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/customspatent-court.html | Customs-Patent Court | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/service-mens-wives-still-get-medical-aid.html | SERVICE MEN'S WIVES STILL GET MEDICAL AID | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/shippers-in-rush-to-beat-deadline-with-express-tieup-due-monday.html | Shippers in Rush to Beat Deadline, With Express Tie-Up Due Monday.; 23,000 Offices Throughout Country Face Shutdown as Talks to Avert Strike by Drivers in 9 Key Cities Fail Key Cities Are Involved Food Tie-Up Not Expected | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/smith-w-purdum-us-postal-exaide-member-of-department-47-years-who.html | SMITH W. PURDUM U.S. POSTAL EX-AIDE; Member of Department 47 Years Who Retired Monday From 'Little Cabinet' Is Dead | True | The New York Times, 1934 | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/topics-of-the-day-in-wall-street-gold-production-national-dairy.html | TOPICS OF THE DAY IN WALL STREET; Gold Production National Dairy Financing The Puget Sound Deal | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/miss-schlechtweg-prospective-bride-child-education-student-here.html | MISS SCHLECHTWEG PROSPECTIVE BRIDE; Child Education Student Here Fiancee of Chester Snow Jr., Navy, of Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/commodity-prices-up-by-01-in-week-rise-in-farm-cotton-products-and.html | COMMODITY PRICES UP BY 0.1% IN WEEK; Rise in Farm, Cotton Products and Building Materials Listed by Bureau | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/wider-veteran-aid-demanded-by-vfw-bonuses-of-3-to-4-a-day-and.html | WIDER VETERAN AID DEMANDED BY VFW; Bonuses of $3 to $4 a Day and Compulsory Training Asked as Convention Ends Compulsory Training Urged Care on Foreign Loans Asked | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/cyrus-peirce-public-utility-leader-on-the-pacific-coast-is-dead.html | CYRUS PEIRCE; Public Utility Leader on the Pacific Coast Is Dead | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/for-strike-vote-in-brass-plants.html | For Strike Vote in Brass Plants | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/world-news-summarized.html | World News Summarized | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fewer-glamour-jobs-barnard-occupation-bureau-sees-trend-to.html | FEWER 'GLAMOUR JOBS'; Barnard Occupation Bureau Sees Trend to Permanent Posts | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/racing-project-dropped-north-jersey-group-asks-state-body-to-cancel.html | RACING PROJECT DROPPED; North Jersey Group Asks State Body to Cancel Its Permit | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/nimitz-celebration-due-in-capital-today.html | NIMITZ CELEBRATION DUE IN CAPITAL TODAY | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/truman-considers-nostrike-appeal-he-is-reputed-feeling-labor-has.html | TRUMAN CONSIDERS NO-STRIKE APPEAL; He Is Reputed Feeling Labor Has 'Let Him Down'--May Broadcast to Country Thinks Opinion Backs President Asks Patience in Crisis | True | By Felix Belair Jr. Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/french-fleet-aids-indochina-move-warships-reach-coast-off-saigon-to.html | FRENCH FLEET AIDS INDO-CHINA MOVE; Warships Reach Coast Off Saigon to Cover Landing --Paris Protests Clash | True | By Wireles To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/text-of-oil-plant-seizure-order-to-operate-oil-plants.html | Text of Oil Plant Seizure Order; TO OPERATE OIL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/navy-show-units-off-today.html | Navy Show Units Off Today | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/icc-affirms-meat-rates-rejects-plea-of-western-railroads-and-others.html | ICC AFFIRMS MEAT RATES; Rejects Plea of Western Railroads and Others for Delay | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/manila-olympics-planned-by-army-athletic-program-dec-2131-will-be.html | MANILA OLYMPICS PLANNED BY ARMY; Athletic Program Dec. 21-31 Will Be Patterned After Games Staged in ETO | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fatally-shot-in-subway-victim-tells-detectives-bartender-was-his.html | FATALLY SHOT IN SUBWAY; Victim Tells Detectives Bartender Was His Assailant | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/torture-endured-by-brooklynite-made-innsbruck-entry-bloodless-corp.html | Torture Endured by Brooklynite Made Innsbruck Entry Bloodless; Corp. Frederic A. Mayer Directed Sabotage and Then, When Captured, Refused to Talk-- City Later Declared Open Gets Command of Germans Water Poured Into Nostrils | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/prices-for-wheat-at-seasonal-highs-rye-september-oats-and-may.html | PRICES FOR WHEAT AT SEASONAL HIGHS; Rye, September Oats and May Barley Also Reach New Tops Before Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jet-plane-reaches-height-over-9-miles.html | JET PLANE REACHES HEIGHT OVER 9 MILES | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/iron-ore-shipments-sag-great-lakes-handle-4231413-less-than-in-1944.html | IRON ORE SHIPMENTS SAG; Great Lakes Handle 4,231,413 Less Than in 1944 Period | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/william-t-sherman-grandnephew-of-the-civil-war-general-of-same-name.html | WILLIAM T. SHERMAN; Grand-Nephew of the Civil War General of Same Name | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/radovich-is-accused-anew-in-army-plot.html | RADOVICH IS ACCUSED ANEW IN ARMY PLOT | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/the-national-war-fund.html | THE NATIONAL WAR FUND | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/house-group-votes-5319000000-cut-in-taxes-for-1946-sevenpoint.html | HOUSE GROUP VOTES $5,319,000,000 CUT IN TAXES FOR 1946; Seven-Point Program Would Give a 10% Reduction for All Payers of Income Levies 12,061,000 WOULD ESCAPE Excess Profits Tax Would Be Reduced, Not Repealed, and Payroll Rate 'Frozen' Business Relief Proposed HOUSE GROUP VOTES 5-BILLION TAX CUT Carlson Plan Is Supported Vinson Followed on Payrolls Doughton Argument Aided Wide Cooperation Reported Many Excise Cuts Planned | True | By C.p. Trussell Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/ellinwood-buys-2-companies.html | Ellinwood Buys 2 Companies | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/2-seized-in-holdup-of-stamford-hotel.html | 2 SEIZED IN HOLD-UP OF STAMFORD HOTEL | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/byrnes-opens-smith-fund-drive-with-plea-for-tolerance-faith.html | Byrnes Opens Smith Fund Drive With Plea for Tolerance, Faith; NOTABLES AT THE ALFRED E. SMITH MEMORIAL DINNER | True | The New York Times | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/books-of-the-times-proposed-trek-to-farms-democracy-now-held.html | Books of the Times; Proposed Trek to Farms 'Democracy' Now Held Dangerous | True | By Orville Prescott | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/audrey-margolin-is-wed-becomes-bride-of-dr-stanley-bienstock-at.html | AUDREY MARGOLIN IS WED; Becomes Bride of Dr. Stanley Bienstock at Ambassador | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/boston-orchestra-gets-festival-shed-berkshire-music-fete-trustees.html | BOSTON ORCHESTRA GETS FESTIVAL SHED; Berkshire Music Fete Trustees Give Its Concert Building, Contents to Symphony | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/windsor-to-end-exile-today.html | Windsor to End Exile Today | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/plea-foramerican-development-of-art-voiced-by-benton-here-to-paint.html | Plea for--American Development of Art Voiced by Benton, Here to Paint Murals | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/515-veteran-wacs-come-home-happy-largest-number-to-return-from.html | 515 VETERAN WACS COME HOME HAPPY; Largest Number to Return From Abroad Are Landed Here by Former Italian Liner Will Be Coming Home Fast An American Cross-Section | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/archives/tokyo-cabinet-out-marthur-repeals-thought-control-emperor-accepts.html | TOKYO CABINET OUT; M'ARTHUR REPEALS 'THOUGHT CONTROL'; Emperor Accepts Resignation of Ministers After General Restores All Freedoms POLITICAL CAPTIVES FREED Sweeping Order Purges Police, Opens Status of Emperor to Public Discussion Wide Scope of Order Criticism of Government Entire Japanese Cabinet Resigns; MacArthur Ends 'Thought' Control Officials Warned of Penalty Free to Discuss Emperor Church Control Abolished Tokyo "Gestapo" Dissolved | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fire-record.html | Fire Record | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/store-sales-show-increase-in-nation-6-rise-is-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 6% Rise Is Reported in Week Compared With Year Ago-- Specialty Trade Up 10% Specialty Sales Up 10% Nissen Rejoins LPVSA | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/gen-lemay-declines-ohio-seat-in-senate.html | GEN. LEMAY DECLINES OHIO SEAT IN SENATE | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/death-trap-of-fire-is-laid-to-kramer.html | DEATH TRAP OF FIRE IS LAID TO KRAMER | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/in-new-ge-post.html | IN NEW G.E. POST | True | Pach Bros. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/panda-dies-at-the-zoo-gift-of-mme-chiang-animal-is-a-victim-of.html | PANDA DIES AT THE ZOO; Gift of Mme. Chiang, Animal Is a Victim of Peritonitis | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rabbinate-prays-for-nazi-victims-national-day-of-prayer-is-capped.html | RABBINATE PRAYS FOR NAZI VICTIMS; National Day of Prayer Is Capped by Convention of 700 Jewish Ministers Oath Is Repeated Appeal for Palestine | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/award-to-louise-meizner-young-american-pianist-wins-the-edgar-m.html | AWARD TO LOUISE MEIZNER; Young American Pianist Wins the Edgar M. Leventritt Prize | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jesey-man-burned-in-arms-blast.html | Jesey Man Burned in Arms Blast | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/navy-nurse-corps-to-be-cut-by-7000-800-already-moving-through.html | NAVY NURSE CORPS TO BE CUT BY 7,000; 800 Already Moving Through Separation Centers--All Will Remain in Reserves | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/story-of-atom-bomb-told-wl-laurence-who-saw-it-tested-is-heard-at.html | STORY OF ATOM BOMB TOLD; W.L. Laurence, Who Saw It Tested, Is Heard at Times Hall | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/frganryan-take-low-net-laurels-wheatley-hills-golfers-score-72765.html | FRGAN-RYAN TAKE LOW NET LAURELS; Wheatley Hills Golfers Score 72-7-65 in Long Island Best-Ball Event | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mj-gormley-dies-rail-executive-69-aide-to-head-of-association-of.html | M.J. GORMLEY DIES; RAIL EXECUTIVE, 69; Aide to Head of Association of American Railroads in Service 53 Years | True | Special to THE NEW YORK TIMES. | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/van-riper-trial-nov-19.html | Van Riper Trial Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tribute-paid-to-beldock-1700-attend-dinner-in-honor-of-kings-county.html | TRIBUTE PAID TO BELDOCK; 1,700 Attend Dinner in Honor of Kings County Candidate | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/locomotive-plant-shut-workers-quit-in-schenectady-as-shop-steward.html | LOCOMOTIVE PLANT SHUT; Workers Quit in Schenectady as Shop Steward Is Fired | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/pity-for-germans-grows-in-us-ranks-swelled-by-arrival-of-men-who.html | PITY FOR GERMANS GROWS IN U.S. RANKS; Swelled by Arrival of Men Who Know Nothing of Foe's Acts in Combat and Conquest Acorns Take Coffee's Place U.S. Ahead of Commitments | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/germans-ouster-sought-new-colombia-move-to-cancel-von-bauer.html | GERMAN'S OUSTER SOUGHT; New Colombia Move to Cancel von Bauer Citizenship Cited | True | By Cable To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/war-deals-canceled-two-concerns-report-contract-terminations-of.html | WAR DEALS CANCELED; Two Concerns Report Contract Terminations of $29,057,144 | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/first-lady-vetoes-elaborate-fetes-plans-series-of-teas-luncheons.html | First Lady Vetoes Elaborate Fetes; Plans Series of Teas, Luncheons; Mrs. Truman Says This Is Not the Time for a Resumption of State Functions--Press Conference Is Held in Green Room | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/chemical-bank-board-approves-capital-increase-to-25000000-plan.html | Chemical Bank Board Approves Capital Increase to $25,000,000; Plan Provides Stock Dividend of $5,000,000--A Special Meeting of Stockholders Is Called for End of This Month CHEMICAL FAVORS CAPITAL INCREASE CAPITAL INCREASE AIMED Continental Bank Stockholder Meeting Called for Oct. 30 | True | Greystone Studios | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/council-for-democracy-votes-to-go-on-but-it-plans-a-complete-new.html | Council for Democracy Votes to Go On, But It Plans a Complete New Program | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/orders-competitive-bids-california-commission-acts-in-case-of.html | ORDERS COMPETITIVE BIDS; California Commission Acts in Case of Pacific Gas | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fire-prevention-urged-fl-jones-safety-council-head-notes-rise-in.html | FIRE PREVENTION URGED; F.L. Jones, Safety Council Head, Notes Rise in Losses This Year | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/seeks-dissolution-of-electric-power-jackson-to-ask-holders-of.html | SEEKS DISSOLUTION OF ELECTRIC POWER; Jackson to Ask Holders of Preferred Shares to Vote Consent to SEC Order MEETING SET FOR NOV. 7 Company Opposes Move, Citing Gains Made Since Similar Proposal's Defeat in '43 Declaring he represents a group of the $6 and $7 preferred shareholders of the Electric Power and Light Corporation, Percival E.Jackson, owner of 2,900 shares of the $7 preferred stock, will submit Sees Common Stock Control Company Cites Figures SEEKS DISSOLUTION OF ELECTRIC POWER Explains Dallas Situation | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bears-take-series-trip-montreal-51-hiller-hurls-fourhitter-for.html | BEARS TAKE SERIES TRIP MONTREAL, 5-1; Hiller Hurls Four-Hitter for Newark in Deciding Game of Play-Off Finals | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rosenwald-disputed-dr-levy-says-80-of-american-jews-favor-zionism.html | ROSENWALD DISPUTED; Dr. Levy Says 80% of American Jews Favor Zionism | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/loan-corporation-sued-widow-asks-50000-damages-for-alleged-coercion.html | LOAN CORPORATION SUED; Widow Asks $50,000 Damages for Alleged Coercion | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/russia-plans-to-repair-war-damage-in-5-years.html | Russia Plans to Repair War Damage in 5 Years | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/police-crash-into-la-plata-college-routing-students-with-gas-clubs.html | Police Crash Into La Plata College, Routing Students With Gas, Clubs; One Youth Killed, 350 Arrested as Strike Continues in Argentina-- Surrender of Universities Reported Set for Today Electoral Court to Be Sworn | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/gale-99-heads-gar-robert-rownd-101-of-ripley-ny-reelected-chaplain.html | GALE, 99, HEADS G.A.R.; Robert Rownd, 101, of Ripley, N.Y., Re-elected Chaplain | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rossano-outpoints-doty.html | Rossano Outpoints Doty | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/larry-parks-gets-role-as-al-jolson-columbia-actor-to-portray-the.html | LARRY PARKS GETS ROLE AS AL JOLSON; Columbia Actor to Portray the Singing Star on the Screen-- 3 Films to Arrive Today | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/digging-postholes.html | DIGGING POSTHOLES | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/student-forum-to-open-broadcasts-sponsored-by-times-get-under-way.html | STUDENT FORUM TO OPEN; Broadcasts Sponsored by Times Get Under Way Tomorrow | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/troth-announced-of-mrs-gp-hoover.html | TROTH ANNOUNCED OF MRS. G.P. HOOVER | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tiff-mars-opening-of-new-labor-body-3-french-delegates-stay-out.html | TIFF MARS OPENING OF NEW LABOR BODY; 3 French Delegates Stay Out Over Constitutional Issue -- Executive Nominated | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/theodore-r-malsins-have-child.html | Theodore R. Malsins Have Child | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/events-today.html | Events Today | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/no-race-animosity-seen-report-lays-franklin-school-trouble-to.html | NO RACE ANIMOSITY SEEN; Report Lays Franklin School Trouble to Outside Influences | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/long-distance-phone-tieup-scheduled-in-nation-today-row-over-kearny.html | Long Distance Phone Tie-Up Scheduled in Nation Today; Row Over Kearny Union PHONE UNION SET FOR TIE-UP TODAY Emergency Lines for Broadcast 38,600 Affected by Tie-Up | True | By Lawrence Resner | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/oil-on-west-coast-up-in-august.html | Oil on West Coast Up in August | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/wood-field-and-stream-plea-for-fly-fishermen-plan-to-teach-teachers.html | WOOD, FIELD AND STREAM; Plea for Fly Fishermen Plan to Teach Teachers | True | By John Rendel Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bakery-drivers-end-jersey-strike-settlement-of-12day-dispute-is.html | BAKERY DRIVERS END JERSEY STRIKE; Settlement of 12-Day Dispute Is Brought About by U.S. Conciliation Service Sick Pay Demand Withdrawn | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/discusses-utility-analyses.html | Discusses Utility Analyses | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/a-welcome-home-for-the-sergeant.html | A WELCOME HOME FOR THE SERGEANT | True | The New York Times | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/ray-heads-unrra-in-far-east.html | Ray Heads UNRRA in Far East | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/silhouettes-add-tone-to-new-furs-fitted-fur-fashions.html | SILHOUETTES ADD TONE TO NEW FURS; FITTED FUR FASHIONS | True | By Virginia Pope | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fuel-shortage-in-nicaragua.html | Fuel Shortage in Nicaragua | True | By Cable To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/stop-look-and-listen.html | STOP, LOOK AND LISTEN | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/release-of-refugees-urged-by-dickstein.html | RELEASE OF REFUGEES URGED BY DICKSTEIN | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/topeward-victor-in-altamont-purse-gets-up-in-final-stride-to-beat.html | TOPEWARD VICTOR IN ALTAMONT PURSE; Gets Up in Final Stride to Beat Sophocles at Laurel --Returns $11.30 for $2 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/japanese-speed-tokyo-cleanup-getting-directions-in-japanese-capital.html | JAPANESE SPEED TOKYO CLEAN-UP; GETTING DIRECTIONS IN JAPANESE CAPITAL | True | By George E. Jones By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/openly-arrived-at.html | OPENLY ARRIVED AT | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rev-eugene-f-gray-retired-presbyterian-pastor-of-suffolk-county.html | REV. EUGENE F. GRAY; Retired Presbyterian Pastor of Suffolk County Dies, 85 | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mr-snyders-report.html | MR. SNYDER'S REPORT | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/money-in-circulation-rises-124000000-treasury-deposits-are-off.html | Money in Circulation Rises $124,000,000; Treasury Deposits Are Off $313,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/coal-yards-asked-to-ration-supplies-sfa-also-extends-embargo-on.html | COAL YARDS ASKED TO RATION SUPPLIES; SFA Also Extends Embargo on Shipments to Seventh Mining Area in East PARLEY IS SET TOMORROW Schwellenbach Asks Operator, Union Officials to Confer With Him on Ending Strikes Dealer Supplies Are Low 146,000 Miners Are Idle | True | By Joseph A. Loftus Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/son-born-to-mrs-joseph-h-siris.html | Son Born to Mrs. Joseph H. Siris | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/three-companies-list-new-issues-utility-and-two-industrials.html | THREE COMPANIES LIST NEW ISSUES; Utility and Two Industrials Register With SEC-- Shares for Exchange HEARING ORDERED BY SEC Phase of Associated Gas and Electric Case to Come Up THREE COMPANIES LIST NEW ISSUES | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/municipal-loans.html | MUNICIPAL LOANS | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rail-figures-corrected-association-lists-new-sums-for-tax-payments.html | RAIL FIGURES CORRECTED; Association Lists New Sums for Tax Payments | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/freight-loadings-total-832263-cars-decrease-of-06-from-previous.html | FREIGHT LOADINGS TOTAL 832,263 CARS; Decrease of 0.6% From Previous Week--Decline in Allbut Three Classifications | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/slash-in-war-debt-vital-briton-says-lendlease-sterling-obligations.html | SLASH IN WAR DEBT VITAL, BRITON SAYS; Lend-Lease, Sterling Obligations Must Be Cut Drastically ,Sir Charles Lidbury Avers Factor of "Common Costs" Worried Over German Markets | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/zionist-group-to-sell-new-preferred-issue.html | ZIONIST GROUP TO SELL NEW PREFERRED ISSUE | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mrs-franklin-robinson-wife-of-professor-a-daughter-of-late-bishop.html | MRS. FRANKLIN ROBINSON; Wife of Professor a Daughter of Late Bishop David H. Greer | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/kuhn-seized-in-germany-exbund-leader-is-taken-into-us-custody-on.html | KUHN SEIZED IN GERMANY; Ex-Bund Leader Is Taken Into U.S. Custody on Leaving Ship | True |  | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/senators-protest-us-action-on-rio-complain-of-failure-to-consult.html | SENATORS PROTEST U.S. ACTION ON RIO; Complain of Failure to Consult Them or Other Republics on Parley Postponement Not Supporting Argentina SENATORS PROTEST U.S. ACTION ON RIO Eventual Approval Seen | True | By James B. Reston Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/builder-acquires-york-ave-corner.html | BUILDER ACQUIRES YORK AVE. CORNER | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/check-exchanges-drop-leading-cities-11447725000-or-09-below.html | CHECK EXCHANGES DROP; Leading Cities $11,447,725,000, Or 0.9% Below Previous Week | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tigers-tie-series-greenbebg-homer-beating-cubs-41-highlights-that.html | TIGERS TIE SERIES, GREENBEBG HOMER BEATING CUBS, 4-1; Highlights that Marked the Second Game of the World Series at Detroit | True | By John Drebinger Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fl-whitmarsh-jr-weds-marries-madeleine-lambert-an-ffi-nurse-in.html | F.L. WHITMARSH JR. WEDS; Marries Madeleine Lambert, an F.F.I. Nurse, in France | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/truman-sets-monday-holidays.html | Truman Sets Monday Holidays | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/daughter-to-leonard-josephs.html | Daughter to Leonard Josephs | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/stills-win-farm-tax-cut.html | Stills Win Farm Tax Cut | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/canned-fish-supplies-rise.html | Canned Fish Supplies Rise | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tigers-show-joy-for-their-heroes-greenberg-and-trucks-share-praise.html | TIGERS SHOW JOY FOR THEIR HEROES; Greenberg and Trucks Share Praise of Mates Who Calmly Accept Victory GRIMM LOOKS TO FUTURE Says Cubs Have Rival Outfielders 'On the Run'-- Wysels Downhearted Victory Spirit Present First Series Experience Strong at the Finish Came on Again | True | By James P. Dawson Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rickey-loses-shirts-at-series.html | Rickey Loses Shirts at Series | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/lady-at-home.html | LADY AT HOME | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/boyington-receives-navy-cross.html | Boyington Receives Navy Cross | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/noted-bugler-buried-service-for-sgt-frank-witchey-is-held-in.html | NOTED BUGLER BURIED; Service for Sgt. Frank Witchey Is Held in Arlington Cemetery | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/war-crimes-commission-slow-yugoslav-representative-asserts.html | War Crimes Commission Slow, Yugoslav Representative Asserts; Zivkovitch Lists German, Italian Offenses in His Country—King Admits Failure of Effort to Win Anglo-American Support King Peter Admits Failure | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/city-pays-tribute-to-col-devereux-cites-his-heroism-on-wake-island.html | City Pays Tribute to Col. Devereux, Cites His Heroism on Wake Island | True | The New York Times | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/coal-companies-profit-is-904790-united-electric-shows-increase-over.html | COAL COMPANIES' PROFIT IS $904,790; United Electric Shows Increase Over Preceding Year--Other Corporation Reports OTHER CORPORATE REPORTS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/asks-danbury-radio-permit.html | Asks Danbury Radio Permit | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/casualties-drop-again-reduction-in-missing-and-other-revisions-are.html | CASUALTIES DROP AGAIN; Reduction in Missing and Other Revisions Are Reported | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/meat-chiseler-jailed-concern-also-fined-4950-for-aboveceiling.html | MEAT CHISELER JAILED; Concern Also Fined $4,950 for Above-Ceiling Charges | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mercury-drops-to-383-but-70-is-likely-today.html | Mercury Drops to 38.3 But 70 Is Likely Today | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/daily-worker-says-odwyer-baits-reds.html | DAILY WORKER SAYS O'DWYER BAITS REDS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/russia-would-take-big-plants-in-reich-wants-all-or-most-of.html | RUSSIA WOULD TAKE BIG PLANTS IN REICH; Wants All or Most of Machinery of Opel, Owned by General Motors, and I.G. Farben REPARATION PACT IS CITED Soviet Also Says Poles Are 'Russian' for Purpose of Forced Repatriation Russia Asks for the Best Question for Reparations Body | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mclouth-steel-gets-loans.html | McLouth Steel Gets Loans | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/business-world-new-raw-fur-trends-uncertain-wpb-personnel-available.html | Business World; New Raw Fur Trends Uncertain WPB Personnel Available Clothiers Seek More Woolens | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/word-received-of-death-of-14th-division-man.html | Word Received of Death Of 14th Division Man | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/hansen-quits-jersey-bench.html | Hansen Quits Jersey Bench | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mccloy-talks-with-eisenhower.html | McCloy Talks With Eisenhower | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/times-flown-to-st-johns-edition-reaches-newfoundland-day-after-its.html | TIMES FLOWN TO ST. JOHN'S; Edition Reaches Newfoundland Day After Its Publication | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/chosen-a-vice-president-of-aireon-manufacturing.html | Chosen a Vice President Of Aireon Manufacturing | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/pier-pay-rejected-but-leaders-today-will-urge-union-to-end-vast.html | PIER PAY REJECTED; But Leaders Today Will Urge Union to End Vast Waterfront Strike U.S. READY TO TAKE ACTION Only Three Craft Clear Port in Day—More Delays Seen in Troop Redeployment Port Strike Holds, 200 Ships Idle Ryan Waxes Facetious Further Demands Submitted Vast Waterfront Inactive | True | By George Horne | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/site-for-new-beekmandowntown-hospital-building.html | SITE FOR NEW BEEKMAN-DOWNTOWN HOSPITAL BUILDING | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/road-offers-securities.html | Road Offers Securities | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/golf-trophy-to-miss-sigel.html | Golf Trophy to Miss Sigel | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dollmaking-contest-opened.html | Doll-Making Contest Opened | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/treasury-amends-foreign-fund-rules.html | TREASURY AMENDS FOREIGN FUND RULES | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tenant-buys-stamford-factory.html | Tenant Buys Stamford Factory | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/connecticut-firms-stress-labor-need-newly-set-up-production-lines.html | CONNECTICUT FIRMS STRESS LABOR NEED; Newly Set Up Production Lines Are Not Manned Because of Worker Shortage War Plant Is Rebuilt 2,000 Temporarily Laid Off | True | By Will Lissner Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/army-promotes-majors-here.html | Army Promotes Majors Here | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/export-controls-kept-on-lumber-fea-wpb-reveal-retention-to-protect.html | EXPORT CONTROLS KEPT ON LUMBER; FEA, WPB Reveal Retention to Protect Building Program --Other Agency Action EXPORT CONTROLS KEPT ON LUMBER | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/march-cited-for-salvage-aid.html | March Cited for Salvage Aid | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/gas-lamps-back-in-alley-but-macdougal-needs-gas.html | Gas Lamps Back in Alley, But Macdougal Needs Gas | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/allen-gets-bronze-star-associated-press-man-operated-paper-in-nazi.html | ALLEN GETS BRONZE STAR; Associated Press Man Operated Paper in Nazi Prison Camp | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/navy-to-promote-65500-officers-big-list-covers-many-reserve-men.html | NAVY TO PROMOTE 65,500 OFFICERS; Big List Covers Many Reserve Men Desired for Regulars, Forrestal Reveals Statement by Forrestal 22,454 Ensigns to Advance | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/batting-order-of-rivals-for-third-game-today.html | Batting Order of Rivals For Third Game Today | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/hails-ratifying-world-charter.html | Hails Ratifying World Charter | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/calumet-strike-goes-on.html | Calumet Strike Goes On | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/aquitania-arrives-with-7872-troops-eight-other-ships-bring-10000.html | AQUITANIA ARRIVES WITH 7,872 TROOPS; Eight Other Ships Bring 10,000 Veterans as Stowaway, 13, Faces Trip Back Home Now He's Going Back Two Tote $38,000 Winnings | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/lowcost-planes-doubted-by-expert-engineer-predicts-private-postwar.html | LOW-COST PLANES DOUBTED BY EXPERT; Engineer Predicts Private Post-War Craft With More Power, and Higher Priced | True | By Frederick Graham Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/in-the-nation-the-political-aspect-of-tax-reduction-some-questions.html | In The Nation; The Political Aspect of Tax Reduction Some Questions Some Candor and Courage | True | By Arthur Krock | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/kings-slums-to-go-goldstein-pledge-candidate-also-promises-more.html | KINGS SLUMS TO GO, GOLDSTEIN PLEDGE; Candidate Also Promises More Schools in Brooklyn if Elected Mayor Roosevelt Is Quoted No Advice to Jersey City | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/maritime-unit-ends-v-loan-financing.html | MARITIME UNIT ENDS V LOAN FINANCING | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/funds-to-fight-polio-national-foundation-aids-two-new-york-counties.html | FUNDS TO FIGHT POLIO; National Foundation Aids Two New York Counties | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/radio-today.html | RADIO TODAY | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mass-sung-for-smith-anniversary-of-leaders-death-observed-at-st.html | MASS SUNG FOR SMITH; Anniversary of Leader's Death Observed at St. Patrick's | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jurisdictional-row-again-blocks-atomic-energy-measure-in-senate.html | Jurisdictional Row Again Blocks Atomic Energy Measure in Senate; Vandenberg Also Demands That Congress Participate in the Discussions With Other Nations on Its Use Barkley Withdraws Motion Connally Sees Infringement | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/oil-plant-seizure-is-coast-to-coast-list-of-facilities-that-will-be.html | OIL PLANT SEIZURE IS COAST TO COAST; List of Facilities That Will Be Taken Over Includes FarReaching Pipelines | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/house-approves-reorganizing-bill-sends-it-to-senate-304-to-56-after.html | HOUSE APPROVES REORGANIZING BILL; Sends It to Senate, 304 to 56, After Defeat of Republican Restrictions on President Action on Agency Exemptions Provision for Economizing | True | By Frederick R. Barkley Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/buys-brooklyn-housing-syndicate-gets-39suite-apartment-on.html | BUYS BROOKLYN HOUSING; Syndicate Gets 39-Suite Apartment on Westminster Road | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/ah-winston-transferred-here.html | A.H. Winston Transferred Here | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/patterson-honors-aides-petersen-madigan-mcgrady-and-amberg-get.html | PATTERSON HONORS AIDES; Petersen, Madigan, McGrady and Amberg Get Merit Medals | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/germans-defy-spain-one-school-operates-despite-the-lack-of-official.html | GERMANS DEFY SPAIN; One School Operates Despite the Lack of Official Approval | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/cleared-of-manslaughter.html | Cleared of Manslaughter | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/utility-report.html | UTILITY REPORT | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/aldrich-demands-end-of-trade-bars-urges-financial-aid-to-britain.html | ALDRICH DEMANDS END OF TRADE BARS; Urges Financial Aid to Britain, Elimination of Sterling Area and Exchange Controls FOR MULTILATERAL PACT Wants Duties Cut Here, Export Subsidies Dropped--Deplores London Parley Deadlock Financial Aid for Britain ALDRICH DEMANDS END OF TRADE BARS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/books-published-today.html | Books Published Today | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/booksauthors.html | Books--Authors | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/struthers-iron-steel-sold.html | Struthers Iron & Steel Sold | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/browne-would-end-state-income-tax-former-commission-head-asks.html | BROWNE WOULD END STATE INCOME TAX; Former Commission Head Asks Action for a Federal-State Coordination Program BROWNE WOULD END STATE INCOME TAX | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/norse-accuse-knut-hamsun.html | Norse Accuse Knut Hamsun | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/general-sates-manager-is-appointed-by-ansco.html | General Sates Manager Is Appointed by Ansco | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/hartford-papers-praised-kiwanians-hail-courant-and-times-for-free.html | HARTFORD PAPERS PRAISED; Kiwanians Hail Courant and Times for Free Press Principles | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/laval-ordered-out-of-courtroom-for-outbreaks-at-opening-of-trial.html | Laval Ordered Out of Courtroom For Outbreaks at Opening of Trial; LAVAL IS ORDERED OUT OF COURT ROOM Excels Past Brilliance Resorts to Ingratiation Says He Helped Allies | True | By Lansing Warren By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/miss-ruth-m-duff-to-be-wed-oct-13-lists-attendants-for-marriage-to.html | MISS RUTH M. DUFF TO BE WED OCT. 13; Lists Attendants for Marriage to Lieut. Col. George Eager Jr. in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/on-trial-for-his-life.html | ON TRIAL FOR HIS LIFE | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/661-pounds-of-uranium-called-daily-us-output.html | 6.61 Pounds of Uranium Called Daily U.S. Output | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/surplus-disposal-hit-by-localities-officials-tell-senators-that.html | SURPLUS DISPOSAL HIT BY LOCALITIES; Officials Tell Senators That Discrimination Makes Their Priority 'a Dead Letter' Extent of Alleged Situation Circulars Cited by New Yorker | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/money.html | MONEY | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bleacher-sale-to-open-at-8.html | Bleacher Sale to Open at 8 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/italy-silent-on-parley-two-editorials-however-say-us-and-britain.html | ITALY SILENT ON PARLEY; Two Editorials, However, Say U.S. and Britain Share Blame | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dock-workers-sue-for-800000-pay-ask-court-to-grant-big-sum-for.html | DOCK WORKERS SUE FOR $800,000 PAY; Ask Court to Grant Big Sum for Alleged Overtime and Liquidated Damages | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/nazi-trial-film-coming-that-justice-be-done-to-be-shown-here-next.html | NAZI TRIAL FILM COMING; 'That Justice Be Done' to Be Shown Here Next Week | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rift-over-unions-arises-in-berlin-allies-want-central-committee.html | RIFT OVER UNIONS ARISES IN BERLIN; Allies Want Central Committee Elected but Russians Urge Action by Kommandatura Want Data on Committee | True | By Tania Long By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/harvard-will-play-yale-in-football-game-dec-1.html | Harvard Will Play Yale In Football Game Dec. 1 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/otto-construction-corp-elects-a-new-chairman.html | Otto Construction Corp. Elects a New Chairman | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/briton-named-to-suez-board.html | Briton Named to Suez Board | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/medal-for-merit-for-mcgrady.html | Medal for Merit for McGrady | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/doyle-at-st-nick-tonight-los-angeles-welterweight-meets-green-in.html | DOYLE AT ST. NICK TONIGHT; Los Angeles Welterweight Meets Green in 10-Rounder | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/war-fund-drive-will-start-today-city-geared-to-an-intensive-effort.html | WAR FUND DRIVE WILL START TODAY; City Geared to an Intensive Effort to Reach Its $16,723,222 Goal RALLY AT HUNTER TONIGHT Work of Member Agencies Is Called Still Vital in Helping Veterans Special Showing of Film Fiesta in Thirty-seventh Street | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bank-of-england-report-note-circulation-sets-a-new-high-of.html | BANK OF ENGLAND REPORT; Note Circulation Sets a New High of 1,333,378,000 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/acheson-commends-st-lawrence-accord.html | ACHESON COMMENDS ST. LAWRENCE ACCORD | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/named-to-opa-post-here-john-a-metz-jr-gets-regional-enforcement.html | NAMED TO OPA POST HERE; John A. Metz Jr. Gets Regional Enforcement Position | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/calls-for-scores-heavy-78547-got-series-information-from-me-71212.html | CALLS FOR SCORES HEAVY; 78,547 Got Series Information From ME 7-1212 on Opener | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jersey-oil-firm-grants-rise.html | Jersey Oil Firm Grants Rise | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mspaden-and-furgol-card-66s-at-tacoma.html | M'SPADEN AND FURGOL CARD 66S AT TACOMA | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/laces-embroidery-featured-in-showing.html | LACES, EMBROIDERY FEATURED IN SHOWING | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/honors-day-observed-at-brooklyn-college.html | HONORS DAY OBSERVED AT BROOKLYN COLLEGE | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/add-to-newport-holdings.html | Add to Newport Holdings | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/steel-firms-start-banking-furnaces.html | STEEL FIRMS START BANKING FURNACES | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/blind-aid-exhibited-electric-sound-device-shown-at-association.html | BLIND AID EXHIBITED; Electric Sound Device Shown at Association Demonstration | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/guatemala-revolt-reported.html | Guatemala Revolt Reported | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dr-roy-o-cooley-west-palm-beach-physician-30-yearswon-civic-award.html | DR. ROY O. COOLEY; West Palm Beach Physician 30 Years--Won Civic Award | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/byrnes-broadcasts-on-parley-tonight.html | Byrnes Broadcasts On Parley Tonight | True | Special to THE NEW YORK TIMES. | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/big-rally-in-fifth-wins-for-detroit-four-runs-pour-across-plate.html | BIG RALLY IN FIFTH WINS FOR DETROIT; Four Runs Pour Across Plate With Two Out to Overcome Slim Lead of Cubs FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING NINTH INNING | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bing-crosby-leaves-hospital.html | Bing Crosby Leaves Hospital | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fans-give-tickets-to-veterans.html | Fans Give Tickets to Veterans | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jamin-seth-morse-founder-and-president-of-the-magneto-clock-company.html | JAMIN SETH MORSE; Founder and President of the Magneto Clock Company, 88 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/rodzinski-offers-music-of-copland-appalachian-spring-heard-as.html | RODZINSKI OFFERS MUSIC OF COPLAND; 'Appalachian Spring' Heard as Philharmonic Opens Its 104th Season | True | By Olin Downes | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/on-college-gridirons-sophomores-now-welcomed-freshman-stars-at.html | On College Gridirons; Sophomores Now Welcomed Freshman Stars at Columbia Cornell Yearlings Prominent | True | By Allison Danzig | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dr-john-e-mgilvrey-exhead-of-kent-university-was-founder-of.html | DR. JOHN E. M'GILVREY; Ex-Head of Kent University Was Founder of Extension Studies | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/zamperini-in-hospital-former-mile-champion-undergoing-a-physical.html | ZAMPERINI IN HOSPITAL; Former Mile Champion Undergoing a Physical Check-Up | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/kerr-wins-on-toronto-links.html | Kerr Wins on Toronto Links | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/assets-of-french-in-us-unblocked-treasury-unfreezing-covers.html | ASSETS OF FRENCH IN U.S. UNBLOCKED; Treasury Unfreezing Covers $1,400,000,000 Belonging to the Paris Government | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/takes-willow-run-oct-15-kaiser-expects-to-be-turning-out-autos.html | TAKES WILLOW RUN OCT. 15; Kaiser Expects to Be Turning Out Autos There by March,'46 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/monsoon-annexes-jamaica-feature-winner-setting-the-pace-in-second.html | MONSOON ANNEXES JAMAICA FEATURE; WINNER SETTING THE PACE IN SECOND RACE AT JAMAICA | True | By Joseph C. Nicholsthe New York Times | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/jersey-deals-closed-chemical-firm-buys-adjacent-land-in-union.html | JERSEY DEALS CLOSED; Chemical Firm Buys Adjacent Land in Union Township | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/wpb-ends-nov-3-small-unit-set-up-krug-will-retire-and-small-chief.html | WPB ENDS NOV. 3; SMALL UNIT SET UP; Krug Will Retire and Small, Chief Aide, Is Named Civilian Production Administrator MORE CURBS TO BE LIFTED New Director Is to Take 'All Appropriate Steps Looking Toward Liquidation' Functions of New Agency Attached to Executive Office Activities of Bureaus WPB ENDS NOV. 3; SMALL UNIT SET UP | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/columbia-honored-for-atom-bomb-aid-columbia-university-honored-for.html | COLUMBIA HONORED FOR ATOM BOMB AID; COLUMBIA UNIVERSITY HONORED FOR ATOMIC BOMB RESEARCH | True | The New York Times | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/mrs-wh-good-heads-women-for-odwyer.html | MRS. W.H. GOOD HEADS WOMEN FOR O'DWYER | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/secs-changes-accepted-buffalo-niagara-and-easterns-reorganization.html | SEC'S CHANGES ACCEPTED; Buffalo, Niagara and Eastern's Reorganization Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bank-loans-here-decrease-in-week.html | BANK LOANS HERE DECREASE IN WEEK | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/taxsubsidized-lines-held-railroad-peril.html | TAX-SUBSIDIZED LINES HELD RAILROAD PERIL | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/accused-japanese-moved-21-war-criminal-suspects-go-to-former.html | ACCUSED JAPANESE MOVED; 21 War Criminal Suspects Go to Former American Camp | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fire-prevention-week-set-dewey-also-proclaims-tuesday-as-lief.html | FIRE PREVENTION WEEK SET; Dewey Also Proclaims Tuesday as Lief Erikson Day | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/stirnweiss-not-to-coach-yankee-star-drops-offseason-work-at-kent.html | STIRNWEISS NOT TO COACH; Yankee Star Drops Off-Season Work at Kent School | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/order-by-truman-president-acts-as-third-of-countrys-refineries-are.html | ORDER BY TRUMAN; President Acts as Third of Country's Refineries Are Closed by Strike WARNING ON COAL IS SEEN Nothing Will Be Permitted to Stop Any Supplies to Armed Forces, Says Executive Second Seizure Under Truman Coal Situation a Worry NAVY TAKES OVER STRUCK OIL PLANTS Appeal to Strikers Urged PRESIDENT'S STATEMENT Order Is Sweeping Oil Workers Are Silent | True | By Louis Stark Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/4-junior-leagues-cited-pelham-group-included-in-those-hailed-for.html | 4 JUNIOR LEAGUES CITED; Pelham Group Included in Those Hailed for Community Aid | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/slowdown-of-buses-halted-with-retroactive-pay-rise-both-sides.html | Slowdown of Buses Halted With Retroactive Pay Rise; Both Sides Indicate Satisfaction as Strike Is Averted in Talks With Mayor--Other Issues Up to Arbitrator BUS TIE-UP HALTS WITH RISE IN PAY Both Indicate Satisfaction Board's Service Unneeded Interrupted by Reception | True | By Clayton Knowles | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/advertising-news-and-notes-form-west-coast-agency-named-head-of.html | Advertising News and Notes; Form West Coast Agency Named Head of D'Arcy Accounts Personnel Notes | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/humane-prizes-awarded-boy-cited-for-saving-kittens-and-cat-for.html | HUMANE PRIZES AWARDED; Boy Cited for Saving Kittens, and Cat for Preventing Fire | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/navy-plane-lands-despite-thick-fog-navy-station-on-northern.html | NAVY PLANE LANDS DESPITE THICK FOG; Navy Station on Northern California Shore Makes a Successful Test Bomber Finds the Runway A Place of Heavy Fogs Sonic System Still to Come | True | By Lawrence E. Davies Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/executive-changes-made-in-maryland-glass-corp.html | Executive Changes Made In Maryland Glass Corp. | True | Bachrach | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/element-94-key-to-atomic-puzzle-liberation-of-enough-neutrons-in.html | ELEMENT 94 KEY TO ATOMIC PUZZLE; Liberation of Enough Neutrons in U-235 Created Plutonium Through a Chain Reaction MATING OCCURS IN A 'PILE' Great Heat Energy Generated in Vast 3-in-1 Power Plant-- Perils, Precautions Cited First Produced in California Columbia Work Cited Chain Reaction Perpetuated | True | By William L. Laurence | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/railway-loan-awarded.html | Railway Loan Awarded | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/winkelman-clock-co-counsel.html | Winkelman Clock Co. Counsel | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/volunteers-take-fun-to-sick-children.html | VOLUNTEERS TAKE FUN TO SICK CHILDREN | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/stocks-irregular-in-narrow-range-liquor-airtransport-and-rail.html | STOCKS IRREGULAR IN NARROW RANGE; Liquor, Air-Transport and Rail Issues Among Those Showing Strength Opening Irregular STOCKS IRREGULAR IN NARROW RANGE | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/singleton-seton-hall-coach.html | Singleton Seton Hall Coach | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/hanks-homers-end-if-history-rules-greenberg-has-hit-only-one-each.html | HANK'S HOMERS END IF HISTORY RULES; Greenberg Has Hit Only One Each in His Previous Three World Series Wyse Saw Enough Slow in Arriving | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/tigers-favored-again-detroit-57-choice-over-cubs-in-third-came.html | TIGERS FAVORED AGAIN; Detroit 5-7 Choice Over Cubs in Third Came Today | True | Special to THE NEW YORK TIMES. | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dr-jt-hatfield-germanic-scholar-member-of-the-northwestern-u.html | DR. J.T. HATFIELD, GERMANIC SCHOLAR; Member of the Northwestern U. Faculty for 44 Years Dies -- Headed Language Group | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/japanese-in-china-said-to-join-reds-growing-desertions-to-eighth.html | JAPANESE IN CHINA SAID TO JOIN REDS; Growing Desertions to Eighth Route Army Reported as Chief 'Warns' Allies Manchurian Rearming Reported Severe Fighting Reported | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dow-concern-maps-expansion-in-texas-chemical-company-has-15000000.html | DOW CONCERN MAPS EXPANSION IN TEXAS; Chemical Company Has $15,000,000 Program to Meet Expected Demand for Plastics New and Enlarged Plants Some Wage Rises Negotiated | True | By Russell Porter Special To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/sale-by-prudential-insurance-firm-conveys-lincoln-court-housing-in.html | SALE BY PRUDENTIAL; Insurance Firm Conveys Lincoln Court Housing in Mount Vernon | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/apartment-sold-on-riverside-dr-syndicate-gets-78family-housew-163d.html | APARTMENT SOLD ON RIVERSIDE DR.; Syndicate Gets 78-Family House--W. 163d St. Corner in New Ownership | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/boy-and-girl-gardeners-harvest-crops-they-raised-this-summer-in.html | Boy and Girl Gardeners Harvest Crops They Raised This Summer in Seward Park | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/paul-j-breedy-former-opera-singer-heard-by-president-wilson-in.html | PAUL J. BREEDY; Former Opera Singer Heard by President Wilson in France | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/musicians-see-mayor-conductor-introduces-13-young-men-of-symphony.html | MUSICIANS SEE MAYOR; Conductor Introduces 13 Young Men of Symphony Orchestra | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fare-issue-decried-candidates-support-of-5cent-rate-called-foolish.html | FARE ISSUE DECRIED; Candidates' Support of 5-Cent Rate Called Foolish | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/colleges-expand-postwar-science-survey-shows-25-plan-to-spend-more.html | COLLEGES EXPAND POST-WAR SCIENCE; Survey Shows 25 Plan to Spend More Than $50,000,000 for New Facilities in Few Years ATOMIC AREA IS STRESSED Faculty and Student Increase Is Indicated as a Definite Country-wide Trend More Instructors Sought Trend in Western Universities Plant Expansion in South COLLEGES EXPAND POST-WAR SCIENCE | True | By Benjamin Fine | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/morgenthau-gives-views-on-germany-declares-task-of-denazifying.html | MORGENTHAU GIVES VIEWS ON GERMANY; Declares Task of Denazifying Reich Will Be Easier if Public in U.S. Knows Facts | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/st-albans-to-get-iwo-statue.html | St. Albans to Get Iwo Statue | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/musicians-strike-hits-paris.html | Musicians' Strike Hits Paris | True | By Wireless To the New York Times. | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/independent-libya-is-arabs-demand-league-chief-also-says-any.html | INDEPENDENT LIBYA IS ARABS' DEMAND; League Chief Also Says Any Interim Trusteeship Should Be Under Arabian Rule Splitting Up Is Protested Political Motive Charged | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/wg-dryden-in-new-post.html | W.G. Dryden in New Post | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dividend-news-century-ribbon-mills-crown-cork-and-seal.html | DIVIDEND NEWS; Century Ribbon Mills Crown Cork and Seal | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/comdr-keller-honored-naval-information-aide-cited-for-performance.html | COMDR. KELLER HONORED; Naval Information Aide Cited for Performance at Sea | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/de-gaulle-continues-tour-of-germany.html | DE GAULLE CONTINUES TOUR OF GERMANY | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/a-bell-for-adano-departs-on-oct-20-in-comedy-due-soon.html | 'A BELL FOR ADANO' DEPARTS ON OCT. 20; IN COMEDY DUE SOON | True | By Sam Zolotow | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/bronx-properties-in-new-ownership-parcel-of-eight-vacant-lots-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; Parcel of Eight Vacant Lots on Watson Avenue Bought-- Houses in Other Deals | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/canada-will-send-britain-more-bacon.html | CANADA WILL SEND BRITAIN MORE BACON | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/3-japanese-in-dory-attack-american-boarding-party.html | 3 Japanese in Dory Attack American Boarding Party | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/dividend-in-south-america.html | Dividend in South America | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/blocking-keynote-of-columbia-play-brush-and-downfield-types-of.html | BLOCKING KEYNOTE OF COLUMBIA PLAY; Brush and Downfield Types of Eliminating Rivals Upsetting Defenses LINE-UP REMAINS INTACT Lions to face Syracuse With Old Standbys-- Return of Will Enhances Outlook Brush-Blocks Ruling Style Will Capable Kicker | True | By Louis Effrat | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/opposition-attacks-vargas-on-evasions.html | OPPOSITION ATTACKS VARGAS ON 'EVASIONS' | True | By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/fan-pays-25-for-homer-ball.html | Fan Pays $25 for Homer Ball | True | Special to THE NEW YORK TIMES. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/the-pattern-of-a-hero.html | THE PATTERN OF A HERO | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/liberation-for-japan.html | LIBERATION FOR JAPAN | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/news-of-food-food-supplies-found-generally-ample-only-scarce-meats.html | News of Food; Food Supplies Found Generally Ample; Only Scarce Meats Are Lamb and Pork | True | By Jane Holt | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/to-improve-tavern-at-cost-of-50000.html | TO IMPROVE TAVERN AT COST OF $50,000 | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/play-to-aid-cathedral-group.html | Play to Aid Cathedral Group | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/2d-british-port-struck-200-stevedores-in-hull-walk-out-to-support.html | 2D BRITISH PORT STRUCK; 200 Stevedores in Hull Walk Out to Support Liverpool Men | True | | C1B 693251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/nursing-service-grows-brooklyn-association-reports-increase-of.html | NURSING SERVICE GROWS; Brooklyn Association Reports Increase of Admissions | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/candidates-asked-about-park-plans-association-bids-each-give-pledge.html | CANDIDATES ASKED ABOUT PARK PLANS; Association Bids Each Give Pledge to Extend System if Elected Mayor WARNING ALSO BESTOWED Return to Separate Heads in Each Borough to Be Fought, Says Mrs. Sulzberger Survey of Needs Completed Manpower Shortage Cited | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/cotton-advances-8-to-25-points-net-futures-prices-rise-to-new-high.html | COTTON ADVANCES 8 TO 25 POINTS NET; Futures Prices Rise to New High Levels for Season-- Profit-Taking Light | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/radar-baffled-japanese-captured-sets-too-complicated-for-enemy-to.html | RADAR BAFFLED JAPANESE; Captured Sets Too Complicated for Enemy to Copy | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/miss-bc-bushnell-engaged-to-marry-daughter-of-athletics-director.html | MISS B.C. BUSHNELL ENGAGED TO MARRY; Daughter of Athletics Director Will Be Bride of Pfc. John C. Leonard of Marines | True | Ira L. Hill | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/18hour-conflict-ended-in-yunnan-governor-deposed-by-chiang.html | 18-HOUR CONFLICT ENDED IN YUNNAN; Governor Deposed by Chiang Stoically Sips Tea With His Successor, Gets New Title Censorship Fails Two GI's Reported Hurt | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/coeds-outnumber-bucknell-men.html | Co-eds Outnumber Bucknell Men | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/the-screen-weekend-at-the-waldorf-with-ginger-rogers-lana-turner.html | THE SCREEN; 'Week-End at the Waldorf,' With Ginger Rogers, Lana Turner, Walter Pidgeon, Van Johnson, Arrives at the Music Hall | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/us-upsets-yalta-to-protect-soldiers.html | U.S. UPSETS YALTA TO PROTECT SOLDIERS | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/chapman-praises-corporate-tax-but-commissioner-admits-some-changes.html | CHAPMAN PRAISES CORPORATE TAX; But Commissioner Admits Some Changes in New Law Are Being Weighed Formula Merely on Trial Relief Efforts Premature | True | | C1B 693251 |
| 1945-10-05 | 1945-10-05 | https://www.nytimes.com/1945/10/05/archives/sports-today.html | Sports Today | True | | C1B 693251 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/opinions-on-the-mayoralty-choice-common-touch-lacking.html | Opinions on the Mayoralty Choice; "Common Touch" Lacking | True | RICHARD S. CHILDS, | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/shipyard-work-is-halted-3000-in-bethlehems-boston-plant-go-to.html | SHIPYARD WORK IS HALTED; 3,000 in Bethlehem's Boston Plant Go to Strike Meeting | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/will-expand-auto-output.html | Will Expand Auto Output | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/returns-as-director-of-gm-field-operations.html | Returns as Director Of GM Field Operations | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/brooklyn-museum-opens-print-show-life-on-the-mississippi-title-of.html | BROOKLYN MUSEUM OPENS PRINT SHOW; 'Life on the Mississippi' Title of Lithograph ExhibitionOther Activities in Art | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/rise-in-delinquency-noted-here-this-year.html | RISE IN DELINQUENCY NOTED HERE THIS YEAR | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/delco-appoints-him-to-managerial-post.html | Delco Appoints Him To Managerial Post | True | Leon Freres | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cuba-favored-to-take-series.html | Cuba Favored to Take Series | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/indiana-picketing-goes-on.html | Indiana Picketing Goes On | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dies-after-good-deed.html | Dies After Good Deed | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dayton-o-floats-2000000-issue-water-works-extension-is-plannedloans.html | DAYTON, O., FLOATS $2,000,000 ISSUE; Water Works Extension Is Planned--Loans Listed for Next Week Total $34,378,000 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/recital-by-miss-reaser-pianist-shows-to-advantage-in-modern-field.html | RECITAL BY MISS REASER; Pianist Shows to Advantage in Modern Field at Town Hall | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/oil-union-orders-men-back-to-work-ready-to-bargain-with-navy-but.html | OIL UNION ORDERS MEN BACK TO WORK; Ready to Bargain With Navy but Hensel Declares Basic Issues Out of Its Field | True | By Joseph A. Loftus Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/curb-seat-brings-17500.html | Curb Seat Brings $17,500 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/8-modern-homes-shown-in-models-modern-with-sentiment.html | 8 MODERN HOMES SHOWN IN MODELS; MODERN WITH SENTIMENT | True | By Mary Roche | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/british-seewaiver-of-potsdam-terms-blame-molotoff-for-parleys.html | BRITISH SEEWAIVER OF POTSDAM TERMS; Blame Molotoff for Parley's Failure--Insist He Agreed to Including France and China | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lieut-er-pollock-is-wed-in-germany-author-of-book-on-experiences-in.html | LIEUT. E.R. POLLOCK IS WED IN GERMANY; Author of Book on Experiences in the Wac Married to Capt. Lem W. Bowen of Army | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/odwyer-to-insist-state-give-funds-isnt-it-coming-to-us-he-asks-in.html | O'DWYER TO INSIST STATE GIVE FUNDS; 'Isn't It Coming to Us?' He Asks in Demand for Part of '$400,000,000 Lying Around' SEES LABOR KEEPING GAIN Calls Tolerance One Bulwark of Nation in Promise to Fight Any Bias | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/man-dies-under-ind-train.html | Man Dies Under IND Train | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/aspirin-danger-is-hit-in-patent-wisconsin-chemist-offers-a-compound.html | ASPIRIN DANGER IS HIT IN PATENT; Wisconsin Chemist Offers a Compound to Limit Known Threat of Hemorrhage AN EASILY MOLDED CAST Jerseyite Wins Right to New Resin-Based Mixture to Be Used by Surgeons | True | By Jack Kilpatrick Special To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/french-seek-reich-ships-ask-big-3-for-share-of-craft-because-of-sea.html | FRENCH SEEK REICH SHIPS; Ask Big 3 for Share of Craft Because of Sea Losses | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/on-standard-gages-board.html | On Standard Gage's Board | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/gi-surplus-orders-overwhelm-swpc-unable-to-handle-deluge-due-to.html | GI SURPLUS ORDERS OVERWHELM SWPC; Unable to Handle Deluge Due to Lay-Offs, Processing Job and Lack of Goods NO CHECK ON 'FRONT' ABUSE Task Wished on Agency Set Up Originally to Help Small Business in War Work | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wins-delay-in-theft-postal-embezzler-to-be-sentenced-in-jersey-oct.html | WINS DELAY IN THEFT; Postal Embezzler to Be Sentenced in Jersey Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/100000-in-walkout-beginning-their-fourhour-work-stoppage.html | 100,000 IN WALKOUT; BEGINNING THEIR FOUR-HOUR WORK STOPPAGE | True | By Lawrence Resner | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/poles-act-to-end-antisemitism.html | Poles Act to End Anti-Semitism | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/mrs-ar-jackson-wed-to-sw-scott-daughter-of-late-william-g.html | MRS. A.R. JACKSON WED TO S.W. SCOTT; Daughter of Late William G. Rockefeller of Standard Oil Married in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lineup-of-rival-teams-for-chicago-game-today.html | Line-Up of Rival Teams For Chicago Game Today | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bought-by-ilgwu.html | BOUGHT BY I.L.G.W.U. | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/greece-sets-election-date.html | Greece Sets Election Date | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lewin-hartley-thomas-retired-rubber-broker-63-dies-yale-graduate-of.html | LEWIN HARTLEY THOMAS; Retired Rubber Broker, 63, Dies --Yale Graduate of 1902 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dutch-ship-troops-in-britain-to-indies.html | DUTCH SHIP TROOPS IN BRITAIN TO INDIES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/made-director-of-edo-aircraft.html | Made Director of Edo Aircraft | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/nimitz-receives-allout-welcome-from-washington-1000-planes-fly-over.html | NIMITZ RECEIVES ALL-OUT WELCOME FROM WASHINGTON; 1,000 Planes Fly Over Parade Which Includes Veterans From Many Pacific Battles CONGRESS PAYS TRIBUTE Admiral Says Fleet Will Have Greater Role in Atomic Age --Urges Preparedness | True | By Sidney Shalett Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/may-halt-coffee-to-us.html | May Halt Coffee to U.S. | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/american-leaguers-win-41.html | American Leaguers Win, 4-1 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/hit-by-wpb-suspension-entwistle-co-action-taken-for-refusing-two.html | HIT BY WPB SUSPENSION; Entwistle Co. Action Taken for Refusing Two Priority Orders | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wyman-accused-on-pearl-harbor-annex-to-army-boards-report.html | WYMAN ACCUSED ON PEARL HARBOR; Annex to Army Board's Report Criticizes Colonel's Conduct of Defense Construction | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/unos-hundred-days.html | UNO'S HUNDRED DAYS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/uranium-hot-springs-in-japan.html | 'Uranium Hot Springs' in Japan | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/truman-names-board-on-express-dispute.html | TRUMAN NAMES BOARD ON EXPRESS DISPUTE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/world-news-summarized.html | World News Summarized | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stock-exchange-fines-specialist-levies-2500-censures-and-suspends.html | STOCK EXCHANGE FINES SPECIALIST; Levies $2,500, Censures and Suspends Him on Charge of Violating Rule | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/held-in-fatal-shooting.html | Held in Fatal Shooting | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/delegates-to-uno-speed-formation-strive-to-effect-organization-by.html | DELEGATES TO UNO SPEED FORMATION; Strive to Effect Organization by Jan. 1 After Necessary 30 Nations Sign Charter | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/greyhound-buses-tied-up-in-west-2700-employees-in-7-states-walk-off.html | GREYHOUND BUSES TIED UP IN WEST; 2,700 Employees in 7 States Walk Off Their Jobs in Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/war-fund-drive-off-to-good-start-2289357-in-advance-gifts-is.html | WAR FUND DRIVE OFF TO GOOD START; $2,289,357 in Advance Gifts Is Announced as 30,000 Volunteers Open Canvass | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/advertising-news-honor-more-brand-names.html | Advertising News; Honor More Brand Names | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sets-armistice-holiday-nov-12.html | Sets Armistice Holiday Nov. 12 | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/science-controls-urged-at-academy-sarnoff-tells-seasonal-meeting-of.html | SCIENCE CONTROLS URGED AT ACADEMY; Sarnoff Tells Seasonal Meeting of Group That Research Must Be Directed for Peace HAILS ROLE OF TELEVISION Kaempffert Says Fascism Rose Because Social inventions Fell Behind Machine | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/reading-mergers-voted-stookholders-of-company-and-eleven.html | READING MERGERS VOTED; Stookholders of Company and Eleven Subsidiaries Act | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/londoners-hail-windsor-absent-6-years-duke-meets-mother-and-dines.html | Londoners Hail Windsor, Absent 6 Years; Duke Meets Mother and Dines With King; Greeted by RAF Offiicers | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/speeds-tax-cuts-for-house-action-committee-accepts-5-billion.html | SPEEDS TAX CUTS FOR HOUSE ACTION; Committee Accepts 5 Billion Measure, With Passage Expected Thursday | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/18000-in-britain-strike-walkout-develops-into-fight-for-control-of.html | 18,000 IN BRITAIN STRIKE; Walkout Develops Into Fight for Control of Dock Union | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stock-offer-proposed.html | Stock Offer Proposed | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/series-scores-on-phone-progress-of-games-given-along-with-time.html | SERIES SCORES ON PHONE; Progress of Games Given Along With Time Announcements | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/new-york-fire-record.html | New York Fire Record | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/buys-brooklyn-site-for-90suite-house.html | BUYS BROOKLYN SITE FOR 90-SUITE HOUSE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/home-loan-banks-finance.html | Home Loan Banks Finance | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/news-of-food-sap-sago-cheese-here-from-switzerland-a-new-pastry-mix.html | News of Food; Sap Sago Cheese Here From Switzerland; A New Pastry Mix Also Becomes Available | True | By Jane Holt | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wright-victor-over-ruffin.html | Wright Victor Over Ruffin | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/ritter-to-open-paris-salon.html | Ritter to Open Paris Salon | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/captives-lose-points-not-entitled-to-battle-stars-war-department.html | CAPTIVES LOSE POINTS; Not Entitled to Battle Stars, War Department Rules | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/capt-jh-bartlett-sought-sunken-gold.html | CAPT. J.H. BARTLETT, SOUGHT SUNKEN GOLD | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/accused-japanese-begin-camp-rigors-must-eat-food-they-served-to-all.html | ACCUSED JAPANESE BEGIN CAMP RIGORS; Must Eat Food They served to Allied Prisoners and Do All Their Own Work | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/honored-for-sea-heroism-lieut-fe-dunne-jr-receives-medal-from.html | HONORED FOR SEA HEROISM; Lieut. F.E. Dunne Jr. Receives Medal From Merchant Marine | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/airliner-crash-kills-a-florida-senator.html | AIRLINER CRASH KILLS A FLORIDA SENATOR | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/de-gaulle-says-rhine-is-bond-not-barrier-between-the-peoples-of.html | De Gaulle Says Rhine Is Bond, Not Barrier, Between the Peoples of Western Europe; Vatican Praises de Gaulle | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/truman-accepts-krug-resignation-he-describes-wpb-chairmans-services.html | TRUMAN ACCEPTS KRUG RESIGNATION; He Describes WPB Chairman's Services in War as 'Little Short of Miraculous' | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/unaware-of-sons-feats-brooklyn-couple-surprised-at-news-of.html | UNAWARE OF SON'S FEATS; Brooklyn Couple Surprised at News of Innsbruck Heroism | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/steel-merger-approved.html | Steel Merger Approved | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/spain-puts-uranium-under-government.html | SPAIN PUTS URANIUM UNDER GOVERNMENT | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/clinic-to-exhibit-art-of-24-children-eightyearolds-in-a-creative.html | CLINIC TO EXHIBIT ART OF 24 CHILDREN; EIGHT-YEAR-OLDS IN A CREATIVE MOOD | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stocks-steadied-by-revived-buying-fractional-improvement-spread.html | STOCKS STEADIED BY REVIVED BUYING; Fractional Improvement Spread Through Market With Larger Gains in Special Issues SUGAR OUTLOOK A FACTOR Oil Shares Strengthened by Federal Seizure of Plants --Film Group Active | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/trading-in-grains-turns-irregular-speculators-disposed-to-go-more.html | TRADING IN GRAINS TURNS IRREGULAR; Speculators Disposed to Go More Slowly--Wheat Holds With Other Cereals Unsettled | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/one-killed-54-hurt-in-explosion.html | One Killed, 54 Hurt in Explosion | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cut-in-nylon-prices-forecast-by-nov-1.html | CUT IN NYLON PRICES FORECAST BY NOV. 1 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/catholic-drive-reported-radio-and-press-campaign-on-truth-about.html | CATHOLIC DRIVE REPORTED; Radio and Press Campaign on 'Truth About Spain' Hinted | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/calls-unions-war-attack-on-liberty-ce-wilson-gm-head-says-power-is.html | CALLS UNIONS' WAR ATTACK ON LIBERTY; C.E. Wilson, GM Head, Says Power Is Used for Aggression Ignoring Public Interest | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/hollywood-riot-flares-in-strike-violence-flares-in-motionpicture.html | HOLLYWOOD RIOT FLARES IN STRIKE; VIOLENCE FLARES IN MOTION-PICTURE STUDIO STRIKE | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/books-for-the-white-house.html | BOOKS FOR THE WHITE HOUSE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/tanglewood-fetes-set-boston-symphony-to-resume-in-berkshires-on.html | TANGLEWOOD FETES SET; Boston Symphony to Resume in Berkshires on Pre-War Scale | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/european-deployment-reaches-1500000-total.html | European Deployment Reaches 1,500,000 Total | True | By the United Press | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/seeks-to-speed-pullman-sale.html | Seeks to Speed Pullman Sale | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dies-trying-to-save-photo.html | Dies Trying to Save Photo | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/plot-assembled-near-hotel-pierre-mrs-m-taylor-pyne-sells-two.html | PLOT ASSEMBLED NEAR HOTEL PIERRE; Mrs. M. Taylor Pyne Sells Two Parcels on East 61st St. --York Avenue Deal | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wpb-ends-curbs-on-refrigerators-100000-to-be-put-on-market-but.html | WPB ENDS CURBS ON REFRIGERATORS; 100,000 to Be Put on Market, but Officials Say Demand Far Exceeds That Number | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/canadian-national-bond-call.html | Canadian National Bond Call | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/hope-on-big-three-is-seen-in-capipal-byrnes-report-is-held-aid-to.html | HOPE ON BIG THREE IS SEEN IN CAPIPAL; Byrnes Report Is Held Aid to Clarifying Issues-Comfort Taken in Area of Accord | True | By James B. Reston Special To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/big-five-got-case-of-italy-in-detail-memorandum-set-out-plan-of.html | BIG FIVE GOT CASE OF ITALY IN DETAIL; Memorandum Set Out Plan of Compromise With Yugoslavia on Basis of Wilson Line | True | By C. L. Sulzberger By Cable To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/trust-certificates-marketed.html | Trust Certificates Marketed | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/quits-as-assistant-us-attorney.html | Quits as Assistant U.S. Attorney | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dorothy-rahmann-troth-corporal-in-marines-affianced-to-luther.html | DOROTHY RAHMANN TROTH; Corporal in Marines Affianced to Luther Stowell Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/churches-to-mark-communion-sunday-protestant-congregations-to-take.html | CHURCHES TO MARK COMMUNION SUNDAY; Protestant Congregations to Take Part in Annual World. Wide Observance MISSIONARIES TO BE HEARD Many Back From Internment Camps to Speak at Annual Convention Here | True | By Rachel H. McDowell | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/two-more-are-out-of-wlb.html | Two More Are Out of WLB | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lt-col-mm-fritch-promoted.html | Lt. Col. M.M. Fritch Promoted | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/labor-and-management-will-appoint-18-representatives-each-for.html | Labor and Management Will Appoint 18 Representatives Each for Conference | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/textile-workers-win-8chour-rise-20000-workers-in-fall-river-new.html | TEXTILE WORKERS WIN 8C-HOUR RISE; 20,000 Workers in Fall River, New Bedford Area Affected by New Agreement | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/enemy-in-tientsin-to-give-up-today-us-marines-general-will-receive.html | ENEMY IN TIENTSIN TO GIVE UP TODAY; U.S. Marines General Will Receive Surrender--Chefoo Still Held by Communists | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/fall-plowing.html | FALL PLOWING | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/eleanor-cushman-to-wed-former-student-at-cornell-is-engaged-to.html | ELEANOR CUSHMAN TO WED; Former Student at Cornell Is Engaged to Edward Emrich | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/threehit-fourth-conquers-detroit-lowrey-doubles-pafko-walks.html | THREE-HIT FOURTH CONQUERS DETROIT; Lowrey Doubles, Pafko Walks, Nicholson and Hughes Belt Singles for 2 Cub Runs | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/chairman-of-steel-company.html | Chairman of Steel Company | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/woman-foils-30000-jewelry-holdup-by-eluding-3-thugs-and-yelling.html | Woman Foils $30,000 Jewelry Hold-Up By Eluding 3 Thugs and Yelling 'Police! | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/building-industry-agrees-on-contract.html | BUILDING INDUSTRY AGREES ON CONTRACT | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/business-world-weather-aids-trade-here.html | BUSINESS WORLD; Weather Aids Trade Here | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/aid-urged-for-disabled-mayor-pleads-for-employment-consideration.html | AID URGED FOR DISABLED; Mayor Pleads for Employment Consideration for Handicapped | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/labor-asks-break-with-franco-rule-world-group-also-criticizes.html | LABOR ASKS BREAK WITH FRANCO RULE; World Group Also Criticizes Argentine Regime--Louis Saillant Named Secretary | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/navy-announces-the-complete-list-of-696-war-vessels-lost-by-us.html | Navy Announces the Complete List of 696 War Vessels Lost by U.S. Throughout the War; KEY TO ABBREVIATIONS | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/assumes-task-as-pastor-of-church-in-the-bronx.html | Assumes Task as Pastor Of Church in the Bronx | True | The New York Times Studio, 1945 | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/300-wounded-get-tickets-from-fans-veterans-wheeled-or-carried-to.html | 300 WOUNDED GET TICKETS FROM FANS; Veterans Wheeled or Carried to Seats at Series--Two Join Chandler in Box | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-3-no-title-at-the-ambassador.html | Article 3 -- No Title; At the Ambassador | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/both-teams-hail-work-of-passeau-0neill-and-his-tigers-equal-cubs-in.html | BOTH TEAMS HAIL WORK OF PASSEAU; 0'Neill and His Tigers Equal Cubs in Praising Masterful Hurling Feat HUGHES LAUDED FOR CATCH Saved One-Hitter in Ninth Frame in Deep Short--Tigers Show Fight | True | By James P. Dawson Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/admiral-nimitz-addresses-in-congress-and-at-monument-a-hero-is.html | Admiral Nimitz Addresses in Congress and at Monument; A HERO IS HAILED AT THE NATION'S CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sees-childcare-in-peril-relief-spokesman-asks-congress-not-to-cut.html | SEES CHILD-CARE IN PERIL; Relief Spokesman Asks Congress Not to Cut Appropriations | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/books-published-today.html | Books Published Today | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stock-values-increased-rise-from-4155-to-4317-a-share-reported-for.html | STOCK VALUES INCREASED; Rise From $41.55 to $43.17 a Share Reported for September | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bulgar-election-to-go-on-fatherland-front-continues-plan-opposition.html | BULGAR ELECTION TO GO ON; Fatherland Front Continues Plan --Opposition May Stay Away | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/new-plane-wing-controls-flight-more-simple-flying-claimed-in-spratt.html | NEW PLANE WING CONTROLS FLIGHT; More Simple Flying Claimed in Spratt Development After 100-Hour Tests | True | By Frederick Graham Special To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/seeks-waves-quarters-mrs-carlebach-would-have-government-lease-them.html | SEEKS WAVES QUARTERS; Mrs. Carlebach Would Have Government Lease Them | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/the-potsdam-clauses-referred-to-by-byrnes.html | The Potsdam Clauses Referred To by Byrnes | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cairo-acts-to-curb-antibritish-riots-weekend-rallies-to-demand.html | CAIRO ACTS TO CURB ANTI-BRITISH RIOTS; Week-End Rallies to Demand Troop Withdrawal Bring Ban on Soldiers Entering City | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/albania-accuses-greece-premier-reports-masaacres-along-southern.html | ALBANIA ACCUSES GREECE; Premier Reports Masaacres Along Southern Border | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/decision-on-loan-to-britain-nears-3-to-5-billions-credit-at-low.html | DECISION ON LOAN TO BRITAIN NEARS; 3 to 5 Billions Credit at Low Interest or Service Charge Is Mentioned | True | By John H. Crider Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/lumber-production-off-556-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 55.6% Drop Reported for Week Compared With Year Ago | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wholesale-sales-up-3-for-august-census-bureau-reports-drop-below.html | WHOLESALE SALES UP 3% FOR AUGUST; Census Bureau Reports Drop Below July With Stocks 7% Under Year Ago | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/boy-15-fatally-wounded.html | Boy, 15, Fatally Wounded | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/ship-strikers-to-be-seized.html | Ship Strikers to Be Seized | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/hemisphere-solidarity.html | HEMISPHERE SOLIDARITY | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/difficult-task-ahead.html | Difficult Task Ahead | True | By George E. Jones By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/phone-strike-vote-is-asked-long-lines-tied-up-4-hours-krug-sees.html | PHONE STRIKE VOTE IS ASKED, LONG LINES TIED UP 4 HOURS; KRUG SEES RECONVERSION HIT; Impasse Grips Pier Strike As Unions Begin to Ballot Favorable but Slights Vote by Local 791 Seen by Some Leaders as Ending Walkout by Monday--Idle Ship Crisis Grows | True | By George Horne | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/air-crash-kills-capt-pg-miller.html | Air Crash Kills Capt. P.G. Miller | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/30-pay-increase-sought-state-county-and-municipal-workers-make.html | 30% PAY INCREASE SOUGHT; State, County and Municipal Workers Make Public Demands | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/municipal-bonds-voted-thirtynine-communities-act-favorably-on.html | MUNICIPAL BONDS VOTED; Thirty-nine Communities Act Favorably on $9,987,600 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/higashikuni-lists-reforms.html | Higashi-Kuni Lists Reforms | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/elaine-brennans-plans-she-will-be-wed-next-saturday-to-robert.html | ELAINE BRENNAN'S PLANS; She Will Be Wed Next Saturday to Robert Boullee Lang | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/costly-prison-drive-explained-by-patton.html | COSTLY PRISON DRIVE EXPLAINED BY PATTON | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/continuing-tieups-spell-crisis-wpb-head-warns-krug-says-strikes.html | Continuing Tieups Spell Crisis, WPB Head Warns; KRUG SAYS STRIKES CRIPPLE TRANSITION | True | By Walter H. Waggoner Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/strike-spreads-to-texas.html | Strike Spreads to Texas | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/abroad-peace-organization-proceeds-despite-council-failure.html | Abroad; Peace Organization Proceeds Despite Council Failure | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/albert-h-dudley-bank-official-60-exhead-of-federal-reserve-branch.html | ALBERT H. DUDLEY, BANK OFFICIAL, 60; Ex-Head of Federal Reserve Branch in Baltimore Dies -- Served in Washington | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/julie-in-show-boat.html | JULIE IN 'SHOW BOAT' | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sports-of-the-times-passeau-holds-that-tigerto-one-hit.html | Sports of the Times; Passeau Holds That Tiger-To One Hit | True | Reg. U.S. Pat. Off By Arthur Daley | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sports-today.html | Sports Today | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/harriman-mccloy-in-berlin.html | Harriman, McCloy in Berlin | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/green-banished-a-year-and-fined-state-board-penalizes-boxer-1000.html | GREEN BANISHED A YEAR AND FINED; State Board Penalizes Boxer $1,000 for Starting Riot After Graziano Bout | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/assumes-new-sales-post-with-graybar-electric.html | Assumes New Sales Post With Graybar Electric | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/fifth-ave-buses-return-to-normal-however-many-carry-standees-and.html | FIFTH AVE. BUSES RETURN TO NORMAL; However, Many Carry Standees and Fewer Vehicles Are in Use Than Before War , ONE-MAN PLAN ACCEPTED Quill Reports 7 Cents an Hour. Differential as Bonus for 12 Months Will Be Paid | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/books-of-the-times-hirohitos-guilt-examined.html | Books of the Times; Hirohito's Guilt Examined | True | By Charles Poore | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/five-german-captives-to-hang.html | Five German Captives to Hang | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bakery-drivers-vote-to-end-jersey-strike.html | BAKERY DRIVERS VOTE TO END JERSEY STRIKE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/young-man-in-washington.html | YOUNG MAN IN WASHINGTON | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/booksauthors.html | Books--Authors | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/will-cut-value-of-stock-niagara-hudson-power-files-statement-with.html | WILL CUT VALUE OF STOCK; Niagara Hudson Power Files Statement With SEC | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/returned-veterans-irked-by-phone-tieup-wait-hours-in-line-to-talk.html | Returned Veterans Irked by Phone Tie-Up Wait Hours in Line to Talk to Families | True | Special to THE NEW YORK TIMES. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/march-of-dimes-mapped-0connor-predicts-it-will-be-the-greatest-in.html | MARCH OF DIMES MAPPED; 0'Connor Predicts It Will Be the Greatest in History | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wpb-revokes-control-of-war-expenditures.html | WPB REVOKES CONTROL OF WAR EXPENDITURES | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/rev-john-f-cusack-pastor-of-merrick-church-since-1940-was-priest-27.html | REV. JOHN F. CUSACK; Pastor of Merrick Church Since 1940 Was Priest 27 Years | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/3500-new-aluminum-uses-association-survey-cites-rise-from-2000-on.html | 3,500 NEW ALUMINUM USES; Association Survey Cites Rise From 2,000 on War Research | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/mrs-marshall-mduffie-surgeons-widow-helped-write-hospitals-nurse.html | MRS. MARSHALL M'DUFFIE; Surgeon's Widow Helped Write Hospital's Nurse By-Laws | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/blooms-of-jersey-in-annual-exhibit-garden-club-members-from-all.html | BLOOMS OF JERSEY IN ANNUAL EXHIBIT; Garden Club Members From All Over State Vie for Honors at South Orange | True | By Dorothy H. Jenkins | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/editorial-in-izvestia-on-london-parley.html | Editorial in Izvestia on London Parley | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-2-no-title-costello-case-opened-to-appeal.html | Article 2 -- No Title; Costello Case Opened to Appeal | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/heads-master-printers-james-f-newcomb-of-new-york-is-named-by.html | HEADS MASTER PRINTERS; James F. Newcomb of New York Is Named by Industry, Inc. | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-5-no-title-coast-welterweight-triumphs-impressively-in.html | Article 5 -- No Title; Coast Welterweight Triumphs Impressively in 10-Rounder Against Johnny Green | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/carnarvon-trial-halts-divorce-trial-judge-doubts-earls-wife.html | CARNARVON TRIAL HALTS; Divorce Trial Judge Doubts Earl's Wife Deserted Him | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bridge-club-raided-by-yavner-police.html | BRIDGE CLUB RAIDED BY YAVNER, POLICE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/text-of-italian-memorandum-to-big-five-on-border-issue.html | Text of Italian Memorandum to Big Five on Border Issue | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/topics-of-the-day-in-wall-street-investment-market.html | TOPICS OF THE DAY IN WALL STREET; Investment Market | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/at-the-rialto.html | At the Rialto | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sales-on-long-island-investor-acquires-93suite-apartment-at-long.html | SALES ON LONG ISLAND; Investor Acquires 93-Suite Apartment at Long Beach | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/savings-bank-sells-taxpayer-in-bronx.html | SAVINGS BANK SELLS 'TAXPAYER' IN BRONX | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/george-s-wright-chief-of-roselle-fire-dept-since-33-veteran-of.html | GEORGE S. WRIGHT; Chief of Roselle Fire Dept. Since '33, Veteran of First World War | True | Special to THE NEW YORK TIMES. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dr-robert-m-elliott-superintendent-of-the-willard-state-hospital.html | DR. ROBERT M. ELLIOTT; Superintendent of the Willard State Hospital for 30 Years | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/prisoners-give-2371-to-charity.html | Prisoners Give $2,371 to Charity | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sec-rejects-sale-made-by-utility-says-equality-of-opportunity-among.html | SEC REJECTS SALE MADE BY UTILITY; Says Equality of Opportunity Among Bidders Was Not Kept--Other Actions | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cuba-state-minister-resigns.html | Cuba State Minister Resigns | True | By Cable To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bermuda-studies-housing-zonal-planning-urged-in-work-easing.html | BERMUDA STUDIES HOUSING; Zonal Planning Urged in Work Easing Shortage of Homes | True | By Cable To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/prices-and-wages.html | PRICES AND WAGES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/61-dead-in-storms-in-central-america.html | 61 DEAD IN STORMS IN CENTRAL AMERICA | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/new-opa-penalty-upheld-by-court-ruled-legal-in-first-test-on-way-to.html | NEW OPA PENALTY UPHELD BY COURT; Ruled Legal in First Test on Way to Ultimate Decision by Higher Bench | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/tojo-will-go-later.html | Tojo Will Go Later | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/grand-army-of-the-republic-veterans-attending-annual-encampment.html | GRAND ARMY OF THE REPUBLIC VETERANS ATTENDING ANNUAL ENCAMPMENT | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/backtowork-voted-in-texas.html | Back-to-Work Voted in Texas | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/named-vice-president-of-doremus-company.html | Named Vice President Of Doremus & Company | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/seven-flotations-total-122316000-2-public-utilities-account-for.html | SEVEN FLOTATIONS TOTAL $122,316,000; 2 Public Utilities Account for $108,000,000--Several Big Issues Due Next Week | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/louis-conn-tours-planned.html | Louis, Conn Tours Planned | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/jones-forecasts-progress-in-south-he-states-reconversion-there-is.html | JONES FORECASTS PROGRESS IN SOUTH; He States Reconversion There 'Is Getting a Fair Start Under Many Handicaps' | True | By Russell Porter Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/orders-ammunition-sunk-navy-radios-merchant-ships-at-sea-to-get-rid.html | ORDERS AMMUNITION SUNK; Navy Radios Merchant Ships at Sea to Get Rid of Supply | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/blue-ridge-corp-seeks-14000000-court-move-is-authorised-against.html | BLUE RIDGE CORP. SEEKS $14,000,000; Court Move Is Authorised Against Former Officers and Directors | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cubs-beat-tigers-30-with-passeau-allowing-one-hit-pitcher-equals.html | CUBS BEAT TIGERS, 3-0, WITH PASSEAU ALLOWING ONE HIT; Pitcher Equals World Series Record Set in 1906 as Team Gains 2-1 Lead in Games YORK SINGLES IN SECOND Only 28 Men Bat for Detroit -- 55,500 Watch Overmire Yield 2 Runs in Fourth CUBS BEAT TIGERS WITH 1-HITTER, 3-0 CUBS WHO PLAYED LEADING ROLES TO HELP THEIR TEAM TEAM TURN THE TIGERS | True | By John Drebinger Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/winant-on-way-to-us-planned-visit-of-month-is-termed-purely.html | WINANT ON WAY TO U.S.; Planned Visit of Month Is Termed Purely Vacational | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/hits-radio-price-strike-meek-urges-industry-to-end-it-shows-new.html | HITS RADIO 'PRICE STRIKE'; Meek Urges Industry to End It-- Shows New Low-Cost Model | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/200-strikes-in-progress-491795-workers-idle.html | 200 Strikes in Progress; 491,795 Workers Idle | True | By the United Press. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/oil-merger-proposed.html | Oil Merger Proposed | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cramer-gets-two-medals-patterson-gives-dsm-legion-of-merit-to-judge.html | CRAMER GETS TWO MEDALS; Patterson Gives DSM, Legion of Merit to Judge Advocate | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sees-veteran-vote-ban-albany-mayor-says-law-omits-registration.html | SEES VETERAN VOTE BAN; Albany Mayor Says Law Omits Registration Period for Some | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/heroic-chaplain-of-bataan-dead-rev-william-cummings-of-the.html | HEROIC CHAPLAIN OF BATAAN DEAD; Rev. William Cummings of the Maryknoll Fathers Saw 'No Atheists in Foxholes' | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/married-yesterday.html | MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/2-jailed-in-relic-theft-german-aides-hid-holy-roman-empires-crown.html | 2 JAILED IN RELIC THEFT; German Aides Hid Holy Roman Empire's Crown Jewels | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/promoted-by-campbell-soup.html | Promoted by Campbell Soup | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/the-smith-memorial.html | THE SMITH MEMORIAL | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/railway-bonds-awarded-new-york-trust-group-wins-western-maryland.html | RAILWAY BONDS AWARDED; New York Trust Group Wins Western Maryland Issue | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/fire-prevention-week.html | FIRE PREVENTION WEEK | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/polonaise-opens-at-alvin-tonight-jan-kiepura-marta-eggerth-stars-in.html | 'POLONAISE' OPENS AT ALVIN TONIGHT; Jan Kiepura, Marta Eggerth Stars in Musical Based on Life of Kosciuszko | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/new-hobart-curriculum-dr-potter-says-courses-will-put-end-to.html | NEW HOBART CURRICULUM; Dr. Potter Says Courses Will Put End to 'Fragmentation' | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bankers-announce-farm-loan-change-new-mortgage-liberalization-gives.html | BANKERS ANNOUNCE FARM LOAN CHANGE; New Mortgage Liberalization Gives Borrower and Lender Wider Latitudes | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/furgol-137-in-golf-tie-shares-lead-with-hamilton-and-hines-in.html | FURGOL, 137, IN GOLF TIE; Shares Lead With Hamilton and Hines in Tacoma Open Event | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/3-endorse-mclaurin-for-council.html | 3 Endorse McLaurin for Council | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/schrafft-workers-hours-cut.html | Schrafft Workers' Hours Cut | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/generals-to-join-china-reds-talks-scheduled-military-parleys-in.html | GENERALS TO JOIN CHINA REDS' TALKS; Scheduled Military Parleys in Chungking Increase Hopes of Pact-Warlord Gets Job | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/fake-major-admits-fraud-sentence-suspended-he-faces-forgery-charge.html | FAKE MAJOR ADMITS FRAUD; Sentence Suspended, He Faces Forgery Charge Made in 1937 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/state-banking-affairs-changes-of-locations-and-new-branches.html | STATE BANKING AFFAIRS; Changes of Locations and New Branches Authorized | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/harold-hartney-noted-flier-dies-led-first-pursuit-group-in-18-later.html | HAROLD HARTNEY, NOTED FLIER, DIES; Led First Pursuit Group in '18 -- Later Mitchell Aide, Figure in Commercial Aviation | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/detroit-routs-scranton-brown-scores-3-touchdowns-in-titans-420.html | DETROIT ROUTS SCRANTON; Brown Scores 3 Touchdowns in Titans' 42-0 Victory | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/settle-dog-bite-suit-for-3100.html | Settle Dog Bite Suit for $3,100 | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/the-screen-story-of-gi-joe-a-great-war-drama-arrives-at-globe-and.html | THE SCREEN; 'Story of G.I. Joe,' a Great War Drama, Arrives at Globe and Gotham-- New Melodramas Seen at Ambassador, Rialto | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/equitable-amends-reorganization-plan.html | EQUITABLE AMENDS REORGANIZATION PLAN | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/laval-plea-holds-court-spellbound-readmitted-to-trial-he-talks.html | LAVAL PLEA HOLDS COURT SPELLBOUND; Readmitted to Trial, He Talks Three Hours, Blaming Petain for Vichy Dictatorship SAYS HE HAD MINOR POST Pictures Himself as Fighting Almost Alone in Defense of Republican Institutions | True | By Lansing Warren By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/faust-at-city-center-eugene-conley-sings-title-role-brenda-lewis-is.html | 'FAUST' AT CITY CENTER; Eugene Conley Sings Title Role --Brenda Lewis Is Replacement | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/a-correction.html | A Correction | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/m-patrick-out-of-army-plans-to-rejoin-rangers.html | M. Patrick, Out of Army, Plans to Rejoin Rangers | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/britain-to-shift-time-sunday.html | Britain to Shift Time Sunday | True | | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/5day-chopin-festival-planned.html | 5-Day Chopin Festival Planned | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bavaria-acclaims-free-press-today-new-paper-marks-restoration.html | BAVARIA ACCLAIMS FREE PRESS TODAY; New Paper Marks Restoration --Burning of 'Main Kampf' Type to Feature Ceremony | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/city-college-set-for-brooklyn-foe-kingsmen-will-start-sturdy-squad.html | CITY COLLEGE SET FOR BROOKLYN FOE; Kingsmen Will Start Sturdy Squad Against Beavers in Lewisohn Stadium Fray | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/india-micabuying-by-us-ends-nov-30-fea-step-to-result-in-opening.html | INDIA MICA-BUYING BY U.S ENDS NOV. 30; FEA Step to Result in Opening That Market to Private Trade --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/money.html | MONEY | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/belsen-girl-guard-blames-all-of-ss-irma-grese-admits-guilt-in.html | BELSEN GIRL GUARD BLAMES ALL OF SS; Irma Grese Admits Guilt in Prison Camp Murders-- Prosecution Ends Today | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/china-issues-paper-for-captives.html | China Issues Paper for Captives | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/future-of-the-air-forces.html | FUTURE OF THE AIR FORCES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/truman-hails-portugal-sends-congratulations-on-35tr-anniversary-of.html | TRUMAN HAILS PORTUGAL; Sends Congratulations on 35tr Anniversary of Republic | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/leaders-needed-by-camp-fire-girls-more-adults-urged-to-serve-as-a.html | LEADERS NEEDED BY CAMP FIRE GIRLS; More Adults Urged to Serve as a Means to Reduce Juvenile Delinquency | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/elected-directors-of-jp-morgan-co-inc.html | ELECTED DIRECTORS OF J.P. MORGAN & CO., INC. | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cossacks-at-metropolitan.html | Cossacks at Metropolitan | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/carol-d-hayward-to-be-bride-soon-a-bridetobe.html | CAROL D. HAYWARD TO BE BRIDE SOON; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/rent-control-head-wm-hort-resigns.html | RENT CONTROL HEAD, W.M. HORT, RESIGNS | True | The New York Times Studio, 1944 | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/a-balanced-military-team.html | A BALANCED MILITARY TEAM | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/plans-peak-output-in-vending-machine-rowe-co-reveals-production.html | PLANS PEAK OUTPUT IN VENDING MACHINE; Rowe Co. Reveals Production Already Has Begun of First Post-War Cigarette Model DELIVERIES START JAN. 1 Greene Asserts They Will Be Accelerated as Operations Top Is Reached | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/important-games-on-football-list-notre-dame-at-georgia-tech-and.html | IMPORTANT GAMES ON FOOTBALL LIST; Notre Dame at Georgia Tech and Navy vs. Duke Leading Attractions Today ARMY FACES WAKE FOREST Penn Engages Dartmouth and Yale Awaits Holy Cross-- Princeton in Debut | True | By Allison Danzig | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/georgia-victor-on-rally-braces-in-final-quarter-to-top-miami-2721.html | GEORGIA VICTOR ON RALLY; Braces in Final Quarter to Top Miami, 27-21, Before 24,308 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/munich-stuttgart-lose-black-markets.html | MUNICH, STUTTGART LOSE BLACK MARKETS | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/events-today.html | Events Today | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/california-strike-called-off.html | California Strike Called Off | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/admits-he-killed-girl-farm-lad-confesses-shooting-his-cousin.html | ADMITS HE KILLED GIRL; Farm Lad Confesses Shooting His Cousin, Coroner Says | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/mrs-simpson-backs-morris.html | Mrs. Simpson Backs Morris | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/commode-brings-1100-days-auction-yields-22295-at-parkebernet.html | COMMODE BRINGS $1,100; Day's Auction Yields $22,295 at Parke-Bernet Galleries | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wins-reduced-sentence-convict-who-learned-law-in-sing-sing-victor.html | WINS REDUCED SENTENCE; Convict Who Learned Law in Sing Sing Victor in Court | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/55500-pay-223497-at-third-series-game.html | 55,500 Pay $223,497 At Third Series Game | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/court-acts-to-end-glass-litigation-federal-judge-kloeb-sets-show.html | COURT ACTS TO END GLASS LITIGATION; Federal Judge Kloeb Sets Show Cause Hearing Oct. 22 in Hartford-Empire Case | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cotton-prices-up-by-7-to-12-points-early-market-hits-new-highs-for.html | COTTON PRICES UP BY 7 TO 12 POINTS; Early Market Hits New Highs for Season, Then Loses Some Ground and Closes Steady | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/truman-begins-tour-of-six-states-today.html | TRUMAN BEGINS TOUR OF SIX STATES TODAY | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/shortage-averted-here-oil-industry-spokesmen-pledge-cooperation.html | SHORTAGE AVERTED HERE; Oil Industry Spokesmen Pledge Cooperation With Government | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bond-drive-aide-named-gehie-appoints-johnson-head-of-life-insurance.html | BOND DRIVE AIDE NAMED; Gehie Appoints Johnson Head of Life Insurance Division | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/horace-mann-victor-196.html | Horace Mann Victor, 19-6 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/drills-in-schools-end.html | Drills in Schools End | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/chinese-alarm-french-veritable-occupation-government-seen-in.html | CHINESE ALARM FRENCH; 'Veritable Occupation Government' Seen in Indo-China | True | By Wireless To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/byrnes-bars-peace-by-few-lays-stalemate-to-soviet-but-hopes-for.html | BYRNES BARS PEACE BY FEW; LAYS STALEMATE TO SOVIET, BUT HOPES FOR POLICY SHIFT; BIG PARLEY PUSHED Secretary Declares U.S. Opposed Dictating of Terms to Allies VIEW ON BALKANS STATED Byrnes Says We Want Evidence of Freedom There--Positive Results in London Given | True | By Bertram D. Hulen Special To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/koreans-by-ballot-name-a-governor-advisory-council-for-us-zones.html | KOREANS BY BALLOT NAME A GOVERNOR; Advisory Council for U.S. Zones Picks Provincial Head in First Workings of Democracy | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/radio-today.html | RADIO TODAY | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/maureen-0hara-gets-sinbad-role-will-have-leading-feminine-part-in.html | MAUREEN 0'HARA GETS 'SINBAD' ROLE; Will Have Leading Feminine Part in RKO Technicolor Film Costing $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/sells-house-in-mamaroneck.html | Sells House in Mamaroneck | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/annon-of-innis-arden-posts-138-to-gain-westchester-pga-title.html | Annon of Innis Arden Posts 138 To Gain Westchester P.G.A. Title; Defeats Mike Turnesa by Four Strokes on Leewood Links--Goggin and De Lucca Capture Amateur-Pro Laurels | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cotton-growers-warned-controls-may-come-if-surpluses-rise-too-high.html | COTTON GROWERS WARNED; Controls May Come if Surpluses Rise Too High, Says Anderson | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/mass-protest-opens-in-palestine-monday.html | MASS PROTEST OPENS IN PALESTINE MONDAY | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/airline-gets-first-c54.html | Airline Gets First C-54 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/goldstein-plans-aid-for-veterans-candidate-for-mayor-promises-to.html | GOLDSTEIN PLANS AID FOR VETERANS; Candidate for Mayor Promises to Set Up a City Bureau to Supplement All Others JOB ASSISTANCE PLEDGED Agency to Be Operated Solely by Ex-Service Folk, He Says in Outlining Program | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/tyler-kent-term-served-exembassy-clerk-at-london-awaits-deportation.html | TYLER KENT TERM SERVED; Ex-Embassy Clerk at London Awaits Deportation Home | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/temple-triumphs-over-nyu-590-scores-at-will-as-violets-show-little.html | TEMPLE TRIUMPHS OVER N.Y.U., 59-0; Scores at Will as Violets Show Little in Opening Game at Philadelphia | True | By Louis Effrat Special To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/adulator-is-first-in-jamaica-sprint-woolford-farm-racer-defeats.html | ADULATOR IS FIRST IN JAMAICA SPRINT; Woolford Farm Racer Defeats Countess Wise and Returns $7.70-- Leaving Is Third 13 IN CONTINENTAL TODAY Stymie, Buzfuz, Chief Barker and Jeep Named to Start in $17,400 Handicap | True | By William D. Richardson | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/rail-issues-approved-icc-acts-on-union-pacific-and-seaboard-lines.html | RAIL ISSUES APPROVED; I.C.C. Acts on Union Pacific and Seaboard Lines' Applications | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/top-medal-award-is-conferred-on-14-the-president-conferring-nations.html | TOP MEDAL AWARD IS CONFERRED ON 14; THE PRESIDENT CONFERRING NATION'S HIGHEST HONOR ON WAR HEROES | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/gets-skyscraper-for-health-unit-ladies-garment-workers-union-buys.html | GETS SKYSCRAPER FOR HEALTH UNIT; Ladies Garment Workers Union Buys 26-Story Building at 275 Seventh Avenue | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dividend-news-cudahy-packing.html | DIVIDEND NEWS; Cudahy Packing | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/terry-sees-braves-officials.html | Terry Sees Braves' Officials | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/article-1-no-title-sfa-bans-soft-coal-shipments-from-docks-for.html | Article 1 -- No Title; SFA Bans Soft Coal Shipments From Docks for Heating of Homes | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/irwin-d-harris-postmaster-at-union-nj-was-a-leader-in-veterans.html | IRWIN D. HARRIS; Postmaster at Union, N.J., Was a Leader in Veterans' Affairs | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/speedy-columbia-awaits-syracuse-they-will-be-carrying-the-ball-in.html | SPEEDY COLUMBIA AWAITS SYRACUSE; THEY WILL BE CARRYING THE BALL IN FOOTBALL BATTLES TODAY | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/william-kent-59-starred-on-stage-actor-who-is-best-known-for-role.html | WILLIAM KENT, 59, STARRED ON STAGE; Actor Who Is Best Known for Role in 'Rose Marie' Dies-- Played Comedy Parts | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/petrillo-union-busy-musicians-group-extends-series-of-walkouts-on.html | PETRILLO UNION BUSY; Musicians' Group Extends Series of Walkouts on Radio Chain | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/reynolds-realization-reports.html | Reynolds Realization Reports | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/allen-s-bowie-lawyer-with-b-o-railroad-30-years-had-firearms.html | ALLEN S. BOWIE; Lawyer With B. & O. Railroad 30 Years Had Firearms Collection | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/byrnes-radio-address-on-results-of-london-conference.html | Byrnes' Radio Address on Results of London Conference | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/old-court-block-to-be-razed-soon-wrecker-bids-143000-for-demolition.html | OLD COURT BLOCK TO BE RAZED SOON; Wrecker Bids $143,000 for Demolition of Landmark Adjoining the Tombs | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/troop-arrivals.html | Troop Arrivals | True |  | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/buenos-aires-police-rout-women-riots-protest-jailing-of-students.html | Buenos Aires Police Rout Women; Riots Protest Jailing of Students; ARGENTINE WOMEN CLASH WITH POLICE | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/president-awards-gold-star-to-nimitz-admiral-accepts-medal-on.html | PRESIDENT AWARDS GOLD STAR TO NIMITZ; Admiral Accepts Medal on Behalf of Men Who Served Under Him in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/political-party-ends-rally.html | Political Party Ends Rally | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/newark-to-regain-airport-will-take-over-field-on-which-the-army-has.html | NEWARK TO REGAIN AIRPORT; Will Take Over Field on Which the Army Has Spent $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/blind-mans-dog-to-die-health-officials-order-guide-of-sightless.html | BLIND MAN'S DOG TO DIE; Health Officials Order Guide of Sightless Veteran Killed | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/bonds-and-shares-on-london-market-kaffirs-continue-to-lead-in.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Continue to Lead in Actvity-- Gilt-Edges Steady --Home Rails Bought | True | By Wireless To the New York Times. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/cortes-meeting-is-postponed.html | Cortes Meeting Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/rodeo-roundup-today-children-to-be-guests-of-fun-with-book-people.html | 'RODEO ROUND-UP' TODAY; Children to Be Guests of 'Fun With Book People' in Times Hall | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/wood-field-and-stream-farmers-favor-hunters.html | WOOD, FIELD AND STREAM; Farmers Favor Hunters | True | By John Rendel | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/churchill-declines-comment-on-big-five.html | Churchill Declines Comment on Big Five | True | By the United Press. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/flying-giant-5to1-shot-wins-lowell-purse-at-narragansett-recent.html | Flying Giant, 5-to-1 Shot, Wins Lowell Purse at Narragansett; Recent Arrival From Canada Triumphs Over Respire, Annexing Sprint by Length and Three-quarters--Kengar Is Third | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/opera-guild-to-meet-oct-16.html | Opera Guild to Meet Oct. 16 | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/dr-wright-becomes-east-carolina-bishop.html | DR. WRIGHT BECOMES EAST CAROLINA BISHOP | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/proportioned-for-the-petite.html | PROPORTIONED FOR THE PETITE | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/boston-strikes-continue.html | Boston Strikes Continue | True | Special to THE NEW YORK TIMES. | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/mrs-es-wolf-married-former-eleanor-stern-is-wed-here-to-chester-m-m.html | MRS. E.S. WOLF MARRIED; Former Eleanor Stern Is Wed Here to Chester M. Mayer | True | | C1B 693252 |
| 1945-10-06 | 1945-10-06 | https://www.nytimes.com/1945/10/06/archives/waaf-tells-of-aid-in-saving-new-york-detected-robot-plane.html | WAAF TELLS OF AID IN SAVING NEW YORK; DETECTED ROBOT PLANE | True | The New York Times | C1B 693252 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/virginia-subdues-v-m-i-aerials-by-ellis-pace-cavalier-eleven-to-407.html | VIRGINIA SUBDUES V. M. I.; Aerials by Ellis Pace Cavalier Eleven to 40-7 Victory | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/undersea-messenger.html | Undersea Messenger | True | By Foster Hailey | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-look-at-the-bbc-londoner-believes-american-programs-show-need-for.html | A LOOK AT THE BBC; Londoner Believes American Programs Show Need for British Change | True | By Dudley Carew | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-prospects-for-private-flying-air-cruiser-for-the-family.html | THE PROSPECTS FOR PRIVATE FLYING; Air Cruiser for the Family | True | By John Stuart | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dedication-exercises-at-willkie-memorial.html | DEDICATION EXERCISES AT WILLKIE MEMORIAL | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-shadow-army-that-fought-in-silence-the-story-of-the-secret.html | The Shadow Army That Fought in Silence; The story of the secret agents of the OSS and of their work behind the enemy lines. | True | By Cabell Phillips | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/indian-deadlock-still-unbroken-labor-government-unable-to-solve.html | INDIAN DEADLOCK STILL UNBROKEN; Labor Government Unable to Solve Problem Any Easier, Than Conservatives | True | By Mallory Browne By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/stymie-comes-from-last-to-take-jamaica-feature-by-six-lengths.html | Stymie Comes From Last to Take Jamaica Feature by Six Lengths; Stymie Comes From Last to Take Jamaica Feature by Six Lengths | True | By William D. Richardson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/goldstein-decries-diffusing-issues-accuses-opponents-of-talking-of.html | GOLDSTEIN DECRIES DIFFUSING ISSUES; Accuses Opponents of Talking of Everything but Municipal Problems in Campaign | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/brussels-paper-is-suspended.html | Brussels Paper Is Suspended | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/investor-acquires-bay-ridge-corner-buys-old-heilbronn-department.html | INVESTOR ACQUIRES BAY RIDGE CORNER; Buys Old Heilbronn Department Store Building on 5thAvenue at 53d Street | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/piano-sells-for-1350.html | Piano Sells for $1,350 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ships-shed-uniforms-merchant-marine-vessels-to-resume-peacetime.html | SHIPS SHED 'UNIFORMS; Merchant Marine Vessels to Resume Peacetime Coloring | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/swarthmore-tops-rutgers-by-13-to-6-duke-and-mccallum-shine-in.html | SWARTHMORE TOPS RUTGERS BY 13 TO 6; Duke and McCallum Shine in Giving the Quakers Third Victory of Season | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/resumes-grace-line-post-after-3-years-in-navy.html | Resumes Grace Line Post After 3 Years in Navy | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/text-of-dulles-talk-on-the-london-meeting-final-agreement-is-seen.html | Text of Dulles Talk on the London Meeting; Final Agreement Is Seen | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/fighting-starts-in-chekiang.html | Fighting Starts in Chekiang | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/buyers-out-to-speed-fall-holiday-goods.html | BUYERS OUT TO SPEED FALL, HOLIDAY GOODS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/asks-truman-action-for-industrial-peace.html | ASKS TRUMAN ACTION FOR INDUSTRIAL PEACE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/eight-of-family-die-in-busauto-crash.html | EIGHT OF FAMILY DIE IN BUS-AUTO CRASH | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-dozen-oneman-shows-genre-and-abstraction.html | A DOZEN ONE-MAN SHOWS; Genre and Abstraction | True | By Howard Devree | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/in-the-world-of-music-the-new-york-city-symphony-to-inaugurate-its.html | IN THE WORLD OF MUSIC; The New York City Symphony to Inaugurate Its New Season | True | Ruth Orkin | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/freed-press-ends-curbs-in-bavaria-germans-joyous-as-the-first.html | FREED PRESS ENDS CURBS IN BAVARIA; Germans Joyous as the First Uncensored Publication Since 1933 Appears | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/prepares-for-navy-week-committee-seeking-quarters-for-sailors-this.html | PREPARES FOR NAVY WEEK; Committee Seeking Quarters for Sailors This Month | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/state-buys-motorized-toboggans.html | State Buys Motorized Toboggans | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/american-minorities.html | American Minorities | True | By Frank S. Adams | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/parent-and-child.html | PARENT AND CHILD | True | By Catherine MacKenzie | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/by-way-of-report-film-industry-faces-renewed-antitrust-trialoss.html | BY WAY OF REPORT; Film Industry Faces Renewed Anti-Trust Trial--OSS Cycle(?) and Other Items | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/accelerated-pace-due-in-conversion-ced-spot-check-of-84-cities-and.html | ACCELERATED PACE DUE IN CONVERSION; CED Spot Check of 84 Cities and War Centers Shows Plan Well Advanced in 25 Areas 3 TO REQUIRE 3 MONTHS 20 Report Six Months Needed and 12 One Year--Jobs Are Surveyed in 800 Regions | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/wesleyan-wins-19-to-0-gives-worcester-tech-its-4th-setback-of-the.html | WESLEYAN WINS, 19 TO 0; Gives Worcester Tech Its 4th Setback of the Season | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/brown-smothers-boston-col-516-first-game-between-teams-in-28-years.html | BROWN SMOTHERS BOSTON COL., 51-6; First Game Between Teams in 28 Years Draws Crowd of 10,657 Despite Rain | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/science-in-review-appetites-of-rats-indicate-that-they.html | SCIENCE IN REVIEW; Appetites of Rats Indicate That They Instinctively Choose Proper Diets | True | By Waldemar Kaempffert | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/belgium-honors-u-s-division.html | Belgium Honors U. S. Division | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/texas-shows-way-33-to-0.html | Texas Shows Way, 33 to 0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/to-edge-a-rosebed-white-border.html | TO EDGE A ROSEBED; White Border | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hope-for-future-seen-in-parleys-dr-hu-shih-dean-gildersleeve-are.html | HOPE FOR FUTURE SEEN IN PARLEYS; Dr. Hu Shih, Dean Gildersleeve Are Optimistic in Spite of London Meeting's Failure | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/other-recent-fiction-other-recent-fiction.html | Other Recent Fiction; Other Recent Fiction | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/boycott-of-spain-advocated.html | Boycott of Spain Advocated | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/financial-markets-recommendations-for-tax-relief-outweigh-labor.html | FINANCIAL MARKETS; Recommendations for Tax Relief Outweigh Labor Disturbances--Specialty Stocks Lead Advance | True | By John G. Forrest Financial Editor | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Virginia Pope | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/other-casualties.html | Other Casualties | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/opening-drive-for-funds-to-aid-paralysis-victims.html | OPENING DRIVE FOR FUNDS TO AID PARALYSIS VICTIMS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-tokyo-chief-promises-to-back-marthur-in-full-premier-shidehara.html | NEW TOKYO CHIEF PROMISES TO BACK M'ARTHUR IN FULL; Premier Shidehara to Eliminate All Militarists and Crime Suspects From Regime POLITICAL CAPTIVES FREED Japanese Secret Police Force Also Dissolved by Order of New Cabinet Leader NEW JAPANESE PREMIER | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/girl-scouts-to-sell-cookies.html | Girl Scouts to Sell Cookies | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hoegner-selects-cabinet.html | Hoegner Selects Cabinet | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/central-states-reaction-to-london-talks-is-widely-varied.html | CENTRAL STATES; Reaction to London Talks Is Widely Varied | True | By Louther S. Horne | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/three-big-imperial-powers-facing-unrest-in-colonies-palestine-and.html | THREE BIG IMPERIAL POWERS FACING UNREST IN COLONIES; Palestine and the East Pose Problems for Britain, France, the Netherlands | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-deep-south-producers-of-crude-oil-hit-union-pay-demands.html | THE DEEP SOUTH; Producers of Crude Oil Hit Union Pay Demands | True | By George W. Healy Jr. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/williams-college-alumni-elect.html | Williams College Alumni Elect | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/russian-leaves-tokyo-friction-reports-denied.html | Russian Leaves Tokyo; Friction Reports Denied | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/3-die-in-airline-training-plane.html | 3 Die in Airline Training Plane | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-jersey-firm-gets-old-holding-for-improvement-buys-vanderpool.html | NEW JERSEY FIRM GETS OLD HOLDING FOR IMPROVEMENT; Buys Vanderpool Homestead in Morristown for a Commercial Building HOUSING PROPERTIES SOLD Apartments in Newark and Homes in Other Cities Figure in Activity | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/jamaica-entries.html | Jamaica Entries | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/fall-rose-planting-such-transplants-thrive-in-mild-climate-if.html | FALL ROSE PLANTING; Such Transplants Thrive in Mild Climate If Protected Against Frost | True | By George H. Gillies | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/2-in-gambling-raid-bailed-hearing-is-set-for-oct-31-for-pair-seized.html | 2 IN GAMBLING RAID BAILED; Hearing Is Set for Oct. 31 for Pair Seized in Hotel | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/producer-opposed-to-wider-control-ellis-sees-real-construction.html | PRODUCER OPPOSED TO WIDER CONTROL; Ellis Sees Real Construction Activity if Freed From Restrictive Burdens | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/submarines-may-help-to-find-oil-under-sea.html | SUBMARINES MAY HELP TO FIND OIL UNDER SEA | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/morris-campaign-to-be-speeded-up-la-guardia-speech-today-to-supply.html | MORRIS CAMPAIGN TO BE SPEEDED UP; La Guardia Speech Today to Supply Impetus--Davenport Pledges His Support | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/survey-rules-out-nagasaki-dangers-radioactivity-after-atom-bomb-is.html | SURVEY RULES OUT NAGASAKI DANGERS; Radioactivity After Atom Bomb Is Only 1,000th of That From Luminous Dial Watch | True | By George E. Jones By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mexican-trams-resume-government-runs-capitals-cars-pending-strike.html | MEXICAN TRAMS RESUME; Government Runs Capital's Cars Pending Strike Settlement | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/missionary-calls-japanese-sincere-says-they-are-cooperating-fully.html | MISSIONARY CALLS JAPANESE SINCERE; Says They Are Cooperating Fully With MacArthur, Whose Work He Praises | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/war-veterans-urge-a-housing-program.html | WAR VETERANS URGE A HOUSING PROGRAM | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-opening.html | THE OPENING | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-kingdom-of-sinclair-lewis-his-new-model-reexamines-the-world-of.html | THE KINGDOM OF SINCLAIR LEWIS; His New Model Re-Examines the World Of Babbitt, Arrowsmith and Dodsworth | True | By Charles Poore | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/what-the-employer-can-do-an-employer-charts-the-roads-he-believes.html | What the Employer Can Do; An employer charts the roads he believes will lead toward peace between industry and labor. | True | By Sam A. Lewisohn | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/events-of-interest-in-shipping-world-wsa-is-allocating-55-victory.html | EVENTS OF INTEREST IN SHIPPING WORLD; WSA Is Allocating 55 Victory Craft Among 12 Agents for Intercoastal Runs | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pravda-wants-eastern-allies-at-peace-talk-if-french-sit-in-poles.html | Pravda Wants Eastern Allies At Peace Talk if French Sit In; Poles, Yugoslavs and Czechoslovaks Have an Equal Right to Be Heard on Balkans, Soviet Paper Says--View Held Compromise Bid | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tientsin-surrender-signed-japanese-officers-are-booed-by-chinese.html | TIENTSIN SURRENDER SIGNED; Japanese Officers Are Booed by Chinese Crowd at Ceremony | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/virginia-g-hedner-brideelect.html | Virginia G. Hedner Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/nimitz-to-tread-deck-at-city-hall-steps-of-building-to-present.html | NIMITZ TO TREAD 'DECK' AT CITY HALL; Steps of Building to Present Nautical Appearance When Admiral Arrives Tuesday | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/strauss-is-named-for-rear-admiral-forrestals-aide-is-designated-by.html | STRAUSS IS NAMED FOR REAR ADMIRAL; Forrestal's Aide Is Designated by Truman for Reserve-- Other Naval Promotions | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/students-demonstrate-100-picket-argentine-consulate-general-on-49th.html | STUDENTS DEMONSTRATE; 100 Picket Argentine Consulate General on 49th Street | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/two-children-die-in-flaming-home-third-escapes-as-fire-sears-frame.html | TWO CHILDREN DIE IN FLAMING HOME; Third Escapes as Fire Sears Frame House in Jersey-- Mother Absent at Time | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/arabs-decry-zionism-group-here-tells-truman-jewish-problem-has.html | ARABS DECRY ZIONISM; Group Here Tells Truman Jewish Problem Has Another Solution | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/garden-calendar.html | Garden Calendar | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-drive-begun-for-dearer-silver-senator-mccarren-wants-price.html | NEW DRIVE BEGUN FOR DEARER SILVER; Senator McCarren Wants Price Raised to Statutory Limit of $1.29 an Ounce METAL IN GREAT DEMAND Foreign Quotations Now Above Those Here-- Government's Stocks Depleted | True | By J. H. Carmical | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/get-out-the-vote-unprincipled-allies.html | 'Get Out the Vote'; 'Unprincipled Allies' | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/elizabeth-cochran-bride-she-is-married-in-buffalo-chapel-to.html | ELIZABETH COCHRAN BRIDE; She Is Married in Buffalo Chapel to Granville Bennett Ryan | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/unrra-asks-funds-as-great-urgency-lehman-makes-report-with-house.html | UNRRA ASKS FUNDS AS 'GREAT URGENCY'; Lehman Makes Report With House Hearings Near on Voting $550,000,000 More | True | Special to THE NEW YORK TIMES.. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-felice-pincus-expilots-fiancee-prospective-bride.html | MISS FELICE PINCUS EX-PILOT'S FIANCEE; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/work-for-blind-urged-continue-their-employment-in-peacetime-helen.html | WORK FOR BLIND URGED; Continue Their Employment in Peacetime, Helen Keller Pleads | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/people-who-read-and-write-cauliflower.html | People Who Read and Write; Cauliflower | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/kennedy-decries-state-dominance-former-ambassador-urges-boy-scout.html | KENNEDY DECRIES STATE DOMINANCE; Former Ambassador Urges Boy Scout Leaders to Stress Dignity of Individual | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/navy-will-reduce-discharge-points-admiral-nimitz-getting.html | NAVY WILL REDUCE DISCHARGE POINTS; ADMIRAL, NIMITZ GETTING PHILIPPINES' HIGHEST AWARD | True | Special to THE NEW YORK TIMES. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/eisenhower-honor-today-freedom-house-award-to-be-made-at-dinner.html | EISENHOWER HONOR TODAY; Freedom House Award to Be Made at Dinner Here | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/1500-civilians-sail-from-coast.html | 1,500 Civilians Sail From Coast | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/investment-properties-in-manhattan-passing-to-new-control.html | Investment Properties in Manhattan Passing to New Control | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/russians-still-get-marxist-view-of-us-materialist-ideas-dominate.html | RUSSIANS STILL GET MARXIST VIEW OF US; Materialist Ideas Dominate Friendly Text on History, Dr. Counts Shows | True | By Dr. George S. Counts North American Newspaper Alliance. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-england-huge-peacetime-aviation-program-is-planned.html | NEW ENGLAND; Huge Peacetime Aviation Program Is Planned | True | By William M. Blair | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/polish-jews-flee-into-austria-daily-about-200-cross-borders-to.html | POLISH JEWS FLEE INTO AUSTRIA DAILY; About 200 Cross Borders to Escape Anti-Semitism, Says Joint Committee Aide | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pacific-states-service-men-complain-about-slow-discharge-system.html | PACIFIC STATES; Service Men Complain About Slow Discharge System | True | By Lawrence E. Davies | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lewis-bars-order-asked-by-owners-to-end-coal-strike-he-rejects.html | LEWIS BARS ORDER ASKED BY OWNERS TO END COAL STRIKE; He Rejects Demand for Return to Work Pending Parleys as Schwellenbach Starts Talks SHORTAGE GROWS SERIOUS Industries Face Widespread Shutdowns-- Federal Move Awaits Discussion Results | True | By Joseph A. Loftus Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/crackdown-in-germany-into-decent-homes.html | Crackdown in Germany; Into Decent Homes | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/whos-in-it-two-current-fantasies-again-raise-the-issue-of-star.html | 'WHO'S IN IT?'; Two Current Fantasies Again Raise the Issue of Star Value vs. Story Merit | True | By Thomas M. Pryor | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/canadians-stress-ties-with-empire-resent-proposal-of-amerians-for.html | CANADIANS STRESS TIES WITH EMPIRE; Resent Proposal of Amerians for Abolition of the Plan of Trade Preference | True | By P. J. Philip Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/money.html | MONEY | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/out-of-the-near-south-near-south.html | Out of the "Near South"; Near South | True | By Richard Sullivan | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/erdman-to-address-realtors.html | Erdman to Address Realtors | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/milk-and-cancer-further-tests-with-mice-to-show-influences-of.html | Milk and Cancer.; Further Tests With Mice to Show Influences of Heredity | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-dance-autumn-season-alicia-markova-as-giselle.html | THE DANCE: AUTUMN SEASON; Alicia Markova as "Giselle" | True | By John Martin | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/3-die-15-rescued-as-b29-dives-in-sea-two-are-missing-from-fort-from.html | 3 DIE, 15 RESCUED AS B-29 DIVES IN SEA; Two Are Missing From 'Fort' From Saipan Falling 465 Miles Off California | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/two-vancouver-tracks-sold.html | Two Vancouver Tracks Sold | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hans-vogel-64-dead-prenazi-labor-chief.html | HANS VOGEL, 64, DEAD; PRE-NAZI LABOR CHIEF | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/career-women-in-forum-will-observe-national-business-womens-week.html | CAREER WOMEN IN FORUM; Will Observe National Business Women's Week Here | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/truman-charts-a-program-for-atomic-energy-studies-he-asks-the.html | TRUMAN CHARTS A PROGRAM FOR ATOMIC ENERGY STUDIES; He Asks the Congress to Protect and Promote Research Into Production | True | By Cabell Phillips | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/people-of-the-indies.html | People of the Indies | True | By C. B. Palmer | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/restrictions-put-on-mail-to-europe-postoffice-resumes-service-of.html | RESTRICTIONS PUT ON MAIL TO EUROPE; Postoffice Resumes Service of Papers and Packages to France and Norway | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/british-patents-increase-in-1944-applications-recorded-as-in.html | British Patents; Increase in 1944 Applications Recorded, as in America | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/investors-taking-more-properties-in-midtown-areas-kennedy-kiamie.html | INVESTORS TAKING MORE PROPERTIES IN MIDTOWN AREAS; Kennedy, Kiamie, Freidus and Brown Take Lead in Brisk Manhattan Trading TENANTS BUY APARTMENTS Large Transactions Closed on Lexington Avenue, Irving Place, 45th and 57th Sts. | True | By Lee E. Cooper | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-issues-by-la-rue-applegate.html | NEW ISSUES; By LA RUE APPLEGATE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/argentine-storm-clouds-the-big-stick.html | Argentine Storm Clouds; The 'Big Stick' | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/purdue-overcomes-wisconsin-13-to-7-puts-over-two-early-scores-aided.html | PURDUE OVERCOMES WISCONSIN, 13 TO 7; Puts Over Two Early Scores, Aided by De Moss Passes, Then Stops Foe on 3 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/reconverted-mother-goose.html | Reconverted Mother Goose | True | By Al Graham | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/elaine-m-conway-becomes-a-bride-wed-in-brooklyn.html | ELAINE M. CONWAY BECOMES A BRIDE; WED IN BROOKLYN | True | Ira L. Hill | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/historic-mansion-sold-ancient-ury-house-in-philadel-phia-changes.html | HISTORIC MANSION SOLD; Ancient 'Ury House' in Philadel phia Changes Hands | True | Special to THE NEW YORK TIMES. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/state-shintoism-in-japan-must-go-us-officials-also-say-that-allies.html | STATE SHINTOISM IN JAPAN MUST GO; U.S. Officials Also Say That Allies Will Bar Donations to Creed From Tokyo | True | By Bertram D. Hulen Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hunter-our-way-scores-triumphs-as-rock-spring-show-opensmiss-link.html | HUNTER OUR WAY SCORES; Triumphs as Rock Spring Show Opens--Miss Link Victor | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/colonies-in-ferment.html | Colonies in Ferment | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/last-big-strike-ending-at-detroit-hudson-motors-accord-is-expected.html | LAST BIG STRIKE ENDING AT DETROIT; Hudson Motors Accord Is Expected to Be Accepted Today,Returning 6,500 to Work | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mt-st-michael-game-off.html | Mt. St. Michael Game Off | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dr-george-a-moore-massachusetts-ophthamologist-74-won-license-on.html | DR. GEORGE A. MOORE; Massachusetts Ophthamologist, 74, Won License on Own Study | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/occupation-aims-blows-at-the-pillars-of-japan-of-four-that.html | OCCUPATION AIMS BLOWS AT THE PILLARS OF JAPAN; Of Four that Supported the Imperial Structure, One Has Been Destroyed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/liquor-group-to-hold-dinner.html | Liquor Group to Hold Dinner | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mrs-a-carmi-betts-honored.html | Mrs. A. Carmi Betts Honored | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lineup-batting-order-for-fifth-game-today.html | Line-Up, Batting Order For Fifth Game Today | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/notes-on-science-glass-bandage-for-broken-bones-home-building.html | NOTES ON SCIENCE; Glass Bandage for Broken Bones -- Home Building Research PLASTIC CAST | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/useful-coralbells-additional-plants-and-more-flowers-are-obtained.html | USEFUL CORALBELLS; Additional Plants and More Flowers Are Obtained by Division of Old Clumps | True | By Ruth Marie Peters | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sets-governors-meeting-baldwin-calls-new-england-executives-to.html | SETS GOVERNORS' MEETING; Baldwin Calls New England Executives to Study Flood Control | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/carolyn-brown-married-has-7-attendants-at-wedding-to-lieut-james-l.html | CAROLYN BROWN MARRIED; Has 7 Attendants at Wedding to Lieut. James L. Carrier, Navy | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/holden-dachshund-named.html | Holden Dachshund Named | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/report-on-reconversion.html | Report on Reconversion | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/south-america-watches-argentina-strike-of-students-catches-the-eye.html | SOUTH AMERICA WATCHES ARGENTINA; Strike of Students Catches the Eye Of Continent | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/steamboat-round-the-bend.html | Steamboat 'Round the Bend | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/nationals-top-navy-league.html | Nationals Top Navy League | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/newark-game-postponed-bears-open-little-world-series-against.html | NEWARK GAME POSTPONED; Bears Open Little World Series Against Louisville Today | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pearys-kin-stays-in-navy-grandson-won-honors-by-achievements-in-the.html | PEARY'S KIN STAYS IN NAVY; Grandson Won Honors by Achievements in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/strike-strangling-industries-effect-is-widespread.html | Strike Strangling Industries; Effect Is Widespread | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/defendant-laval.html | Defendant Laval | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/honorable-league-of-southpaws-president-truman-reveals-himself-as.html | Honorable League of Southpaws; President Truman reveals himself as member of a wide and varied company who have it easy only in sports. | True | By James F. Bender | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/gay-bit-leads-armed-in-laurel-park-stake.html | GAY BIT LEADS ARMED IN LAUREL PARK STAKE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/test-of-principles-in-russian-moves-is-seen-by-dulles-adviser-to-by.html | TEST OF PRINCIPLES IN RUSSIAN MOVES IS SEEN BY DULLES; Adviser to Byrnes Says Soviet Was Seeking to Find How Far U.S. Would Compromise HE URGES PUBLIC BACKING Sure Accord Will Be Reached -- World Bill of Rights Called Part of Our Program | True | By Robert W. Potter | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/youthful-experts-talk-peace-issues-six-9-to-13-year-olds-are-well.html | YOUTHFUL 'EXPERTS' TALK PEACE ISSUES; Six 9 to 13 Year Olds Are Well Informed on World Affairs at The Times Forum | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/britain-shifts-clocks-normal-greenwich-time-back-after-sixyear.html | BRITAIN SHIFTS CLOCKS; Normal Greenwich Time Back After Six-Year Lapse | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/around-the-garden-flowers-with-endurance.html | AROUND THE GARDEN; Flowers With Endurance | True | By Dorothy H. Jenkins | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tape-shortage-hits-blinds.html | Tape Shortage Hits Blinds | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/kramer-witnesses-sought.html | Kramer Witnesses Sought | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-mysticsand-their-message.html | The Mystics--and Their Message | True | By Thomas Sugrue | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mahopac-estate-sold-syndicate-buys-lake-property-of-14-acres-in.html | MAHOPAC ESTATE SOLD; Syndicate Buys Lake Property of 14 Acres in Putnam Co. | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ship-sunk-in-puget-sound-in-air-mishap-not-by-foe.html | Ship Sunk in Puget Sound In Air Mishap, Not by Foe | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/best-promotions-in-week-wool-garbardine-sportswear-held-leader-by.html | BEST PROMOTIONS IN WEEK; Wool Garbardine Sportswear Held Leader by Meyer Both | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/10000-of-the-torpedoes-made.html | 10,000 of the Torpedoes Made | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/portsmouth-gets-ship-demands-that-sailfish-be-sent-there-on-navy.html | PORTSMOUTH GETS SHIP; Demands That Sailfish Be Sent There on Navy Day Are Met | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/opa-plan-opposed-westchester-board-sees-danger-in-realty-price.html | OPA PLAN OPPOSED; Westchester Board Sees Danger in Realty Price Ceilings | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dutch-troops-join-british-at-batavia.html | DUTCH TROOPS JOIN BRITISH AT BATAVIA | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/many-bricktile-plants-shut.html | Many Brick-Tile Plants Shut | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lieut-lodwick-jr-dead-naval-officer-reported-missing-was-victim-at.html | LIEUT. LODWICK JR. DEAD; Naval Officer Reported Missing Was Victim at Okinawa | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/gunboat-wake-is-found-ship-of-our-old-yangtze-fleet-in-chinese.html | GUNBOAT WAKE IS FOUND; Ship of Our Old Yangtze Fleet in Chinese Hands Up the River | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/laval-balks-again-after-court-rows-the-duke-of-windsor-visits-his.html | LAVAL BALKS AGAIN AFTER COURT ROWS; THE DUKE OF WINDSOR VISITS HIS MOTHER | True | By Lansing Warren By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-k-r-anderson-is-bride.html | Miss K. R. Anderson Is Bride | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bakeries-face-closing-retail-neighborhood-shops-are-affected-by.html | BAKERIES FACE CLOSING; Retail Neighborhood Shops Are Affected by Deliverers' Strike | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/atomic-problems-commissions-powers.html | Atomic Problems; Commission's Powers | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/oak-stakes-to-beatrice-hanover.html | Oak Stakes to Beatrice Hanover | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/picture-credits-91601753.html | PICTURE CREDITS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/about.html | About-- | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/shay-named-bowdoin-coach.html | Shay Named Bowdoin Coach | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/stevenson-scott-art-dealer-was-a-witness-in-youssoupoffwidener-suit.html | STEVENSON SCOTT; Art Dealer Was a Witness in Youssoupoff-Widener Suit | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/rail-express-men-call-off-strike-accept-trumans-order-to-let.html | RAIL EXPRESS MEN CALL OFF STRIKE; Accept Truman's Order to Let Emergency Board Act on Drivers' Disputes | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/alert-penn-downs-dartmouth-12-to-0-takes-advantage-of-pair-of.html | ALERT PENN DOWNS DARTMOUTH, 12 TO 0; Takes Advantage of Pair of Gambles by Green to Score Twice in Hard Clash | True | By Louis Effrat Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/suggestions-in-the-mail-a-movie-comedie-americaine-for-adults-words.html | SUGGESTIONS IN THE MAIL; A Movie 'Comedie Americaine' for Adults --Words of Advice From a Veteran | True | MARGARET LENTE RAOUL. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/diplomatic-hollywood-treading-lightly.html | DIPLOMATIC HOLLYWOOD; Treading Lightly | True | By Fred Stanley | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/feather-merchants.html | Feather Merchants | True | By William du Bois | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/two-by-rodgers-and-hammerstein.html | Two by Rodgers and Hammerstein | True | Eileen Darby-Graphic House | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/us-fliers-in-posen-chided-by-russian-our-men-en-route-to-honor.html | U.S. FLIERS IN POSEN CHIDED BY RUSSIAN; Our Men, En Route to Honor Grave in Poland, Told 'State of War' Still Exists | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/londons-promenade-concerts-b-b-c-in-bristol.html | LONDON'S PROMENADE CONCERTS; B. B. C. in Bristol | True | By F. Bonavia | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ea-shaw-marries-miss-ms-chandler-staff-member-of-british-air.html | E.A. SHAW MARRIES MISS M.S. CHANDLER; Staff Member of British Air Commission Weds Here a Former Music Student | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/indictments-to-be-drafted.html | Indictments to Be Drafted | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/harlem-children-visit-new-england-experiment-of-vermont-pastor-to.html | HARLEM CHILDREN VISIT NEW ENGLAND; Experiment of Vermont Pastor to Better Race Relations Extends to 4 States | True | By William M. Blair Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/atomic-exploitation-criticized.html | Atomic Exploitation Criticized | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dilemma-twenty-million-surplus-japanese-what-can-the-shrunken-and.html | Dilemma: Twenty Million Surplus Japanese; What can the shrunken and crowded empire do to avert the evils of overpopulation? | True | By Jesse F. Steiner | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/u-s-norway-in-air-pact-reciprocal-agreement-covers-passengers-cargo.html | U. S., NORWAY IN AIR PACT; Reciprocal Agreement Covers Passengers, Cargo and Mail | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/president-arrives-in-missouri-on-a-fourday-holiday-trip-truman-in.html | President Arrives in Missouri On a Four-Day Holiday Trip; TRUMAN IN MISSOURI ON HOLIDAY TRIP | True | By Felix Belair Jr. Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/reconversion-record-theories-of-last-frontier-and-economic-maturity.html | RECONVERSION RECORD; Theories of 'Last Frontier' and 'Economic Maturity' Disproved by Experiences on Tour of NAM | True | By Russell Porter Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/passes-in-final-minute-tie-florida-for-tulane.html | Passes in Final Minute Tie Florida for Tulane | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ousted-art-by-americans.html | OUSTED ART; By Americans | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/japanese-had-death-ray-in-stage-of-development.html | Japanese Had 'Death Ray' In Stage of Development | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/michigan-state-in-front.html | Michigan State in Front | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/president-trumans-first-six-months.html | President Truman's First Six Months | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/an-italian-considers-the-future.html | An Italian Considers the Future | True | By Alan Cranston | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bridge-notrump-tricks.html | BRIDGE: NO-TRUMP TRICKS | True | By Albert H. Morehead | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dame-may-whitty-acts-for-her-daughter-directing-the-famous-british.html | DAME MAY WHITTY ACTS FOR HER DAUGHTER; Directing the Famous British Star Is No Problem to Miss Webster | True | By Margaret Webster | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/90-cut-in-output-hits-plane-plants-but-san-diego-manufacturers-are.html | 90% CUT IN OUTPUT HITS PLANE PLANTS; But San Diego Manufacturers Are Hopeful for Gains During Reconversion TREND TO GIANT AIRCRAFT Coast City Knuckles Down to Aid Jobless After Loss of $990,000,000 Contracts | True | By Russell Porter Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/peron-still-defied-by-four-colleges-rebel-flags-atop-universities.html | PERON STILL DEFIED BY FOUR COLLEGES; 'Rebel' Flags Atop Universities in Interior Despite Police Boast All Is Quiet | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/vfw-hears-plea-for-democracy-schwellenbach-address-read-here-urges.html | VFW HEARS PLEA FOR DEMOCRACY; Schwellenbach Address Read Here Urges No One Group Set Itself Above Nation | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/roommate-is-held-in-dancer-slaying-police-report-confession-in.html | ROOM-MATE IS HELD IN DANCER SLAYING; Police Report Confession in Killing of Burt Harger, Dismembering of Body | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tennessee-in-front-4813-uses-reserve-power-to-conquer-stubborn.html | TENNESSEE IN FRONT, 48-13; Uses Reserve Power to Conquer Stubborn William and Mary | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/transition-system-of-taxes-analyzed-recommendations-of-treasury-and.html | TRANSITION SYSTEM OF TAXES ANALYZED; Recommendations of Treasury and Committee of Ways and Means Considered EFFECTS UPON INDUSTRY Vinson's Idea of Repeal of Excess-Profits Levy at Year-End Approved | True | By Godfrey N. Nelson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/his-army-days-are-at-a-close.html | HIS ARMY DAYS ARE AT A CLOSE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/buys-tuckahoe-taxpayer.html | Buys Tuckahoe Taxpayer | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/election-registration-to-begin-here-tomorrow.html | Election Registration To Begin Here Tomorrow | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mary-e-rennie-wed-to-maj-carruthers-bride-of-navigator-of-bomber.html | MARY E. RENNIE WED TO MAJ. CARRUTHERS; Bride of Navigator of Bomber That Flew MacArthur and Quezon to Australia NUPTIALS IN MINNEAPOLIS Virginia A. Rennie Honor Maid for Her Sister--Donald Hull Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sports-of-the-times-trout-has-them-fishing.html | Sports of the Times; Trout Has Them Fishing | True | By Arthur Daley | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/drug-industry-expects-to-maintain-sales-abroad-at-100000000-level.html | Drug Industry Expects to Maintain Sales Abroad at $100,000,000 Level Set in War | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/connecticut-shops-tooling-for-peace-progress-in-recasting-plants.html | CONNECTICUT SHOPS TOOLING FOR PEACE; Progress in Recasting Plants and Retraining Workers Shown on Industrial Tour TIGHT LABOR SUPPLY SEEN Upward Adjustment of Wage and Price Levels Weighed With Caution on Inflation | True | By Will Lissner Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-foley-is-bride-of-a-e-swansiger-east-orange-girl-attended-by.html | MISS FOLEY IS BRIDE OF A. E. SWANSIGER; East Orange Girl Attended by Two Sisters at Marriage to AAF Major, Navigator | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/death-sentence-near-final-ruling-supreme-court-to-decide-next-month.html | 'DEATH SENTENCE NEAR FINAL RULING; Supreme Court to Decide Next Month on Constitutionality of Utility Holding Act | True | By John P. Callahan | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bitter-battle-shaping-over-seaway-project-george-d-aiken.html | BITTER BATTLE SHAPING OVER SEAWAY PROJECT; GEORGE D. AIKEN | True | By Leo Egan | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/kansas-ties-1313-against-iowa-state.html | KANSAS TIES, 13-13, AGAINST IOWA STATE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/jobs-for-negroes-discussed-in-city-fair-share-is-held-to-call-for.html | JOBS FOR NEGROES DISCUSSED IN CITY; 'Fair Share' Is Held to Call for Full Employment, Housing and Bar to Bias | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-record-pool-for-players-seen-mark-for-sixgame-series-in.html | NEW RECORD POOL FOR PLAYERS SEEN; Mark for Six-Game Series in Jeopardy-- Greenberg Takes 'Ribbing' From the Fans | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/3-jewish-agencies-expand-activities-leaders-of-combined-drive-for.html | 3 JEWISH AGENCIES EXPAND ACTIVITIES; Leaders of Combined Drive for Funds Stress the Plight of Displaced Persons | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/abroad-russia-and-the-west.html | ABROAD; Russia and the West | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/american-negro-theatre-preparation.html | AMERICAN NEGRO THEATRE; Preparation | True | By Jack Gould | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/margaret-b-miller-bride-in-new-haven.html | MARGARET B. MILLER BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mississippi-state-downs-auburn.html | Mississippi State Downs Auburn | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hospitals-get-362068-22-of-goal-achieved-in-united-campaign-here.html | HOSPITALS GET $362,068; 22% of Goal Achieved in United Campaign Here | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/u-s-warships-in-red-chefoo.html | U. S. Warships In Red Chefoo | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/for-a-solid-coercive-union.html | For a "Solid, Coercive Union" | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/builders-buy-in-stamford.html | Builders Buy in Stamford | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/missouri-on-top-by-107.html | Missouri on Top by 10-7 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/letters-to-the-times-issues-in-palestine-homeland-regarded-as-only.html | Letters to The Times; Issues in Palestine Homeland Regarded as Only Hope For Jewish Problem | True | MILTON STEINBERG. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/walter-m-lamont-a-leading-textile-executive-he-was-active-in-civic.html | WALTER M. LAMONT; A Leading Textile Executive, He Was Active in Civic Groups | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/south-african-bulbs.html | SOUTH AFRICAN BULBS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/trumans-labor-policy-traced-in-new-moves-course-followed-in-oil.html | TRUMAN'S LABOR POLICY TRACED IN NEW MOVES; Course Followed in Oil Strike Called Departure From Wartime Practice | True | By Louis Stark | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/holy-cross-victor-crusaders-eleven-pins-first-loss-since-1943-on.html | HOLY CROSS VICTOR; Crusaders' Eleven Pins First Loss Since 1943 on Yale, 21 to 0 KOSLOWSKI STAR IN BOWL Versatile Halfback Passes 41 Yards for Touchdown and Tallies on Short Toss | True | By Allison Danzig Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marie-l-humphrey-wed-to-lieutenant-becomes-bride-of-richard-h.html | MARIE L. HUMPHREY WED TO LIEUTENANT; Becomes Bride of Richard H. Warren, AAF, in All Saints Church, Wynnewood, Pa. | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/18-czech-refugees-die-in-crash.html | 18 Czech Refugees Die in Crash | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/epistle-to-christians.html | Epistle to Christians | True | By P.w. Wilson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pleasure-trip-outlook-long-pleasure-trips.html | PLEASURE TRIP OUTLOOK; Long Pleasure Trips | True | By Diana Rice | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/deep-concern-in-russia.html | Deep Concern in Russia | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/deep-are-the-roots-a-new-play-discusses-the-question-of-the-negro-a.html | 'DEEP ARE THE ROOTS'; A New Play Discusses the Question of the Negro and the South | True | By Lewis Nichols | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/homes-purchased-in-forest-hills-deals-also-in-jackson-heights.html | HOMES PURCHASED IN FOREST HILLS; Deals Also in Jackson Heights, Hollis and St. Albans--Work Starts on 35 Homes | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-dies-committee-off-on-same-boisterous-foot-sharp-questions.html | NEW 'DIES' COMMITTEE OFF ON SAME BOISTEROUS FOOT; Sharp Questions Angering Witnesses Raise Suggestions of More Courtlike Methods | True | By Anthony H. Leviero | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/old-ironsides-shipyard-to-be-coast-guard-base.html | Old Ironsides Shipyard To Be Coast Guard Base | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/weeks-dance-events.html | WEEK'S DANCE EVENTS | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/in-bermuda-service-liner-george-washington-to-sail-every-two-weeks.html | IN BERMUDA SERVICE; Liner George Washington to Sail Every Two Weeks | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pacific-buses-stay-idle-commuters-in-seven-states-crowd-trains.html | PACIFIC BUSES STAY IDLE; Commuters in Seven States Crowd Trains | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom SKIDMORE--Languages | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/queries-and-answers.html | Queries and Answers | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pellone-outpoints-demers.html | Pellone Outpoints Demers | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/disturbance-at-meeting-two-arrests-follow-incident-at-christian.html | DISTURBANCE AT MEETING; Two Arrests Follow Incident at Christian Front Session | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mrs-roosevelt-urges-unionists-to-act-as-citizens-veterans-power.html | Mrs. Roosevelt Urges Unionists to Act As 'Citizens'; Veterans' Power Stressed | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/more-light-needed-on-our-foreign-relations-quality-of-frankness-in.html | MORE LIGHT NEEDED ON OUR FOREIGN RELATIONS; Quality of Frankness in Byrnes Report On London Failure Raises New Hope for Candor PUBLIC CONFIDENCE AT STAKE | True | By Turner Catledge | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/europes-food-needs.html | EUROPE'S FOOD NEEDS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/citrine-new-head-of-union-congress-elected-president-by-world.html | CITRINE NEW HEAD OF UNION CONGRESS; Elected President by World Federation--Hillman Gets Vice President's Post | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ft-benning-passes-trip-great-lakes-team-2112.html | Ft. Benning Passes Trip Great Lakes Team, 21-12 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/autumns-colors-trees-vines-and-shrubs-can-be-combined-to-brighten.html | AUTUMN'S COLORS; Trees, Vines and Shrubs Can Be Combined To Brighten the Home Grounds | True | By Nelva M. Weber | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/poly-prep-6-stony-brook-0.html | Poly Prep 6, Stony Brook 0 | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/latest-books-received.html | Latest Books Received | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/in-the-field-of-travel-again-nature-paints-her-face.html | IN THE FIELD OF TRAVEL; Again Nature Paints Her Face | True | By Diana Martin | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/minnesota-routs-nebraska-by-617-gophers-roll-up-9-touchdowns-before.html | MINNESOTA ROUTS NEBRASKA BY 61-7; Gophers Roll Up 9 Touchdowns Before 25,000 at LincolnMealey Paces Attack | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/capt-gargan-dies-police-veteran-91-exhead-of-harlem-district-42.html | CAPT GARGAN DIES; POLICE VETERAN, 91; Ex-Head of Harlem District, 42 Years on Force, Once Chief at Polo Grounds and Stadium | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/army-reinstates-advanced-rotc-interim-program-to-train-officers-for.html | ARMY REINSTATES ADVANCED ROTC; 'Interim' Program to Train Officers for Post-War Forces Also Is Outlined | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/we-talk-tough-but-we-act-soft-a-firsthand-report-on-how-we-handle.html | 'We Talk Tough, But We Act Soft'; A first-hand report on how we handle the Germans and what the consequences may be. | True | By Raymond Daniell | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/big-3-to-meet-soon-washington-hears-byrnes-reports-tomorrow-to.html | BIG 3 TO MEET SOON, WASHINGTON HEARS; Byrnes Reports Tomorrow to Senate Group--Leaders Glum Over Allies' Peace Rift | True | By William S. White Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/aluminum-plants-sought-from-dpc-reynolds-metals-company-bids-for.html | ALUMINUM PLANTS SOUGHT FROM DPC; Reynolds Metals Company Bids for Leases of Properties in Arkansas and West SPEEDY ACTION IS URGED Many Mills Closed and Labor Reported Scattering--New Uses for Metal | True | By Kenneth Austin | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-synagogue-is-planned.html | New Synagogue Is Planned | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/curb-to-admit-stock.html | Curb to Admit Stock | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/beatrice-kaufman-story-editor-dies-wife-of-noted-playwright-did.html | BEATRICE KAUFMAN, STORY EDITOR, DIES; Wife of Noted Playwright Did Much Literary Work Herself --Wrote for Magazines | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-nation-debate-on-taxes.html | THE NATION; Debate on Taxes | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/truman-best-man-at-clark-wedding-former-senator-and-his-bride.html | TRUMAN BEST MAN AT CLARK WEDDING; FORMER SENATOR AND HIS BRIDE | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/improved-brakes-for-autos-sought-research-information-pooled-in.html | IMPROVED BRAKES FOR AUTOS SOUGHT; Research Information Pooled in Effort to Devise More Perfect Operation | True | By Bert Pierce | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/gregorio-agnini-one-of-the-founders-of-italian-socialist-party-dies-at.html | GREGORIO AGNINI; One of the Founders of Italian Socialist Party Dies at 87 | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/b-franklins-jottings.html | B. Franklin's Jottings | True | By Nash K. Burger | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dr-hutcheson-to-speak-here.html | Dr. Hutcheson to Speak Here | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/rabbis-laud-truman-for-service-to-jews.html | RABBIS LAUD TRUMAN FOR SERVICE TO JEWS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/summit-wedding-for-jane-morse-calvary-church-scene-of-her-marriage.html | SUMMIT WEDDING FOR JANE MORSE; Calvary Church Scene of Her Marriage to Lieut. Lloyd R. Day of the Marines | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/an-old-friend-is-back-on-the-radio-this-evening.html | An Old Friend Is Back on the Radio This Evening | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/son-born-to-thomas-a-danas.html | Son Born to Thomas A. Danas | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/notre-dame-crushes-georgia-tech-407-with-versatile-attack-on.html | Notre Dame Crushes Georgia Tech, 40-7, With Versatile Attack on Atlanta Gridiron; SCORING FOR GEORGIA TECH ON ATLANTA GRIDIRON | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ultraviolet-rays-new-lamps-to-tan-people-and-to-kill-germs-in.html | Ultraviolet Rays; New Lamps to Tan People and to Kill Germs in Chicken Coops | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/costa-rican-communists-out.html | Costa Rican Communists Out | True | By Cable To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-queen-among-shrubs.html | A QUEEN AMONG SHRUBS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/michigan-conquers-northwestern-207-a-michigan-back-smashing-through.html | MICHIGAN CONQUERS NORTHWESTERN, 20-7; A MICHIGAN BACK SMASHING THROUGH NORTHWESTERN LINE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/so-california-triumphs-in-3d-straight-victory-trojans-defeat-st.html | SO. CALIFORNIA TRIUMPHS; In 3d Straight Victory Trojans Defeat St. Mary's, 26-14 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/42-industrialists-in-reich-accused-kilgore-says-u-s-treasury-report.html | 42 INDUSTRIALISTS IN REICH ACCUSED; Kilgore Says U. S. Treasury Report Shows They Gave Aid to Aggressors | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/road-building.html | ROAD BUILDING | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/uno-palestine-idea-shelved-by-british-london-sees-speedier-action.html | UNO PALESTINE IDEA SHELVED BY BRITISH; London Sees Speedier Action Needed--Still Looks to U. S. to Take Responsible Role | True | By C.l. Sulzberger By Cable To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/cotton-prices-set-new-high-records-net-gains-of-4-to-34-points-made.html | COTTON PRICES SET NEW HIGH RECORDS; Net Gains of 4 to 34 Points Made, With the Deferred Futures Strongest | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/shipping-is-urged-for-west-indies-islands-starving-for-american.html | SHIPPING IS URGED FOR WEST INDIES; Islands Starving for American Goods, Says President of the A.G. & W.I. Lines | True | By Arthur H. Richter | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/annapolis-logs-a-hundred-years-our-school-of-the-sea-proud-of-its.html | Annapolis Logs A Hundred Years; Our school of the sea, proud of its old tradition, looks ahead to another era of service to the Navy. | True | By Hanson W. Baldwin | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/kings-point-turns-back-ursinus-eleven-by-120.html | Kings Point Turns Back Ursinus Eleven by 12-0 | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/china-reds-charge-chiang-offensive-with-enemys-aid-communists-say.html | CHINA REDS CHARGE CHIANG OFFENSIVE WITH ENEMY'S AID; Communists Say the Japanese Were Ordered to Join in Widespread Attacks 19 CITIES ARE LISTED LOST Yenan Alleges an Assault on Chekiang Troops Who Were Trying to Avoid Conflict | True | By the United Press. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/racial-solutions-sought-in-chicago-mayors-committee-sponsors.html | RACIAL SOLUTIONS SOUGHT IN CHICAGO; Mayor's Committee Sponsors Conference Which Charts Fair Deal for All City Groups | True | By Louther S. Horne Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/times-square-in-tokyo-subway-sign-taken-from-train-here-put-up-in.html | 'TIMES SQUARE' IN TOKYO; Subway Sign, Taken From Train Here, Put Up in Station | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/survivors-from-six-submarines-are-found-in-japanese-prisons.html | Survivors From Six Submarines Are Found in Japanese Prisons; SUBMARINES MEN ARE FOUND IN JAPAN | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/august-building-under-july.html | August Building Under July | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/manual-training-triumphs-by-240-shows-way-to-lafayette-high.html | MANUAL TRAINING TRIUMPHS BY 24-0; Shows Way to Lafayette High Eleven--Curtis Is Victor Over Flushing, 6 to 0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/fighting-mascot-back-with-899th-dog-with-3-battle-stars-was-with.html | FIGHTING MASCOT BACK WITH 899TH; Dog With 3 Battle Stars Was With Field Artillery Unit From Its Training Days | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/london-failure-leaves-diplomats-in-dilemma-alternative-to.html | LONDON FAILURE LEAVES DIPLOMATS IN DILEMMA; Alternative to Acceptance of Russia's Demands Is to Form a Western Bloc | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-new-world-capital.html | THE NEW WORLD CAPITAL | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/events-today.html | Events Today | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/beatrice-rohlfs-a-bride-wed-to-raymond-salvati-head-of-west.html | BEATRICE ROHLFS A BRIDE; Wed to Raymond Salvati, Head of West Virginia U. Board | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/french-find-hope-in-western-bloc-avoid-the-term-but-hold-they-and.html | FRENCH FIND HOPE IN 'WESTERN BLOC'; Avoid the Term, but Hold They and British Must Line Up-- De Gaulle's Tour Is Cited | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/agreement-in-china-control-of-north-china.html | Agreement in China; Control of North China | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/food.html | FOOD | True | By Jane Holt | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/company-for-bulbs-daffodils-or-tulips-look-much-better-if-other.html | COMPANY FOR BULBS; Daffodils or Tulips Look Much Better if Other Plants Provide a Setting | True | By Claire Norton | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-brinckerhoff-married-in-jersey-has-6-attendants-at-wedding-in.html | MISS BRINCKERHOFF MARRIED IN JERSEY; Has 6 Attendants at Wedding in South Orange Church to Richard Francis Spain | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/daytoday-notes-on-wartime-rome.html | Day-to-Day Notes on Wartime Rome | True | By Thomas Haynes | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sees-lower-fire-loss-fender-says-masonry-construction-will-enhance.html | SEES LOWER FIRE LOSS; Fender Says Masonry Construction Will Enhance Safety | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dates-for-hearings-before-sec.html | Dates for Hearings Before SEC | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/east-stroudsburg-set-back.html | East Stroudsburg Set Back | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/picketing-resumed-at-warner-studio.html | PICKETING RESUMED AT WARNER STUDIO | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lighting-on-the-town-more-light.html | LIGHTING 'ON THE TOWN'; More Light | True | By William du Bois | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/belsen-chieftain-admits-using-gas-kramer-claims-however-that.html | BELSEN CHIEFTAIN ADMITS USING GAS; Kramer Claims, However, That Himmler Issued Orders to Execute Prisoners | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/vevj-days-in-our-block.html | V-E--V-J Days in Our Block | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/secretaries-of-war.html | Secretaries of War | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lindquist-in-ford-labor-post.html | Lindquist in Ford Labor Post | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/army-law-to-rule-in-yamashitas-case.html | ARMY LAW TO RULE IN YAMASHITA'S CASE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | By Grace Herrick | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/treasure-chest-social-conscience.html | Treasure Chest; Social Conscience | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/virginia-leigh-wed-to-ht-herrick-jr.html | VIRGINIA LEIGH WED TO H.T. HERRICK JR. | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/army-overpowers-wake-forest-540-impressive-display-of-cadet-scoring.html | ARMY OVERPOWERS WAKE FOREST, 54-0; Impressive Display of Cadet Scoring Speed Is Capped by Blanchard's Quick Dash | True | By Joseph C. Nichols Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/hines-with-204-tops-tacoma-golf-rivals.html | HINES, WITH 204, TOPS TACOMA GOLF RIVALS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/frontier-patrol-wounds-7-jews.html | Frontier Patrol Wounds 7 Jews | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/reynolds-pen-files-million-suit.html | Reynolds Pen Files Million Suit | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/1000-at-buttikofer-rites-publishing-executives-attend-mass-for.html | 1,000 AT BUTTIKOFER RITES; Publishing Executives Attend Mass for Hearst Official | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sister-beatrice-dies-a-nun-for-72-years.html | SISTER BEATRICE DIES; A NUN FOR 72 YEARS | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/150-paid-for-720-seat.html | $150 Paid for $7.20 Seat | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/romantic-realism-by-an-american-contemporary.html | Romantic Realism by an American Contemporary | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/5-transports-bring-4000-veterans-here.html | 5 TRANSPORTS BRING 4,000 VETERANS HERE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dr-gc-stebbins-hymn-writerdies-associate-of-moody-sankey-composed.html | DR. G.C. STEBBINS, HYMN WRITER,DIES; Associate of Moody, Sankey Composed 1,500 Songs-- Sang for British Royalty | True | Special to THE NEW YORK TIMES. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tigers-chase-prim-in-decisive-fourth-cullenbine-double-3-singles.html | TIGERS CHASE PRIM IN DECISIVE FOURTH; Cullenbine Double, 3 Singles and Pair of Walks Produce 4 Runs in Chicago Game CUBS' TALLY IS UNEARNED York's Toss Past Third Lets Johnson Score Following His Triple in Sixth | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/51-world-news.html | 51" WORLD NEWS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mountbatten-will-move.html | Mountbatten Will Move | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/reconversion-is-speeded-at-u-of-north-carolina.html | Reconversion Is Speeded At U. of North Carolina | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/boyland-named-head-of-bronx-realty-men.html | Boyland Named Head Of Bronx Realty Men | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/department-store-sales-show-increase-for-week-new-york.html | Department Store Sales Show Increase for Week; New York | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/f-and-m-winner-by-300.html | F. and M. Winner by 30-0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/autumn-rain.html | AUTUMN RAIN | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/chungking-parleys-hold-peace-prospect-in-china-mao-tzetung.html | CHUNGKING PARLEYS HOLD PEACE PROSPECT IN CHINA; MAO TZE-TUNG | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/an-oklahoma-boyhood.html | An Oklahoma Boyhood | True | By John K. Hutchens | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lieut-hal-surface-weds-navy-man-tennis-star-marries-rita-foley-in.html | LIEUT. HAL SURFACE WEDS; Navy Man, Tennis Star Marries Rita Foley in Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/psal-run-to-soltow-new-utrecht-harrier-is-victor-at-van-cortlandt.html | P.S.A.L. RUN TO SOLTOW; New Utrecht Harrier Is Victor at Van Cortlandt Park | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sloop-aileen-is-winner-fidget-also-triumphs-in-trophy-yachting-at.html | SLOOP AILEEN IS WINNER; Fidget Also Triumphs in Trophy Yachting at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-frontier-diplomat-diplomat.html | A Frontier Diplomat; Diplomat | True | By William E. Wilson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pace-bill-raises-prices-of-grains-enactment-into-law-doubted-but.html | PACE BILL RAISES PRICES OF GRAINS; Enactment Into Law Doubted, but Some Wheat and Barley Futures Reach New Highs | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/us-action-on-hides-seen-significant-tanners-group-holds-move-is.html | U.S. ACTION ON HIDES SEEN SIGNIFICANT; Tanners' Group Holds Move Is Long Step for Cooperation With Foreign Nations | True | By Lucius Lightfoot | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/textile-leaders-discount-surplus-cancellations-not-to-affect-supply.html | TEXTILE LEADERS DISCOUNT SURPLUS; Cancellations Not to Affect Supply, Nor Will Army, Navy Stocks Upset Market | True | By Herbert Koshetz | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pier-strikes-end-in-doubt-75-of-men-favor-return-only-arrival-of.html | Pier Strike's End in Doubt; 75% of Men Favor Return; Only Arrival of Shape-Up Call Tomorrow Will Tell Whether Minority Will Report-- Entire WSA Fleet Immobilized | True | By George Horne | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/eleanor-j-dreher-married-to-ensign-bride-of-stanley-seccombe-jr.html | ELEANOR J. DREHER MARRIED TO ENSIGN; Bride of Stanley Seccombe Jr., Graduate of Annapolis, in Ansonia, Conn., Church GOWNED IN IVORY SATIN Has Sister, Nancy, as Maid of Honor--Reception Is Held at Waterbury Club | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/3d-infantry-wins-216-downs-82d-airborne-eleven-at-berlin-to-remain.html | 3D INFANTRY WINS, 21-6; Downs 82d Airborne Eleven at Berlin to Remain Unbeaten | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-dancing-daughter-grows-up-scenes-from-two-newly-arrived-dramas-an.html | A 'DANCING DAUGHTER' GROWS UP; Scenes From Two Newly Arrived Dramas and an Incoming Musical | True | By A. H. Weiler | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mr-morgenthaus-program-for-removing-the-german-menace-the-german.html | Mr. Morgenthau's Program for Removing the German Menace; The German Menace | True | By Elizabeth Simon | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/patton-incident-serves-to-speed-denazification-his-attitude-focused.html | PATTON INCIDENT SERVES TO SPEED DENAZIFICATION; His Attitude Focused Attention on Mistakes Now Being Corrected | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/military-pilots-seek-civilian-par-ask-federal-law-to-give-them.html | MILITARY PILOTS SEEK CIVILIAN PAR; Ask Federal Law to Give Them Seniority Rights in Hunting Employment | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/autumn-puts-on-show-motorists-are-taking-to-the-mountains-for-the.html | AUTUMN PUTS ON SHOW; Motorists Are Taking to the Mountains For the Annual Foliage Display | True | By Fred Copeland | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/church-aid-asked-in-spiritual-crisis.html | CHURCH AID ASKED IN SPIRITUAL CRISIS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/ohio-state-power-crushes-iowa-420-buckeyes-also-display-alert.html | OHIO STATE POWER CRUSHES IOWA, 42-0; Buckeyes Also Display Alert Defense--Schnittker Kicks All Six Extra Points | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/aerial-by-indiana-halts-illinois-60-raimondi-toss-near-end-wins.html | AERIAL BY INDIANA HALTS ILLINOIS, 6-0; Raimondi Toss Near End Wins Clash--Dog Nullifies Tally in Second Quarter | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bank-statements-still-reflect-war-quarterly-condition-reports-show.html | BANK STATEMENTS STILL REFLECT WAR; Quarterly Condition Reports Show Declines in Various Important Items | True | By Howard W. Calkins | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marion-lea-bride-in-radnor-church-bryn-mawr-pa-girl-has-four.html | MARION LEA BRIDE IN RADNOR CHURCH; Bryn Mawr, Pa., Girl Has Four Attendants at Marriage to Owen Biddle of Devon | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/national-war-fund-rose.html | NATIONAL WAR FUND ROSE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/west-virginia-supreme-brown-and-bonfili-spark-attack-in-routing.html | WEST VIRGINIA SUPREME; Brown and Bonfili Spark Attack in Routing Drexel, 42 to 0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dayton-airport-in-war-surplus.html | Dayton Airport in War Surplus | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/problems-of-atomic-energy.html | PROBLEMS OF ATOMIC ENERGY | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/licensing-and-the-composer-a-debutante.html | LICENSING AND THE COMPOSER; A Debutante | True | By Mark A. Schubart | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/citys-colleges-aid-disabled-students.html | CITY'S COLLEGES AID DISABLED STUDENTS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/rpi-rally-clicks-2514-comes-from-behind-in-closing-period-to-down.html | R.P.I. RALLY CLICKS, 25-14; Comes From Behind in Closing Period to Down Rochester | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/500-children-whoop-over-cowboys-antics-at-roundup-opening-book.html | 500 Children Whoop Over Cowboys' Antics At 'Round-Up' Opening Book People Series; 'THE RODEO ROUND-UP' PROVED INTERESTING YESTERDAY | True | The New York Times | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/malaya-japanese-to-go-to-3-islands-uninhabited-group-near-singapore.html | MALAYA JAPANESE TO GO TO 3 ISLANDS; Uninhabited Group Near Singapore Will Be Home Until TokyoFinds Ships for Them | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/condon-opens-5th-season-capacity-town-hall-audience-hears-jazz.html | CONDON OPENS 5TH SEASON; Capacity Town Hall Audience Hears Jazz Concert | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/commodity-price.html | COMMODITY PRICE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/baltic-to-adriatic.html | Baltic to Adriatic | True | By Hans Kohn | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/cornell-triumphs-on-speed-39-to-0-also-shows-skill-in-aerial.html | CORNELL TRIUMPHS ON SPEED, 39 TO 0; Also Shows Skill in Aerial Warfare to Sink Sub Base Team From New London | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/jersey-a-p-strike-tentatively-settled.html | JERSEY A. & P. STRIKE TENTATIVELY SETTLED | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/princeton-is-tied-by-lafayette-77-buglioli-makes-firstperiod-score.html | PRINCETON IS TIED BY LAFAYETTE, 7-7; Buglioli Makes First-Period Score in Tigers' Return to Intercollegiate Football FUMBLE LEADS TO TALLY Ending 60-Yard Drive, Arkett Passes to Kovacs in Third for Leopard Touchdown | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/norway-votes-tomorrow.html | Norway Votes Tomorrow | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/home.html | HOME | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/windjammer-battle-won-by-new-yorker.html | WINDJAMMER BATTLE WON BY NEW YORKER | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/we-mott-exdean-at-carnegie-dies-retired-head-of-engineering-school.html | W.E. MOTT, EX-DEAN AT CARNEGIE, DIES; Retired Head of Engineering School Served for 17 Years-- Taught at Cornell, M.I.T. | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/curtis-6-flushing-0.html | Curtis 6, Flushing 0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mail-deliveries-columbus-day.html | Mail Deliveries Columbus Day | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/olga-markey-wed-in-staten-island-dongan-hills-church-is-scene-of.html | OLGA MARKEY WED IN STATEN ISLAND; Dongan Hills Church is Scene of Marriage to John E. Lawson, Who Served in 1st Army | True | Buschke | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/sports-today.html | Sports Today | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dr-harry-h-drysdale-neurologist-and-psychiatrist-is-dead-in.html | DR. HARRY H. DRYSDALE; Neurologist and Psychiatrist Is Dead in Cleveland at 69 | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/midsouth-season.html | MIDSOUTH SEASON | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/look-to-congress-to-aid-fight-on-opa-retailers-hope-smith-report.html | LOOK TO CONGRESS TO AID FIGHT ON OPA; Retailers Hope Smith Report Stirs Cost Absorption Action --See 'MAP' Condemned | True | By Thomas F. Conroy | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/buick-announces-3-new-1946-lines-the-1946-buick-and-cadillac.html | BUICK ANNOUNCES 3 NEW 1946 LINES; THE 1946 BUICK AND CADILLAC AUTOMOBILES | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/asks-trade-census-every-five-years-drug-group-votes-resolution-as.html | ASKS TRADE CENSUS EVERY FIVE YEARS; Drug Group Votes Resolution as War Made Jig-Saw Puzzle of Marketing Map | True | By Joseph M. Graham | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/discharge-delays-vex-guam-forces-they-dispute-transportation.html | DISCHARGE DELAYS VEX GUAM FORCES; They Dispute Transportation Argument--Hold B-29's Should Be Used for Ferrying Job | True | By Clinton Green By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/five-german-prisoners-hanged.html | Five German Prisoners Hanged | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/truman-backs-aid-to-regular-army-he-signs-recruiting-bill-for-short.html | TRUMAN BACKS AID TO REGULAR ARMY; He Signs Recruiting Bill for Short Enlistments, Retirement in 20 Years, GI Rights | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/rough-game-to-texas-aggies.html | Rough Game to Texas Aggies | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/franco-utilizes-opposition-abroad-for-home-purposes-as-pressure.html | FRANCO UTILIZES OPPOSITION ABROAD FOR HOME PURPOSES; As Pressure From Without Increases His Internal Position Improves | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/reading-the-score.html | Reading the Score | True | Ben Greenhaus | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/episcopal-actors-tea-today.html | Episcopal Actors' Tea Today | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/son-to-j-thomas-schneiders.html | Son to J. Thomas Schneiders | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/one-month-in-japan-chronology-of-change.html | One Month in Japan; Chronology of Change | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/opa-in-connecticut-replies-to-charges.html | OPA IN CONNECTICUT REPLIES TO CHARGES | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pigskin-pundit-team-play.html | PIGSKIN PUNDIT; Team Play | True | By Donald Paneth | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lions-show-speed-the-play-that-sparked-columbia-to-first-touchdown.html | LIONS SHOW SPEED; THE PLAY THAT SPARKED COLUMBIA TO FIRST TOUCHDOWN | True | By Roscoe McGowen | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/storage-of-summerflowering-bulbs.html | Storage of Summer-Flowering Bulbs | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/trout-gives-credit-to-his-atom-ball-dizzy-is-happiest-of-tigers.html | TROUT GIVES CREDIT TO HIS 'ATOM BALL'; Dizzy Is Happiest of Tigers After Victory--O'Neill to Use Newhouser Today | True | BY James P. Dawson Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/coss-named-reporter-by-court.html | Coss Named Reporter by Court | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/news-of-stamp-world-coast-guard-war-commemoratives-to-go-on-sale-at.html | NEWS OF STAMP WORLD; Coast Guard War Commemoratives to Go On Sale at Sub-Treasury Ceremony | True | By Kent B. Stiles | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-labor-issue-joined-on-many-fronts.html | The Labor Issue; Joined on Many Fronts | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/angstand-palinurus-antidote.html | Angst--and Palinurus' Antidote | True | By Carlos Baker | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/elizabeth-bowers-troth-she-becomes-engaged-to-bazil-b-duncan-2d-air.html | ELIZABETH BOWER'S TROTH; She Becomes Engaged to Bazil B. Duncan 2d, Air Forces Veteran | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/nuptials-are-held-for-miss-sweetser-former-red-cross-worker-in.html | NUPTIALS ARE HELD FOR MISS SWEETSER; Former Red Cross Worker in Pacific Wed in Marion, Mass., to Lieut. Philip Dean, Navy | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/foreclosures-of-manhattan-properties-reach-new-low-mark-for-9month.html | Foreclosures of Manhattan Properties Reach New Low Mark for 9-Month Period | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-mary-sewall-engaged-to-marry-graduate-of-emma-willard-and.html | MISS MARY SEWALL ENGAGED TO MARRY; Graduate of Emma Willard and Smith Fiancee of Lieut. Lewis Huntington Hyde, Navy | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/books-of-verse-in-varied-keys.html | Books of Verse in Varied Keys | True | By Harry Roskolenko | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/opens-bedford-realty-office.html | Opens Bedford Realty Office | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/wage-issue-denied-in-phone-dispute-top-officials-of-federation-of.html | WAGE ISSUE DENIED IN PHONE DISPUTE; Top Officials of Federation of Workers Rebuke Lawyer Who Brought Up Problem | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/joan-ireland-betrothed-senior-at-connecticut-college-is-fiancee-of.html | JOAN IRELAND BETROTHED; Senior at Connecticut College Is Fiancee of Robert H. Adams | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/physician-is-sought-wife-slew-a-nurse.html | PHYSICIAN IS SOUGHT; WIFE SLEW A NURSE | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/combat-veterans-are-bitter-at-strikes-men-in-los-angeles-call.html | Combat Veterans Are Bitter at Strikes; Men in Los Angeles Call Tie-Ups Wanton | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tigers-slight-favorites.html | Tigers Slight Favorites | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/18-to-get-rabbi-degrees.html | 18 to Get Rabbi Degrees | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/new-emphasis-on-adult-education-philadelphias-junto.html | New Emphasis on Adult Education; Philadelphia's Junto | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/for-younger-readers-magic-casements.html | For Younger Readers; Magic Casements | True | By Anne T. Eaton | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/will-discuss-steel-pay-us-steel-and-cio-negotiators-will-begin.html | WILL DISCUSS STEEL PAY; U.S. Steel and CIO Negotiators Will Begin Sessions This Week | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-japanese-police-get-their-orders.html | THE JAPANESE POLICE GET THEIR ORDERS | True | The New York Times (U.S. Marine Corps) | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/westminster-165-beats-first-fiddle-weder-racer-survives-claim-of.html | WESTMINSTER, 16-5, BEATS FIRST FIDDLE; Weder Racer Survives Claim of Foul to Win Narragansett Special by Neck | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/war-fund-canvass-starts-tomorrow-30000-volunteers-in-city-to-appeal.html | WAR FUND CANVASS STARTS TOMORROW; 30,000 Volunteers in City to Appeal for Contributions in Offices and Homes | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/wakeless-torpedo-hit-japanese-hard-unobserved-in-the-sea-it-sank.html | WAKELESS TORPEDO HIT JAPANESE HARD; Unobserved in the Sea, It Sank 300 Enemy Ships Totaling Above 1,000,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tufts-tops-harvard-on-early-score-76.html | Tufts Tops Harvard On Early Score, 7-6 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-fraley-bride-of-e-bioren-getze.html | MISS FRALEY BRIDE OF E. BIOREN GETZE | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/navy-turns-back-duke-eleven-210-gains-140-lead-in-the-first.html | NAVY TURNS BACK DUKE ELEVEN, 21-0; Gains 14-0 Lead in the First Quarter--Scott Goes 82 Yards in the Last | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-8-no-title-bestsellerand-cooks-friend.html | Article 8 -- No Title; Best-Seller-And Cook's Friend | True | By Jane Nickerson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-veteran-returned-service-mans-place-in-postwar-world-is-tied-to.html | The Veteran; Returned Service Man's Place in Post-War World Is Tied to His Helping to Carry Many of Benefits | True | By Charles Hurd Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/penn-state-tops-colgate-by-277-tepsic-with-the-marines-on.html | PENN STATE TOPS COLGATE BY 27-7; Tepsic, With the Marines on Guadalcanal, Sparks Attack and Crosses Goal Twice | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/pastore-new-governor-sworn-in-as-rhode-islands-chief-executive.html | PASTORE NEW GOVERNOR; Sworn In as Rhode Island's Chief Executive After McGrath Resigns | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/the-upper-south-coal-strike-is-most-serious-since-japans-surrender.html | THE UPPER SOUTH; Coal Strike Is Most Serious Since Japan's Surrender | True | By Virginius Dabney | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/criminals-at-large.html | Criminals At Large | True | By Isaac Anderson | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/carteret-0-riverdale-0.html | Carteret 0, Riverdale 0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/carlo-m-girard-designer-is-dead-retired-art-dealer-decorated.html | CARLO M. GIRARD, DESIGNER, IS DEAD; Retired Art Dealer Decorated Apartment of Mussolini and Royal Suite at Old Waldorf | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/miss-c-mdonough-wed-to-t-w-lyons-bride-of-yesterday.html | MISS C. M'DONOUGH WED TO T. W. LYONS; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/makers-of-the-atom-bomb-at-work-admiration-for-oppy.html | Makers of the Atom Bomb at Work; Admiration for "Oppy" | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/film-boycott-averted-motionpicture-operators-and-theatres-here.html | FILM BOYCOTT AVERTED; Motion-Picture Operators and Theatres Here Reach Accord | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/varied-pitt-attack-halts-bucknell-380.html | VARIED PITT ATTACK HALTS BUCKNELL, 38-0 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/changes-for-austria.html | Changes for Austria | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/california-wins-2714-two-war-veterans-aid-in-victory-over.html | CALIFORNIA WINS, 27-14; Two War Veterans Aid in Victory Over Washington Huskies | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/samuel-h-la-fontaine-research-engineer-formerly-was-builder-in.html | SAMUEL H. LA FONTAINE; Research Engineer Formerly Was Builder in Westfield | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/medical-rackets-grip-new-zealand-government-weighs-scrapping-of.html | MEDICAL RACKETS GRIP NEW ZEALAND; Government Weighs Scrapping of Free Physician Service -- Bills Thickly Padded | True | By Quentin Pope By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/president-plays-piece-he-says-won-stalin.html | President Plays Piece He Says Won Stalin | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/schedule-of-troop-arrivals-in-american-ports.html | Schedule of Troop Arrivals in American Ports | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/win-promotions-with-building-firm.html | WIN PROMOTIONS WITH BUILDING FIRM | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/peter-leibersberger-carriage-painter-did-work-for-nobility-of-many.html | PETER LEIBERSBERGER; Carriage Painter Did Work for Nobility of Many Lands | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/old-brooklyn-home-is-red-cross-center.html | OLD BROOKLYN HOME IS RED CROSS CENTER | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/brooklyn-college-trims-ccny-380-klein-gets-four-touchdowns-in-17th.html | BROOKLYN COLLEGE TRIMS C.C.N.Y., 38-0; Klein Gets Four Touchdowns in 17th Meeting of Rivals at Lewisohn Stadium FRIEDMAN IN 60 MINUTES Kingsmen's Quarterback Does Unerring Ball-Handling Job Despite Muddy Gridiron | True | By Joseph M. Sheehan | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/series-scores-by-phone-reports-are-still-available-by-dialing.html | SERIES SCORES BY PHONE; Reports Are Still Available by Dialing MEridian 7-1212 | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/upstate-strike-holds-schenectady-locomotive-workers-are-out-for.html | UP-STATE STRIKE HOLDS; Schenectady Locomotive Workers Are Out for Third Day | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marie-byrnes-engaged-scarsdale-girl-will-be-married-to-lieut-harry.html | MARIE BYRNES ENGAGED; Scarsdale Girl Will Be Married to Lieut. Harry A. McGrath Jr. | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/politics.html | POLITICS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/donna-m-ikeler-is-wed-daughter-of-peekskill-editor-the-bride-of-r-c.html | DONNA M. IKELER IS WED; Daughter of Peekskill Editor the Bride of R. C. McQueen | True | Special to THE NEW YORK TIMES. | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/a-war-plant-reconverted-for-peacetime-production.html | A WAR PLANT RECONVERTED FOR PEACETIME PRODUCTION | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/education-in-review-more-than-100000-veterans-are-returning.html | EDUCATION IN REVIEW; More Than 100,000 Veterans Are Returning Successfully to College Campuses | True | By Benjamin Fine | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/burgoo-maid-wins-sprint.html | Burgoo Maid Wins Sprint | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/football-thrills-frenzy-drama-upsets-these-are-the-things-that.html | Football: Thrills, Frenzy, Drama, Upsets; These are the things that explain its appeal for a great host of grandstand quarterbacks. | True | By Arthur Daley | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/bank-statement-south-shore-trust.html | BANK STATEMENT; South Shore Trust | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/world-news-summarized.html | World News Summarized | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/trout-wins-in-box-dizzy-hurls-5hitter-as-detroit-stops-cubs-before.html | TROUT WINS IN BOX; Dizzy Hurls 5-Hitter as Detroit Stops Cubs Before 42,923 Fans ONE OUTBURST IS DECISIVE Tigers Count Four Times in Fourth on Four Blows-- Prim Is Knocked Out | True | By John Drebinger Special To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/nicaragua-hit-by-floods.html | Nicaragua Hit by Floods | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/wood-field-and-stream-bear-population-high.html | WOOD, FIELD AND STREAM; Bear Population High | True | By John Rendel | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/president-let-down-by-organized-labor-visitors-say-he-feels-its.html | PRESIDENT 'LET DOWN' BY ORGANIZED LABOR; Visitors Say He Feels Its Demands and Strikes Have Served to Hold Up The Reconversion Program MR. TRUMAN'S RECORD CITED | True | By Arthur Krock | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mucci-and-solinger-lead-post-69-in-memberguest-golf-for-byrne.html | MUCCI AND SOLINGER LEAD; Post 69 in Member-Guest Golf for Byrne Memorial Trophy | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/midwest-states-chemurgists-seek-peacetime-uses-for-surplus-crops.html | MIDWEST STATES; Chemurgists Seek Peacetime Uses for Surplus Crops | True | By Hugh A. Fogarty | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/mrs-ea-baldwin-to-wed-widow-of-army-officer-engaged-to-henry-h-pike.html | MRS. E.A. BALDWIN TO WED; Widow of Army Officer Engaged to Henry H. Pike of Law Firm | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/outlines-plan-to-aid-furniture-makers.html | OUTLINES PLAN TO AID FURNITURE MAKERS | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/to-resume-classes-in-libraries.html | To Resume Classes in Libraries | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/annals-of-annapolis-old-jokes-at-home.html | Annals of Annapolis; Old Jokes at Home | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/both-old-and-new-by-artists-of-other-eras.html | BOTH OLD AND NEW; By Artists of Other Eras | True | By Edward Alden Jewell | C1B 693368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/about-taxes-facts-and-figures-wartime-levies-have-made-fifty-million.html | About Taxes--Facts and Figures; Wartime levies have made fifty million Americans more than normally aware of the tax collector. | True | By J.e. Andrews | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/troth-announced-of-mary-v-rogers-occupational-therapist-smith.html | TROTH ANNOUNCED OF MARY V. ROGERS; Occupational Therapist, Smith Alumna, Engaged to Capt. John R. Savage, Army | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/missing-bomber-pilot-now-is-presumed-dead.html | Missing Bomber Pilot Now Is Presumed Dead | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/cynthia-g-myers-wed-to-physician-wears-ivory-brocade-gown-at.html | CYNTHIA G. MYERS WED TO PHYSICIAN; Wears Ivory Brocade Gown at Marriage to Dr. Guillermo Tovar of Venezuela | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/old-sea-raider-goes-out-british-send-german-1914-ship-to-be-sunk.html | OLD SEA RAIDER GOES OUT; British Send German 1914 Ship to Be Sunk With Gas Shells | True | By Wireless To the New York Times. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/margie-livingston-bride-of-navy-man-wed-in-essex-conn-church-to.html | MARGIE LIVINGSTON BRIDE OF NAVY MAN; Wed in Essex, Conn., Church to Lieut. Stafford Campbell, Ex-Officer of Destroyer | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/living-myths-about-dead-men-hitlers-rumorshrouded-end-recalls-the.html | Living Myths About 'Dead' Men; Hitler's rumor-shrouded end recalls the many leaders whose deaths gave rise to legends and impersonators. | True | By Emil Lengyel | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/tolerance-shrine-opens-wednesday-officials-to-aid-in-dedicating.html | TOLERANCE SHRINE OPENS WEDNESDAY; Officials to Aid in Dedicating Bowne House in Flushing--Part of Tercentenary | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/eisenhower-covers-austria.html | Eisenhower Covers Austria | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693368 |
| 1945-10-07 | 1945-10-07 | https://www.nytimes.com/1945/10/07/archives/goldstein-names-5-more-aides.html | Goldstein Names 5 More Aides | True | Special to THE NEW YORK TIMES. | C1B 693368 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/secret-vote-in-budapest-city-council-elected-in-1st-such.html | SECRET VOTE IN BUDAPEST; City Council Elected in 1st Such Procedure-- Results Deferred | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/navy-officer-found-dead-in-hotel-room-woman-marine-companion.html | Navy Officer Found Dead in Hotel Room, Woman Marine Companion Unconscious | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/churches-forsaken-dr-ayer-says-people-are-prey-to-collectivist.html | CHURCHES FORSAKEN; Dr. Ayer Says People Are Prey to Collectivist Theories | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/33912685-increase-in-net-asset-value-in-quarter-reported-for-lehman.html | $33,912,685 Increase in Net Asset Value In Quarter Reported for Lehman Corp. | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/russia-irked-at-us-britain-over-japnn-and-east-europe-annoyed-at.html | Russia Irked at U.S., Britain Over Japnn and East Europe; Annoyed at Our Setting Up MacArthur in Tokyo--Stalin Won't Leave Soviet Union for a Big 3 Meeting RUSSIA IS ANNOYED AT U.S. AND BRITAIN Dislike Anglo-U.S. "Interference" Americans, British Irked, Too Truman Attitude Reported Expect Financial Credit | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dutch-to-deport-germans.html | Dutch to Deport Germans | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/kunming-martial-law-ends.html | Kunming Martial Law Ends | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dr-bonnell-warns-of-libertinism-peril.html | DR. BONNELL WARNS OF LIBERTINISM PERIL | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/argentina-clears-2-more-colleges-only-2-universities-still-held-by.html | ARGENTINA CLEARS 2 MORE COLLEGES; Only 2 Universities Still Held by 'Liberty Strikers'--2,100 Students Now in Jail League Commends Struggle | True | By Cable To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/japanese-refugees-to-leave-tientsin.html | JAPANESE REFUGEES TO LEAVE TIENTSIN | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/asks-business-to-set-sights-for-30-rise.html | ASKS BUSINESS TO SET SIGHTS FOR 30% RISE | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chinese-reach-formosa-officials-will-take-over-area-ruled-by-japan.html | CHINESE REACH FORMOSA; Officials Will Take Over Area Ruled by Japan 50 Years | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/villanova-downs-marquette-6-to-0-penalty-sets-stage-for-dash.html | VILLANOVA DOWNS MARQUETTE, 6 TO 0; Penalty Sets Stage for Dash Through Center by Capriotti in Second Quarter | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/javanese-asks-visit-by-freedom-leaders.html | JAVANESE ASKS VISIT BY 'FREEDOM LEADERS' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/graham-favorite-tonight.html | Graham Favorite Tonight | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/prices-of-clothing-reported-soaring-dresses-worth-595-cost-up-to.html | PRICES OF CLOTHING REPORTED SOARING; Dresses Worth $5.95 Cost Up to $29.95 Due to Black Market, Consumers SayCOMPLAIN TO WASHINGTONAsk Congress to Increase OPAFunds to Protect Public--Relief Reported Coming Prices "Beyond All Decency" | True | By Charles Grutzner Jr. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/meeting-for-dividends-listed-for-this-week.html | Meeting for Dividends Listed for This Week | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/back-at-old-post-brig-gen-kilpatrick-returns-to-head-madison-square.html | BACK AT OLD POST; Brig. Gen. Kilpatrick Returns to Head Madison Square Garden | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/isabel-mann-is-bride-of-lieut-lenssen-jr.html | ISABEL MANN IS BRIDE OF LIEUT. LENSSEN JR. | True | Special to THE NEW YORK TIMES. | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/us-britain-agree-to-accept-austria-decide-to-recognize-renner.html | U.S., BRITAIN AGREE TO ACCEPT AUSTRIA; Decide to Recognize Renner Regime-- Action Seen Easing Atmosphere With Russia | True | By Mallory Browne By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/americans-defeat-brookhattan-by-21.html | AMERICANS DEFEAT BROOKHATTAN BY 2-1 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/booksauthors.html | Books--Authors | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/john-b-quinn-former-stamford-councilman-and-civic-leader-dies-at-69.html | JOHN B. QUINN; Former Stamford Councilman and Civic Leader Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/letters-to-the-times-magyars-charge-injustice-minority-in.html | Letters to The Times; Magyars Charge Injustice Minority in Czechoslovakia, It Is Held, May Turn to Russia Billions of Billions of Ergs When It Comes to Figuring Power of Atoms the Lay Mind Reels | True | OSCAR JASZI,RICHARD H. MARVIN. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/1600-to-ask-strike-vote.html | 1,600 to Ask Strike Vote | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/drive-on-to-support-larger-housing-fund.html | DRIVE ON TO SUPPORT LARGER HOUSING FUND | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/soviet-navys-paper-calls-argentina-a-fascist-nest.html | Soviet Navy's Paper Calls Argentina a 'Fascist Nest' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/park-to-surround-shrine-in-flushing-mayor-announces-plans-for-bowne.html | PARK TO SURROUND SHRINE IN FLUSHING; Mayor Announces Plans for Bowne House, Symbol of Religious Freedom Sits at Colonial Desk Major Bowne Attends | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hypocrisy-of-today-feared-by-dr-peale-pope-sends-message-to-st.html | HYPOCRISY OF TODAY FEARED BY DR. PEALE; Pope Sends Message to St. Columba's on Anniversary | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/candidates-weighed-by-citizens-union.html | CANDIDATES WEIGHED BY CITIZENS UNION | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/searching-for-compromise.html | SEARCHING FOR COMPROMISE | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/vinson-limits-bank-buying-of-the-final-victory-bonds-he-urges.html | Vinson Limits Bank Buying Of the Final Victory Bonds; He Urges Individual Citizens to Purchase $4 Billion of Total-- $7 Billion Assigned to Commercial Investors | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/cut-of-57926686-by-utility-ordered.html | CUT OF $57,926,686 BY UTILITY ORDERED | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/ask-miracle-from-distributors.html | Ask Miracle From Distributors | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/charles-h-millikin-jewelry-firm-president-was-leader-in-trade-group.html | CHARLES H. MILLIKIN; Jewelry Firm President Was Leader in Trade Group | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hoover-endorses-boys-club-movement.html | HOOVER ENDORSES BOYS CLUB MOVEMENT | True | Special to THE NEW YORK TIMES. | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-carol-h-agar-engaged-to-marry-art-student-here-will-be-bride.html | MISS CAROL H. AGAR ENGAGED TO MARRY; Art Student Here Will Be Bride of W. Sheldon Winans, a Former Air Captain | True | Special to THE NEW YORK TIMES.Bachrach | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/jean-hallock-is-fiancee-alumna-of-cornell-will-be-wed-to-lieut.html | JEAN HALLOCK IS FIANCEE; Alumna of Cornell Will Be Wed to Lieut. Comdr. Ray Johnson | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/us-experts-urge-reich-export-rise-russia-suspicious-economists-call.html | U.S EXPERTS URGE REICH EXPORT RISE; RUSSIA SUSPICIOUS; Economists Call Potsdam Plan for Reparations Failure Without More Trade STRESS LIVING STANDARD Emphasis on Pre-War Level Stirs Fear That Allies Want to Strengthen Industry See "Guarantee" to Reich Increases Russian Doubts U.S. EXPERTS URGE REICH EXPORT RISE Wide Variances on Steel Emphasizes Forward View Total Deficit Near 3 Billions Further Premises Listed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/events-today.html | Events Today | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/five-arraigned-as-thugs-alleged-leader-of-bronx-gang-of-youths-held.html | FIVE ARRAIGNED AS THUGS; Alleged Leader of Bronx Gang of Youths Held in $10,000 | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/plans-store-building-buyer-of-new-hyde-park-corner-to-erect-a.html | PLANS STORE BUILDING; Buyer of New Hyde Park Corner to Erect a Taxpayer | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/british-aid-berlin-housing.html | British Aid Berlin Housing | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/third-air-force-victor-trippi-leads-eleven-to-a-190-victory-over.html | THIRD AIR FORCE VICTOR; Trippi Leads Eleven to a 19-0 Victory Over First Air Force | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/oats-premium-under-fire-inquiry-ordered-into-5cent-surcharge-in.html | OATS PREMIUM UNDER FIRE; Inquiry Ordered Into 5-Cent Surcharge in Chicago | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/college-dinner-chairman-named.html | College Dinner Chairman Named | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/concern-felt-over-java-dutch-financial-circles-jolted-by-political.html | CONCERN FELT OVER JAVA; Dutch Financial Circles Jolted by Political Developments | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dixie-walkers-team-wins.html | Dixie Walker's Team Wins | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/auditors-meeting-announced.html | Auditors' Meeting Announced | True |  | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/senators-to-hear-byrnes-on-parley-london-talks-to-be-discussed-by.html | SENATORS TO HEAR BYRNES ON PARLEY; London Talks to Be Discussed by Secretary at a Closed Committee Meeting Today New Meeting May Be Discussed Rayburn to Speed Atomic Bill Tax Cut Action Scheduled | True | By William S. White Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mrs-norton-p-otis-widow-of-former-chairman-of-the-otis-elevator.html | MRS. NORTON P. OTIS; Widow of Former Chairman of the Otis Elevator Company | True |  | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/yanks-overcome-redskins-by-2820-spot-washington-first-score-then.html | YANKS OVERCOME REDSKINS BY 28-20; Spot Washington First Score, Then Rapidly Move Ahead-- Game Played in Rain Akins Squares Matters Weather Cuts Crowd | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/rise-in-fires-is-seen-as-war-aftermath.html | RISE IN FIRES IS SEEN AS WAR AFTERMATH | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/burma-puppets-family-taken.html | Burma Puppet's Family Taken | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/marilyn-galanter-wed-at-home.html | Marilyn Galanter Wed at Home | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/plutonium-lifted-by-new-chemistry-production-for-atomic-bomb.html | PLUTONIUM LIFTED BY NEW CHEMISTRY; Production for Atomic Bomb Derived From a Complex of Unprecedented Processes 'BITS OF NOTHING' BASIS Ultra-Micro Balance Devised to Weigh Chemicals With Unheard-of Accuracy | True | By William L. Laurence | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/temporary-homes-urged-by-odwyer-mayoralty-candidate-seeks-the-use.html | TEMPORARY HOMES URGED BY O'DWYER; Mayoralty Candidate Seeks the Use of Prefabricated Housing for Veterans | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/pulaski-paraders-decry-soviet-rule-pulaski-day-it-was-observed-on.html | PULASKI PARADERS DECRY SOVIET RULE; PULASKI DAY: IT WAS OBSERVED ON THE MARCHING AND PICKET LINES HERE | True | The New York Times | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/lizbeth-scott-vehicle-sought.html | Lizbeth Scott Vehicle Sought | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/barbey-to-survey-chinese-red-port-us-admiral-to-investigate.html | BARBEY TO SURVEY CHINESE RED PORT; U.S. Admiral to Investigate Shantung City of Chefoo, Won by Eighth Route Army | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/250-wounded-see-game.html | 250 Wounded See Game | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/red-army-takes-oil-field-zistersdorf-seizure-follows-bar-by-austria.html | RED ARMY TAKES OIL FIELD; Zistersdorf Seizure Follows Bar by Austria to Joint Control | True | By John MacCormac By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/tojo-in-prison-camp-japans-pearl-harbor-premier-is-moved-from.html | TOJO IN PRISON CAMP; Japan's Pearl Harbor Premier Is Moved From Hospital to Omori | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hull-marshall-and-bush-to-get-roosevelt-honors.html | Hull, Marshall and Bush To Get Roosevelt Honors | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/us-force-in-china-cautioned-by-reds-warned-against-interference.html | U.S. FORCE IN CHINA CAUTIONED BY REDS; Warned Against Interference -- Talk of Strife With Puppets Tied to Chungking Jockeying Ho Order Is Blamed Japanese in Swatow Disarmed | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/fairman-back-at-princeton.html | Fairman Back at Princeton | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mrs-howard-dead-library-founder-chairman-of-group-providing-books.html | MRS. HOWARD DEAD; LIBRARY FOUNDER; Chairman of Group Providing Books for Seamen--Compiled Guide for Shore Leave Founded Association in 1921 Wife of Engineer, Yachtsman Aided by Consular Service | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/world-news-summarized.html | World News Summarized | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/yamashita-pleads-innocent-at-trial-japanese-chief-in-philippines.html | YAMASHITA PLEADS INNOCENT AT TRIAL; Japanese Chief in Philippines Arraigned Before U.S. Army Tribunal at Manila | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/the-presidents-plea-for-world-cooperation-a-tribute-to-roosevelt.html | The President's Plea for World Cooperation; A Tribute to Roosevelt Home-Front Peace Required | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-shelly-berman-a-bride.html | Miss Shelly Berman a Bride | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mrs-kleins-reelection-urged.html | Mrs. Klein's Re-election Urged | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/aid-sought-for-jewish-orphans.html | Aid Sought for Jewish Orphans | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/canadian-premier-lands-mackenzie-king-in-britain-declines-comment.html | CANADIAN PREMIER LANDS; Mackenzie King in Britain Declines Comment on Trip | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bainbridge-scores-146.html | Bainbridge Scores, 14-6 | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/the-annapolis-issue-naval-academys-acquiring-of-st-johns-held.html | The Annapolis Issue; Naval Academy's Acquiring of St. John's Held Contingent on Post-War Navy's Size | True | By Hanson W. Baldwin | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hours-reduced-pay-raised.html | Hours Reduced, Pay Raised | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/atom-bomb-fear-decried-cripps-says-peace-cant-be-kept-by-negative.html | ATOM BOMB FEAR DECRIED; Cripps Says Peace Can't Be Kept by Negative Faith in Terror | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/additions-to-casts.html | Additions to Casts | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/flower-bulbs-main-dutch-exports.html | Flower Bulbs Main Dutch Exports | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/give-more-than-thanks.html | 'Give More Than Thanks' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mortgage-paid-off-unitarian-church-of-all-souls-discharges-355000.html | MORTGAGE PAID OFF; Unitarian Church of All Souls Discharges $355,000 Debt | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/charles-c-alexander-former-tile-contractor-and-real-estate-man-dies.html | CHARLES C. ALEXANDER; Former Tile Contractor and Real Estate Man Dies | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/we-can-drive-safely.html | WE CAN DRIVE SAFELY | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/navy-said-to-propose-cut-in-carrier-force.html | NAVY SAID TO PROPOSE CUT IN CARRIER FORCE | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/corporate-issues-break-16year-high-flotations-offered-for-cash-sale.html | CORPORATE ISSUES BREAK 16-YEAR HIGH; Flotations Offered for Cash Sale During July Totaled $944,000,000, SEC Says Registered Issues Set Mark Railroad Flotations Off | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/club-leases-building-city-midday-group-takes-new-downtown-quarters.html | CLUB LEASES BUILDING; City Midday Group Takes New Downtown Quarters | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/books-of-the-times-one-part-fiction-three-of-fact-after-four-years.html | Books of the Times; One Part Fiction, Three of Fact After Four Years of Love | True | By Orville Prescott | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/belasco-to-house-keepsake-nov-8-rita-hassan-concludes-deal-arlene.html | BELASCO TO HOUSE 'KEEPSAKE NOV. 8; Rita Hassan Concludes Deal-- Arlene Francis Gets Lead in 'The French Touch' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/church-persecution-in-japan-revealed.html | CHURCH PERSECUTION IN JAPAN REVEALED | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/atomic-control-urged-harrington-says-city-could-be-most-dangerous.html | ATOMIC CONTROL URGED; Harrington Says City Could Be Most Dangerous Spot | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/catholics-urged-to-fight-bigotry-peace-without-end-patriotic.html | CATHOLICS URGED TO FIGHT BIGOTRY; 'PEACE WITHOUT END: PATRIOTIC RELIGIOUS SERVICE OF HOLY NAME SOCIETY | True | The New York Times | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/truman-demands-world-cooperate-to-cement-peace-tells-us-to-push-to.html | TRUMAN DEMANDS WORLD COOPERATE TO CEMENT PEACE; Tells U.S. 'to Push to Prove' That Reconversion Can Match Our War Effort LABOR HARMONY URGED President Addresses 70,000 at Caruthersville, Mo., After Carefree Morning Difficulties Are Foreseen TRUMAN DEMANDS WORLD COOPERATE | True | By Felix Belair Jr. Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/fiscal-loopholes-plugged-by-dutch-monetary-purge-proceeding.html | FISCAL LOOPHOLES PLUGGED BY DUTCH; Monetary Purge Proceeding Smoothly but Trading Is Completely Stagnant | True | By Paul Catz By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/french-in-paris-hold-indochinese-leader.html | FRENCH IN PARIS HOLD INDO-CHINESE LEADER | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/false-alarm-costs-her-25.html | False Alarm Costs Her $25 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/syndicate-figures-in-broadway-deal-buys-building-formerly-used-by.html | SYNDICATE FIGURES IN BROADWAY DEAL; Buys Building Formerly Used by Macfadden Publications -- Grand Street Sale | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/veterans-forum-to-move.html | Veterans Forum to Move | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/radio-program-struck-prudential-hour-on-cbs-not-heard-after.html | RADIO PROGRAM STRUCK; Prudential Hour on CBS Not Heard After Petrillo Order | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/harold-w-quinlan-promoted.html | Harold W. Quinlan Promoted | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/newark-game-rained-out-ends-after-3-innings-with-the-bears-pacing.html | NEWARK GAME RAINED OUT; Ends After 3 Innings With the Bears Pacing Louisville, 3-1 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/aquitania-newly-topped-red-and-black-funnels-appear-as-ship.html | AQUITANIA NEWLY TOPPED; Red and Black Funnels Appear as Ship Prepares to Sail | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/moore-heads-jersey-fund-drive.html | Moore Heads Jersey Fund Drive | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/city-registration-will-start-today-booths-to-be-open-from-5-to-1030.html | CITY REGISTRATION WILL START TODAY; Booths to Be Open From 5 to 10:30 P.M. Through Friday, 7 A.M.-10:30 P.M. Saturday | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/portugal-now-plans-to-be-freest-nation.html | PORTUGAL NOW PLANS TO BE FREEST NATION | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/antiques-usable-in-homes-now-featured-in-75-booths-at-the-seventh.html | Antiques Usable in Homes Now Featured In 75 Booths at the Seventh Exhibit Here; REFLECTING ON THE EIGHTEENTH CENTURY | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-juanita-carter-gives-a-song-recital.html | MISS JUANITA CARTER GIVES A SONG RECITAL | True | By Noel Straus | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/us-fleet-unit-at-hong-kong.html | U.S. Fleet Unit at Hong Kong | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/germans-halt-repatriates.html | Germans Halt Repatriates | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/3-to-speak-at-housewarming.html | 3 to Speak at 'Housewarming' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/allies-were-suckers-to-assist-prewar-reich-schacht-implies-allies.html | Allies Were 'Suckers' to Assist Pre-War Reich, Schacht Implies; ALLIES 'SUCKERS,' SCHACHT IMPLIES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/london-worker-sleeps-hearty-as-royalty-visits.html | London Worker 'Sleeps Hearty' as Royalty Visits | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/canned-food-drive-started-by-unrra-commercial-products-will-be.html | CANNED FOOD DRIVE STARTED BY UNRRA; Commercial Products Will Be Collected by Many Groups for Overseas Relief | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/soviet-press-gives-16-lines-to-byrnes-text-of-secretarys-speech-on.html | SOVIET PRESS GIVES 16 LINES TO BYRNES; Text of Secretary's Speech on London Meeting Lacking in Russian Newspapers Soviet Opinion Unanimous Attacks U.S. on Germany | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/sports-of-the-times-one-more-explosion-does-it-a-dizzy-prophecy.html | Sports of the Times; One More Explosion Does It A Dizzy Prophecy? Hewing to the Line | True | By Arthur Daley | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/plans-made-for-seventh-game.html | Plans Made for Seventh Game | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/fall-flowers-bloom-chrysanthemums-on-view-in-untermyer-gardens.html | FALL FLOWERS BLOOM; Chrysanthemums on View in Untermyer Gardens | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/locomotive-strike-ends-american-company-workers-at-schenectady.html | LOCOMOTIVE STRIKE ENDS; American Company Workers at Schenectady Notified by Radio | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/this-inflation-serves-good-purpose.html | THIS INFLATION SERVES GOOD PURPOSE | True | The New York Times | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chain-butchers-get-pay-rise.html | Chain Butchers Get Pay Rise | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bank-sells-taxpayer-empire-city-savings-disposes-of-building-in.html | BANK SELLS TAXPAYER; Empire City Savings Disposes of Building in Bronx | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mountbatten-to-leave-burma.html | Mountbatten to Leave Burma | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/tigers-face-an-old-jinx-twice-before-they-lost-after-holding-32.html | TIGERS FACE AN OLD JINX; Twice Before They Lost After Holding 3-2 Lead | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-martha-fogg-captains-fiancee-ogontz-junior-college-alumna-will.html | MISS MARTHA FOGG CAPTAIN'S FIANCEE; Ogontz Junior College Alumna Will Be Married to Eugene A. Yates Jr., AAF Pilot | True | David Berns | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/roslyn-karrons-recital-soprano-shows-promise-in-first-local-program.html | ROSLYN KARRON'S RECITAL; Soprano Shows Promise in First Local Program at Town Hall | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/british-bar-army-wives-march.html | British Bar Army Wives' March | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/oneyear-maturities-of-us-66682867981.html | ONE-YEAR MATURITIES OF U.S. $66,682,867,981 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/gloria-greenberg-plays-brooklyn-pianist-gives-recital-at-times-hall.html | GLORIA GREENBERG PLAYS; Brooklyn Pianist Gives Recital at Times Hall | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/textile-pay-parity-seen-southern-mill-rise-to-65c-rate-of-north.html | TEXTILE PAY PARITY SEEN; Southern Mill Rise to 65c Rate of North Forecast in Worth St. | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/air-express-up-14-for-august.html | Air Express Up 14% for August | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/belgian-king-accused-premier-says-leopold-strayed-from-truth-in.html | BELGIAN KING ACCUSED; Premier Says Leopold Strayed From Truth in Proclamation | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/alert-giants-top-steelers-34-to-6-a-steeler-straightarms-his-way-to.html | ALERT GIANTS TOP STEELERS, 34 TO 6; A STEELER STRAIGHT-ARMS HIS WAY TO A FIRST DOWN | True | By Louis Effrat Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/german-rhine-official-ousted.html | German Rhine Official Ousted | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/paris-to-cut-electricity.html | Paris to Cut Electricity | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/fine-work-of-blind-in-war-is-stressed.html | FINE WORK OF BLIND IN WAR IS STRESSED | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/green-bay-crushes-detroit-5721-as-hutson-makes-4-touchdowns-speedy.html | Green Bay Crushes Detroit, 57-21 As Hutson Makes 4 Touchdowns; Speedy End Also Boots Seven Extra Points as Packers Score 41 Points in 2d Period --Lions Outstanding in Statistics | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dock-strikes-end-is-still-uncertain-ryan-estimates-more-than-75-per.html | DOCK STRIKE'S END IS STILL UNCERTAIN; Ryan Estimates More Than 75 Per Cent of Workers Will Report on Job Today To Meet Employers Today | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bank-nationalization-eyed-london-sees-action-as-indicative-of.html | BANK NATIONALIZATION EYED; London Sees Action as Indicative of Government's Policy | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/prices-of-cotton-move-up-sharply-active-contracts-show-38-to-88.html | PRICES OF COTTON MOVE UP SHARPLY; Active Contracts Show 38 to 88 Points Advance at Close of Week's Business Pace Bill Discussion | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/26-britons-die-in-raf-crash.html | 26 Britons Die in RAF Crash | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/new-york-miami-put-tab-on-rackets-la-guardia-gives-mayors-list-of.html | NEW YORK, MIAMI PUT TAB ON RACKETS; La Guardia Gives Mayors List of Gamblers Expected to Visit Resort This Winter 'INTIMATE DATA PLEDGED Death Blow to Underworld of Both Cities Planned in 'Confidential' Set-Up | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/mayor-foresees-morris-election-he-declares-theres-only-one-issue-in.html | MAYOR FORESEES MORRIS' ELECTION; He Declares There's Only One Issue in This Campaign-- Efficient Government Big Registration Urged MAYOR FORESEES MORRIS' ELECTION Meeting Was Enthusiastic Claims Confidence of People | True | By James A. Hagerty | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/abraham-al-binder-daily-news-reporter-formerly-a-pressman-dies-at.html | ABRAHAM (AL) BINDER; Daily News Reporter, Formerly a Pressman, Dies at 43 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/varied-ramattack-subdues-bears-170-cleveland-led-by-waterfield.html | VARIED RAMATTACK SUBDUES BEARS, 17-0; Cleveland, Led by Waterfield, Converts Two Fumbles Into First-Period Scores | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/named-foreign-agent-american-express-to-act-abroad-for-new-york.html | NAMED FOREIGN AGENT; American Express to Act Abroad for New York Central | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/major-general-in-army-is-to-become-a-bishop.html | Major General in Army Is to Become a Bishop | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/brooklyn-school-sold-ps-52-on-ellery-street-to-be-converted-to.html | BROOKLYN SCHOOL SOLD; P.S. 52 on Ellery Street to Be Converted to Factory | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/laval-trial-expected-to-end-today-in-conviction-and-death-sentence.html | Laval Trial Expected to End Today In Conviction and Death Sentence; French Public, Wrought Up by Conduct of Court, Jurors and Prosecutor, Fears Loss of Prestige of Nation's Justice | True | By Lansing Warren By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/leona-zolotow-a-bride-wed-to-sgt-sidney-l-graubard-who-helped-raid.html | LEONA ZOLOTOW A BRIDE; Wed to Sgt. Sidney L. Graubard, Who Helped Raid Brenner Pass | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/phone-co-to-give-scores-information-is-obtainable-by-dialing.html | PHONE CO. TO GIVE SCORES; Information Is Obtainable by Dialing MEridian 7-1212 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/43463-see-tigers-defeat-cubs-8-t0-4-for-32-series-lead-as-the.html | 43,463 SEE TIGERS DEFEAT CUBS, 8 T0 4, FOR 3-2 SERIES LEAD; As the Tigers Forged to the Front in Baseball's Annual Classic | True | By John Drebinger Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/wheat-price-near-twodecade-high-millions-of-bushels-sell-at-opa.html | WHEAT PRICE NEAR TWO-DECADE HIGH; Millions of Bushels Sell at OPA Ceilings-- Reflects Heavy Supply-Demand Influence Expect Hunger Abroad WHEAT PRICE NEAR TWO-DECADE HIGH | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/radio-today.html | RADIO TODAY | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/urges-30day-halt-in-auto-production-manager-of-state-dealers.html | URGES 30-DAY HALT IN AUTO PRODUCTION; Manager of State Dealers Suggests Plan to Clarify the Labor Situation Suggests "Cooling Off Period" Called Prosperity Need | True | By Bert Pierce Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chinas-no-1-actor-grew-mustache-to-bar-his-female-role-before-foe.html | China's No. 1 Actor Grew Mustache to Bar His Female Role Before Foe | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/party-lines-grow-clearer-in-france-unity-of-resistance-vanishing-as.html | PARTY LINES GROW CLEARER IN FRANCE; 'Unity of Resistance' Vanishing as Election Campaign Goes Into Final Stretch Leftist Senate Seen Blum Warns of "Phony Peace" | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/sgt-wa-johnston-to-wed-miss-burger-troth-announced.html | SGT. W.A. JOHNSTON TO WED MISS BURGER; TROTH ANNOUNCED | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/huffman-is-named-senator-for-ohio-ohios-new-senator.html | HUFFMAN IS NAMED SENATOR FOR OHIO; OHIO'S NEW SENATOR | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/buyers-to-occupy-business-parcels-acquire-buildings-on-madison.html | BUYERS TO OCCUPY BUSINESS PARCELS; Acquire Buildings on Madison Avenue and Thirtieth Street -- Houses Purchased | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/eisenhower-calls-for-world-amity-1700-at-freedom-house-hear-plea.html | EISENHOWER CALLS FOR WORLD AMITY; 1,700 at Freedom House Hear Plea for Peace--Adequate Defense Also Asked Welles Praises Eisenhower Adequate National Defense Urged Baruch Says No Appeasement | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/new-unit-devoted-to-child-paralysis-medical-center-for-training-of.html | NEW UNIT DEVOTED TO CHILD PARALYSIS; Medical Center for Training of Doctors and Nurses Set Up at Knickerbocker Hospital | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chandler-angers-baseball-leaders-proposal-to-boost-salaries-for.html | CHANDLER ANGERS BASEBALL LEADERS; Proposal to Boost Salaries for Umpires in Series Brings a Sharp Dispute | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/charles-l-thomson-advertising-aide-of-wmca-formerly-was-with-the.html | CHARLES L. THOMSON; Advertising Aide of WMCA Formerly Was With The Sun | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/tigers-heavy-favorites.html | Tigers Heavy Favorites | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/new-navy-plane-in-use-bearcat-fighter-is-called-superior-to-all.html | NEW NAVY PLANE IN USE; 'Bearcat' Fighter Is Called Superior to All Others | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/ddt-mixtures-must-have-specific-labels-us-bureau-says-in-citing.html | DDT Mixtures Must Have Specific Labels, U.S. Bureau Says in Citing Uses of Chemical | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/xavier-triumphs-19-to-12-scores-touchdown-near-end-in-defeating.html | XAVIER TRIUMPHS, 19 TO 12; Scores Touchdown Near End in Defeating Brooklyn Prep | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/naval-losses.html | NAVAL LOSSES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/preferred-stock-called.html | Preferred Stock Called | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/ballet-theatre-opens-in-giselle-masterpiece-in-the-repertoire-of.html | BALLET THEATRE OPENS IN 'GISELLE'; Masterpiece in the Repertoire of Markova Is Witnessed by Audience at Metropolitan | True | By John Martin | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/eagles-easily-top-cardinals-21-to-6-van-buren-plays-6-minutes-but.html | EAGLES EASILY TOP CARDINALS, 21 To 6; Van Buren Plays 6 Minutes, but Gets Two Touchdowns--Christman Chicago Ace | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/named-sales-manager-of-new-haven-clock-co.html | Named Sales Manager Of New Haven Clock Co. | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chase-orders-foes-arms-given-to-men-as-souvenir.html | Chase Orders Foe's Arms Given to Men as Souvenir | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/aid-for-remodeling-is-offered-by-store.html | AID FOR REMODELING IS OFFERED BY STORE | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/gen-clark-to-be-guest-friday.html | Gen. Clark to Be Guest Friday | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/reports-drop-in-output-shirt-pajama-group-also-finds-shipments.html | REPORTS DROP IN OUTPUT; Shirt, Pajama Group Also Finds Shipments, Unfilled Orders Off | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/protest-ration-board-merger.html | Protest Ration Board Merger | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/shields-gains-fall-sailing-lead-for-haebler-prize-at-larchmont-tops.html | Shields Gains Fall Sailing Lead For Haebler Prize at Larchmont; Tops International Series With the Sloop Aileen--Halsted Annexes Class S Race to Head Benfield Trophy Scoring Sail Eight-Mile Course Frolic Leads Lightnings | True | By James Robbins Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hat-chain-diversifies-adds-mens-toiletries-to-line-after-test-in.html | HAT CHAIN DIVERSIFIES; Adds Men's Toiletries to Line After Test in Ohio Stores | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dulles-sees-dewey-here-governor-and-foreign-affairs-expert-have.html | DULLES SEES DEWEY HERE; Governor and Foreign Affairs Expert Have Conference | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/steel-ingot-rate-drops-45-points-labor-disturbances-schedule.html | STEEL INGOT RATE DROPS 4.5 POINTS; Labor Disturbances, Schedule Difficulties Bring Output Down to 79 Per Cent ORDER VOLUME DECLINES Level of Production, However, Is Expected to Be High in Last Quarter of Year | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/cubans-to-attend-bar-parley.html | Cubans to Attend Bar Parley | True | By Cable To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/out-of-the-ruins-of-war-is-emerging-a-new-france.html | OUT OF THE RUINS OF WAR IS EMERGING A NEW FRANCE | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/much-evidence-arrayed-defense-may-demand-time.html | Much Evidence Arrayed; Defense May Demand Time | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/dressen-nine-wins-twice-beats-negro-allstars-54-21-as-10000-fans.html | DRESSEN NINE WINS TWICE; Beats Negro All-Stars, 5-4, 2-1, as 10,000 Fans Look On | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/45-concerns-win-prizes-for-safety-night-club-is-among-those-to.html | 45 CONCERNS WIN PRIZES FOR SAFETY; Night Club Is Among Those to Receive Plaques on Oct. 25 as Contest Leaders | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/honor-degree-given-to-mrs-fm-warburg.html | HONOR DEGREE GIVEN TO MRS. F.M. WARBURG | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/citified-checks.html | CITIFIED CHECKS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/war-nurses-to-have-a-national-edifice.html | WAR NURSES TO HAVE A NATIONAL EDIFICE | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/named-vice-president-of-william-esty-co.html | Named Vice President Of William Esty & Co. | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/doctor-ends-his-life-wife-held-as-slayer.html | DOCTOR ENDS HIS LIFE; WIFE HELD AS SLAYER | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/joins-industrial-counselors.html | Joins Industrial Counselors | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/st-cecelia-beaten-120-first-loss-in-33-games-as-seton-hall-prep.html | ST. CECELIA BEATEN, 12-0; First Loss in 33 Games as Seton Hall Prep Wins | True | Special to THE NEW YORK TIMES. | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/brings-details-to-gis-powerful-munich-army-station-broadcasts.html | BRINGS DETAILS TO GI'S; Powerful Munich Army Station Broadcasts Play-by-Play | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/big-corn-loss-by-frost-250000000-bushels-given-as-possible-damage.html | BIG CORN LOSS BY FROST; 250,000,000 Bushels Given as Possible Damage in Two States | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-butler-engaged-to-maj-wilbur-c-rice.html | MISS BUTLER ENGAGED TO MAJ. WILBUR C. RICE | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/new-honor-accorded-dr-butler.html | New Honor Accorded Dr. Butler | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/latinamerica-study-of-tool-needs-opened.html | LATIN-AMERICA STUDY OF TOOL NEEDS OPENED | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/treaty-with-sweden.html | TREATY WITH SWEDEN | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/news-of-food-a-southerner-fries-chicken.html | News of Food; A SOUTHERNER FRIES CHICKEN | True | By Jane Holtthe New York Times Studio | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/disney-will-film-beanstalk-story-picture-will-combine-cartoons.html | DISNEY WILL FILM BEANSTALK STORY; Picture Will Combine Cartoons, Edgar Bergen, His Dummies and Other Talent | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/political-picture-in-brazil-clouded-rumors-fly-that-vargas-may.html | POLITICAL PICTURE IN BRAZIL CLOUDED; Rumors Fly That Vargas May Resign--Timing of Vote on Assembly an Issue | True | By Frank M. Garcia By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/cuban-sugar-4161829-tons.html | Cuban Sugar 4,161,829 Tons | True | By Cable To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/shoe-producers-seek-price-relief-industry-revealed-as-ready-to.html | SHOE PRODUCERS SEEK PRICE RELIEF; Industry Revealed as Ready to Carry Plea to Policy Making Levels of Government | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/highest-medal-to-hero-sgt-l-johnson-of-oakdale-la-died-saving.html | HIGHEST MEDAL TO HERO; Sgt. L. Johnson of Oakdale, La., Died Saving Comrades | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/capitol-building-soon-will-be-renovated-bilbos-museum-suggestion-is.html | Capitol Building Soon Will Be Renovated; Bilbo's 'Museum' Suggestion Is Discarded | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/first-program-here-by-miss-sederholm.html | FIRST PROGRAM HERE BY MISS SEDERHOLM | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/will-make-ice-cream-mix.html | Will Make Ice Cream Mix | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/racing-car-kills-man-injures-13.html | Racing Car Kills Man, Injures 13 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/lawbreaker-cure-held-church-task-canon-sparks-of-cathedral-of-st.html | LAWBREAKER 'CURE' HELD CHURCH TASK; Canon Sparks of Cathedral of St. John the Divine Says Sin Is Like Parasite | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/patton-gives-up-army-to-truscott-both-generals-pay-tribute-to.html | PATTON GIVES UP ARMY TO TRUSCOTT; Both Generals Pay Tribute to Troops and Each Other in 10-Minute Ceremony | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/tigers-long-hits-decide-fifth-game-fourrun-sixth-routs-borowy-and.html | TIGERS' LONG HITS DECIDE FIFTH GAME; Four-Run Sixth Routs Borowy and Detroit Pounds Other Cub Hurlers at Chicago | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/3-held-in-front-meeting-face-trial-for-distribution-of-inflammatory.html | 3 HELD IN 'FRONT' MEETING; Face Trial for Distribution of 'Inflammatory Literature' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/asks-jobs-for-disabled-veteran-group-urges-employers-to-help.html | ASKS JOBS FOR DISABLED; Veteran Group Urges Employers to Help 2,225,000 Men | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/top-ranking-kept-by-army-and-navy-notre-dame-so-california-move.html | TOP RANKING KEPT BY ARMY AND NAVY; Notre Dame, So. California Move Close Behind Service Teams on Football List YALE'S STOCK TAKES DROP Penn Rates High in East, With Holy Cross and Columbia Elevens on the Rise | True | By Allison Danzig | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/resident-offices-report-on-trade-many-buyers-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in Wholesale Markets Disappointed by Scarcity of Goods | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/muccisolinger-143-wins-at-crestmont.html | MUCCI-SOLINGER 143 WINS AT CRESTMONT | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/gurdon-maynard-bond-executive-73-exvice-president-of-mortgage.html | GURDON MAYNARD, BOND EXECUTIVE, 73; Ex-Vice President of Mortgage Company of New York Dies-- Captain in First World War | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/moses-asks-start-on-park-program-273-projects-listed-in-report-of.html | MOSES ASKS START ON PARK PROGRAM; 273 Projects Listed in Report of 12-Year Expansion Under La Guardia PLAYGROUND RISE SHOWN Increase From 119 to 492 Is Noted--Commissioner Says City Leads in Recreation Post-War Improvements 10 Per Cent of City's Area MOSES TO DISCUSS PARKS Past and Future Programs Will Be Described Oct. 23 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/palestine-is-tense-on-eve-of-strike-jews-to-cease-work-for-five.html | PALESTINE IS TENSE ON EVE OF STRIKE; Jews to Cease Work for Five Hours-- Arabs Demonstrate in Acre Tomorrow Fear Trouble in Palestine | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/more-than-100000-of-strike-idle-due-at-work-this-week-total.html | MORE THAN 100,000 OF STRIKE IDLE DUE AT WORK THIS WEEK; Total Affected by Stoppages Is Expected to Drop From 507,000 to Under 400,000 GASOLINE STEP-UP NEAR Schwellenbach to Resume Talks Today in Effort to End the Coal Walkouts Gasoline Flow Promised MORE THAN 100,000 ENDING WALKOUTS Report G.M. Strike Sentiment Vote Shipyards Strike Threaten Power Tie-Up End Frigidaire Walkout Stuckey Denies Pay Demands | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bennett-to-face-fiorello.html | Bennett to Face Fiorello | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/oats-in-2cent-range-broader-demand-for-barleynew-seasonal-highs-for.html | OATS IN 2-CENT RANGE; Broader Demand for Barley-- New Seasonal Highs for Rye | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/lard-rendered-pork-still-remain-light.html | LARD, RENDERED PORK STILL REMAIN LIGHT | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-may-a-leach-a-leader-in-genealogical-and-historical-groups.html | MISS MAY A. LEACH; A Leader in Genealogical and Historical Groups Dies, 89 | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/miss-sullivan-engaged-ramsey-nj-girl-brideelect-of-lieut-col.html | MISS SULLIVAN ENGAGED; Ramsey (N.J.) Girl Bride-Elect of Lieut. Col. Timothy Crane | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/indirect-labor-costs.html | INDIRECT LABOR COSTS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/west-coast-stock-on-market-today-blyth-group-to-offer-common-and.html | WEST COAST STOCK ON MARKET TODAY; Blyth Group to Offer Common and Preferred of Bullocks, Operator of Stores TOTAL OVER $11,300,000 Issues of Five Other Concerns Also Are Listed for Sale by Various Syndicates NEW RAYTHEON ISSUE 100,000 Shares of Preferred to Be Placed on Market ALLIED CONTROL OFFERING 100,000 Shares of Preferred and 20,000 of Common Stock BORG CORPORATION 150,000 Shares of $10 Par Value Capital Stock to Be Sold WEST COAST STOCK ON MARKET TODAY WARNER COMPANY 137,592 Shares Are Expected to Go on Sale Tomorrow GAR WOOD INDUSTRIES Plans Disclosed for Offering of 70,000 Shares Preferred | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/years-of-park-progress.html | YEARS OF PARK PROGRESS | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/detroits-batting-balances-slipups-confusion-cost-him-shutout-says.html | DETROIT'S BATTING BALANCES SLIP-UPS; Confusion Cost Him Shut-Out, Says Newhouser, Who Finds Balm in Mates' Hitting TIGERS SEE FINISH TODAY Trucks Will Face Passeau--Hughes, Injured, Is Lost to Cubs for Series O'Neill Appraises Game Trucks Ready, Says Manager Hitting Pleases Cullenbine | True | By James P. Dawson Special To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/sterling-improvement-hailed-in-great-britain.html | Sterling Improvement Hailed in Great Britain | True | By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/churches-observe-world-communion-protestants-hold-sixth-annual.html | CHURCHES OBSERVE WORLD COMMUNION; Protestants Hold Sixth Annual Celebration--Bishop Oxnam Broadcasts Sermon | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/japanese-premier-completes-cabinet-shidehara-selects-ministers-with.html | JAPANESE PREMIER COMPLETES CABINET; Shidehara Selects Ministers With Eye to MacArthur's Aim --Tokyo Opium Trade Hit Difficulties in Selection JAPANESE PREMIER COMPLETES CABINET Linked to Financial Circles More Areas Occupied Mitsubishi Control Changed | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/longo-and-strafaci-win-with-73s-in-inwood-golf.html | Longo and Strafaci Win With 73s in Inwood Golf | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/tinhorn-tab-confirmed-la-guardia-florida-to-exchange-data-on-mayors.html | 'TINHORN TAB' CONFIRMED; La Guardia, Florida to Exchange Data on 'Mayor's Level' | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/markets-awaiting-britains-budget-industrial-outlook-a-barrier-to.html | MARKETS AWAITING BRITAIN'S BUDGET; Industrial Outlook a Barrier to Expansion of Activities on the Stock Exchange TAXATION A PRIME WORRY Necessity Seen for Economies in Government Spending to Enable Cut in Levies | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/menuhin-going-to-london-will-do-film-on-paganiniwife-children-sail.html | MENUHIN GOING TO LONDON; Will Do Film on Paganini--Wife, Children Sail for Australia | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/abroad-england-changed-but-wants-old-ways.html | Abroad; England Changed but Wants Old Ways | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/group-asks-easing-of-gi-home-loans.html | GROUP ASKS EASING OF GI HOME LOANS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/blessing-of-flags-follows-a-parade.html | BLESSING OF FLAGS FOLLOWS A PARADE | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/emergency-landing-plane-returns-to-field-here-after-tire-blows-out.html | EMERGENCY LANDING; Plane Returns to Field Here After Tire Blows Out | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/queen-bees-to-aid-france-4-will-be-sent-by-air-transport-for-rhone.html | QUEEN BEES TO AID FRANCE; 4 Will Be Sent by Air Transport for Rhone Farmers | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/switzerland-acts-on-trade-controls-revision-of-constitution-for.html | SWITZERLAND ACTS ON TRADE CONTROLS; Revision of Constitution for Wider Economic Regulation Passes Initial Body DECISION BY SPRING SEEN Farmers, Chief Supporters, Said to Expect Continuance of War Prosperity Voluntary Self-Control Legalizing Standards | True | By James Morison By Wireless To the New York Times. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/maritime-officers-irked-45amonth-pay-increase-called-discriminating.html | MARITIME OFFICERS IRKED; $45-a-Month Pay Increase Called Discriminating | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bushwicks-bow-6-to-2.html | Bushwicks Bow, 6 to 2 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/bankers-en-route-to-china.html | Bankers En Route to China | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/sports-today.html | Sports Today | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/st-patricks-gives-to-smith-memorial.html | ST. PATRICK'S GIVES TO SMITH MEMORIAL | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/many-art-shows-to-open-this-week-survey-of-american-paintings-set.html | MANY ART SHOWS TO OPEN THIS WEEK; Survey of American Paintings Set for Carnegie Institute --Local Galleries Busy | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/church-100-years-old.html | CHURCH 100 YEARS OLD | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hess-is-reported-in-reich-for-trial-he-and-bormann-top-list-of-war.html | HESS IS REPORTED IN REICH FOR TRIAL; He and Bormann Top List of War Criminals--Indictment Is Due on Tuesday Biddle Flying to Berlin Hess and Bormann Top List | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hines-with-a-275-takes-tacoma-open-mcspaden-closes-stroke-back.html | HINES, WITH A 275, TAKES TACOMA OPEN; McSpaden Closes Stroke Back After Firing a Record 65 --Hole-in-One by Furgol | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hayes-eleven-wins-256-scores-three-times-in-2d-period-against-power.html | HAYES ELEVEN WINS, 25-6; Scores Three Times in 2d Period Against Power Memorial | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/judge-rifkind-to-help-army-on-jewish-problems-in-reich-judge.html | Judge Rifkind to Help Army On Jewish Problems in Reich; Judge Rifkind to Help Army On Jewish Problems in Reich | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/natalie-canarick-brideelect.html | Natalie Canarick Bride-Elect | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/lineup-of-rival-teams-for-sixth-contest-today.html | Line-Up of Rival Teams For Sixth Contest Today | True | Special to THE NEW YORK TIMES. | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/human-fellowship-essential.html | Human Fellowship Essential | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/rationing-at-a-glance-week-beginning-oct-8.html | Rationing at a Glance; WEEK BEGINNING OCT. 8 | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/registration-week.html | REGISTRATION WEEK | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/books-published-today.html | Books Published Today | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/hosiery-shipments-down-association-reports-the-august-total-69.html | HOSIERY SHIPMENTS DOWN; Association Reports the August Total 6.9% Below '44 Figure | True | | C1B 693442 |
| 1945-10-08 | 1945-10-08 | https://www.nytimes.com/1945/10/08/archives/economics-and-finance-government-controls-on-trial.html | ECONOMICS AND FINANCE; Government Controls on Trial | True | BY Henry Hazlitt | C1B 693442 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bowers-sees-francos-ouster.html | Bowers Sees Franco's Ouster | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/in-the-nation-the-president-revisits-his-background-display-of.html | In The Nation; The President Revisits His Background Display of Faith A Modern Myth | True | By Arthur Krock | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/to-build-power-plants-mexico-to-spend-heavily-to-push.html | TO BUILD POWER PLANTS; Mexico to Spend Heavily to Push Industrialization | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/surpluses-in-sight-in-eggs-poultry-official-sees-buyers-market-but.html | SURPLUSES IN SIGHT IN EGGS, POULTRY; Official Sees Buyers' Market but Says Price Support Is Not Favored | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/col-frank-mcarthy-out-on-sick-leave.html | COL. FRANK M'CARTHY OUT ON SICK LEAVE | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/fish-demand-is-dropping.html | Fish Demand Is Dropping | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/patton-the-soldier.html | PATTON, THE SOLDIER | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rev-francis-g-fischer-redemptorist-missionary-and-educator-for-49.html | REV. FRANCIS G. FISCHER; Redemptorist Missionary and Educator for 49 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/coal-talks-make-some-progress-schwellenbach-says-both-sides-ask.html | COAL TALKS MAKE SOME PROGRESS; Schwellenbach Says Both Sides Ask Continuance of Parley--Meanwhile, Tie-Up Grows | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rumanian-assails-slowdown-tactic-vice-premier-flails-industry-for.html | RUMANIAN ASSAILS SLOW-DOWN TACTIC; Vice Premier Flails Industry for Low Output--Advises Production Incentives Wants Most Ceilings Removed | True | By Sam Pope Brewer By Wireless To the New York Times | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/robbed-twice-in-2-days-shoe-store-owner-shot-when-holdup-men-return.html | ROBBED TWICE IN 2 DAYS; Shoe Store Owner Shot When Hold-Up Men Return | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cadets-are-voted-outstanding-team-college-football-poll-rates-army.html | CADETS ARE VOTED OUTSTANDING TEAM; College Football Poll Rates Army Tops With 86 Votes--Navy Is Placed Second | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/freed-argentines-tell-of-jail-filth-doctors-begin-strike-against.html | Freed Argentines Tell of Jail Filth; Doctors Begin Strike Against Peron; GERMANS ON THE ROCKPILE FOR DISOBEYING ORDERS | True | By Cable To the New York Times.the New York Times (U.S. SIGNAL CORPS) | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/some-employers-here-exploit-veterans-at-less-than-living-pay.html | Some Employers Here Exploit Veterans At Less Than Living Pay, McDermott Says | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/80000-at-buenos-aires-see-26to1-shot-score.html | 80,000 at Buenos Aires See 26-to-1 Shot Score | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/hog-ceilings-revised-opa-acts-to-halt-diversions-from-trade.html | HOG CEILINGS REVISED; OPA Acts to Halt Diversions From Trade Channels | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/greece-asks-allies-to-occupy-albania.html | GREECE ASKS ALLIES TO OCCUPY ALBANIA | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/10000-painting-stolen-at-elmira.html | $10,000 Painting Stolen at Elmira | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/byrnes-wins-senate-group-by-report-on-london-parley-connally.html | Byrnes Wins Senate Group By Report on London Parley; Connally Indicates General Support of the Secretary After Session Lasting 3 Hours -- Truman Letter to Stalin Rumored Byrnes Reports to Senate Group; Committee Is Pledged to Secrecy | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/21st-annual-show-by-women-artists-167-items-in-display-opening.html | 21ST ANNUAL SHOW BY WOMEN ARTISTS; 167 Items in Display Opening Today at Riverside Museum -- Other Activities Listed | True | By Howard Devree | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/macphail-held-in-bail-yanks-head-accused-of-assault-by-telephone.html | MACPHAIL HELD IN BAIL; Yanks' Head Accused of Assault by Telephone Employes | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dean-gildersleeve-to-vote-for-morris.html | DEAN GILDERSLEEVE TO VOTE FOR MORRIS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/conservatives-beat-budapest-leftists.html | Conservatives Beat Budapest Leftists | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dr-jeffries-honored-engineer-gets-medal-for-his-work-with-metals.html | DR. JEFFRIES HONORED; Engineer Gets Medal for His Work With Metals | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/world-labor-body-avers-peace-role-netherlander-opposes-scoring-of.html | WORLD LABOR BODY AVERS PEACE ROLE; Netherlander Opposes Scoring of Allied Action in Colonies-- Hillman Going to Berlin | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/laski-is-assailed-on-vatican-attack-commander-of-catholic-war.html | LASKI IS ASSAILED ON VATICAN ATTACK; Commander of Catholic War Veterans Charges Insult to Millions of Americans | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/americans-to-aid-crafts-of-italy-group-will-forward-supplies-and.html | AMERICANS TO AID CRAFTS OF ITALY; Group Will Forward Supplies and Advise to Speed Up Rehabilitation There | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/world-standards-for-trade-sought-14-countries-are-represented-at.html | WORLD STANDARDS FOR TRADE SOUGHT; 14 Countries Are Represented at Sessions to Work Out Plans for Uniformity | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/two-year-peak-output-set-employment-almost-double-also-package.html | TWO YEAR PEAK OUTPUT SET; Employment Almost Double Also Package Machinery Aim PRICE BOTTLENECK MAY END IN RADIO Adopt Sales-Hiring Program GE's Orders Almost Halved Acquires Heater Plant | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/newark-set-back-by-louisville-42-genovez-and-browne-homers-in-5th.html | NEWARK SET BACK BY LOUISVILLE, 4-2; Genovez and Browne Homers in 5th Give Colonels 1st Game of Little World Series Two Runs in Fourth Blow by Weintraub | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/parker-gains-third-round-eliminates-romas-of-mexico-in-panamerican.html | PARKER GAINS THIRD ROUND; Eliminates Romas of Mexico in Pan-American Tournament | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/mannerheim-returns-to-duties.html | Mannerheim Returns to Duties | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/lincoln-tops-boys-high-sustained-attack-in-last-quarter-brings-196.html | LINCOLN TOPS BOYS HIGH; Sustained Attack in Last Quarter Brings 19-6 Victory | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/exiles-to-eat-better-displaced-persons-to-fare-twice-as-well-as.html | EXILES TO EAT BETTER; Displaced Persons to Fare Twice as Well as Germans | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/40000-veterans-returning-today-10-transports-including-queen.html | 40,000 VETERANS RETURNING TODAY; 10 Transports, Including Queen Elizabeth, Due in Ports on East and West Coasts | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/building-dedicated-to-willkie-ideals-ceremony-on-anniversary-of-his.html | BUILDING DEDICATED TO WILLKIE IDEALS; Ceremony on Anniversary of His Death Opens Structure in West Fortieth Street TRUMAN HAILS MEMORIAL Dewey, Others Pay Tribute-- Former Clubhouse Will Be Home of Seven Agencies | True | The New York Times | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/14-us-fliers-slain-in-formosa-june-19.html | 14 U.S. FLIERS SLAIN IN FORMOSA JUNE 19 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/briton-is-pessimistic-deplores-the-extravagant-claims-made-for.html | BRITON IS PESSIMISTIC; Deplores the 'Extravagant Claims' Made for Atomic Energy | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/36-leave-on-clipper-prince-schwarzenberg-and-wife-among-passengers.html | 36 LEAVE ON CLIPPER; Prince Schwarzenberg and Wife Among Passengers | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/steel-layoffs-continue.html | Steel Lay-Offs Continue | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/mine-removal-speeded-to-hear-world-series.html | Mine Removal Speeded To Hear World Series | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/muzzey-75-today-voices-peace-hope-world-education-organization.html | MUZZEY, 75 TODAY, VOICES PEACE HOPE; World Education Organization Should Do Much to Assure It, Historian Declares Sees Hope for Lasting Peace | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/marine-who-ruled-12000-as-king-dies-marine-figure-dead.html | MARINE WHO RULED 12,000 AS KING DIES; MARINE FIGURE DEAD | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/westrick-ousted-by-us-held-in-reich.html | WESTRICK, OUSTED BY U.S., HELD IN REICH | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/truman-requests-unrra-fund-speed-tells-congress-in-letter-550.html | TRUMAN REQUESTS UNRRA FUND SPEED; Tells Congress in Letter 550 Million Is Needed at Once to Prevent Starvation | True | Special to THE NEW YORK TIMES. | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/big-fleet-starts-through-canal-48-vessels-due-at-15-atlantic-ports.html | BIG FLEET STARTS THROUGH CANAL; 48 Vessels Due at 15 Atlantic Ports to Take Part in Navy Day Celebration Oct. 27 | True | By Sidney M. Shalett By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/annapolis-urged-to-reclaim-ground-dredging-expert-tells-house-group.html | ANNAPOLIS URGED TO RECLAIM GROUND; Dredging Expert Tells House Group Navy Could Fill In 150 Acres and Spare St. John's | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/personal-savings-show-a-good-gain-second-quarter-volume-in-us-put-a.html | PERSONAL SAVINGS SHOW A GOOD GAIN; Second Quarter Volume in U.S. Put at Over 12 Billions, Mostly in Bonds | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/thiel-pleads-guilty-liable-to-5-to-40-years-in-prison-for-17.html | THIEL PLEADS GUILTY; Liable to 5 to 40 Years in Prison for 17 Forgeries | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/old-home-affords-ideas-in-antiques-the-beauty-of-an-old-new-york.html | OLD HOME AFFORDS IDEAS IN ANTIQUES; THE BEAUTY OF AN OLD NEW YORK HOME RESTORED | True | By Walter R. Storeythe New York Times Studio | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/vital-war-devices-born-on-campuses-dr-compton-points-to-radar.html | VITAL WAR DEVICES BORN ON CAMPUSES; Dr. Compton Points to Radar, Atomic Bomb, Etc., Developed by Work of Educators M.I.T.'S ROLE IMPORTANT Active in Radar and Produced Computing Naval Gunsight, Silent Weapons, Etc. | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/soviet-said-to-snub-a-bid-of-argentina-peron-feelers-for-restoring.html | SOVIET SAID TO SNUB A BID OF ARGENTINA; Peron Feelers for Restoring Relations Spurned--Buenos Aires Denies Recent Plea Soviet Vigorous Opponent | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cc-rating-program-clarified-by-wpb-ruling-is-issued-by-board-for.html | CC RATING PROGRAM CLARIFIED BY WPB; Ruling Is Issued by Board for Rayon Converters-- Other Agency Action CC RATING PROGRAM CLARIFIED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cio-signs-radio-contract-four-15minute-programs-to-be-presented-on.html | CIO SIGNS RADIO CONTRACT; Four 15-Minute Programs to Be Presented on Network | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/series-teams-post-9-records-equal-2-parade-of-players-reaching.html | SERIES TEAMS POST 9 RECORDS; EQUAL 2; Parade of Players, Reaching Total of 49 for Two Clubs, Among Marks Eclipsed List of New Records Breaks at-Bat Mark | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/vatican-city-to-try-nazi-interned-german-soldier-is-accused-of.html | VATICAN CITY TO TRY NAZI; Interned German Soldier Is Accused of Beating Three | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/louise-davidson-to-wed-linden-nj-girl-betrothed-to-lieut-william-h.html | LOUISE DAVIDSON TO WED; Linden, N.J., Girl Betrothed to Lieut. William H. Neilund | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/graham-outpoints-lewis-in-10-rounds.html | GRAHAM OUTPOINTS LEWIS IN 10 ROUNDS | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/nyu-medical-group-seeks-building-fund.html | N.Y.U. MEDICAL GROUP SEEKS BUILDING FUND | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/germans-describe-400-slaves-deaths-german-general-during-war-crime.html | GERMANS DESCRIBE 400 SLAVES DEATHS; GERMAN GENERAL DURING WAR CRIME TRIAL IN ITALY | True | By Drew Middleton By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/replacements-embark-as-veterans-get-home.html | Replacements Embark As Veterans Get Home | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/ogma-takes-feature-at-opening-of-rockingham-marksman-second-throng.html | Ogma Takes Feature at Opening Of Rockingham, Marksman Second; Throng of 12,500 Bolstered by Crowd From Boston on First Special Train to Track Since 1942 Summaries of the Races | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/army-honors-french-factories.html | Army Honors French Factories | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cape-suit-for-fall-shown-by-gunther-formality-for-the-evening-scene.html | CAPE SUIT FOR FALL SHOWN BY GUNTHER; FORMALITY FOR THE EVENING SCENE | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/information-aide-retires.html | Information Aide Retires | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/78-persons-hurt-in-new-film-fight-police-pickets-and-workers-direct.html | 78 PERSONS HURT IN NEW FILM FIGHT; POLICE, PICKETS AND WORKERS DIRECT SCENES AT MOVIE STUDIO | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/pope-praises-women-for-role-in-public-life.html | Pope Praises Women For Role in Public Life | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/pupils-boost-deposits-in-school-banks-334112.html | Pupils Boost Deposits In School Banks $334,112 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/communists-trail-in-norse-elections.html | COMMUNISTS TRAIL IN NORSE ELECTIONS | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rumor-of-move-to-buy-chandler-contract-spiked-at-club-owners.html | Rumor of Move to Buy Chandler Contract Spiked at Club Owners' Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/germans-to-regain-county-city-rule-us-troops-so-few-the-army-of.html | GERMANS TO REGAIN COUNTY, CITY RULE; U.S. Troops So Few the Army of Occupation Is Forced to Relinquish Offices GERMANS TO REGAIN COUNTY, CITY RULE Language Obscures Reason Two Views on Germany Kesselring Gives Advice | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/twu-signs-contract-pan-american-airways-and-its-ground-employees.html | TWU SIGNS CONTRACT; Pan American Airways and Its Ground Employees Reach Accord | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/money.html | MONEY | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/woman-navy-doctor-is-still-unconscious.html | WOMAN NAVY DOCTOR IS STILL UNCONSCIOUS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rev-dr-carl-h-gramm-pastor-in-new-brunswick-66-was-to-retire-next.html | REV. DR. CARL H. GRAMM; Pastor in New Brunswick, 66, Was to Retire Next Month | True | Special to THE NEW YORK TIMES. | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/garson-and-peck-listed-for-leads-to-be-costarred-by-metro-in.html | GARSON AND PECK LISTED FOR LEADS; To Be Co-Starred by Metro in 'Richard Mahony'--Battle for Music' Due Saturday | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/argentina-denies-maneuver.html | Argentina Denies Maneuver | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/kemna-standifer-to-be-honored.html | Kemna Standifer to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/miss-ada-childers-to-be-bride-oct-27-exstudent-at-masters-school.html | MISS ADA CHILDERS TO BE BRIDE OCT. 27; Ex-Student at Masters School Engaged to Lieut. George F. Lane 2d, Navy Physician | True | Special to THE NEW YORK TIMES.Phyfe | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/queens-housing-sold-to-investing-group.html | Queens Housing Sold To Investing Group | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/war-fund-appeals-for-more-workers-painters-to-contribute-days.html | WAR FUND APPEALS FOR MORE WORKERS; Painters to Contribute Day's Pay--Store Windows Used for Campaign Displays | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cotton-estimated-at-9779000-bales-based-on-conditions-of-oct-1-this.html | COTTON ESTIMATED AT 9,779,000 BALES; Based on Conditions of Oct. 1, This Year's Crop Expected to Be Smallest Since 1934 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/miss-alice-bailey-engaged-to-major-betrothed.html | MISS ALICE BAILEY ENGAGED TO MAJOR; BETROTHED | True | Special to THE NEW YORK TIMES.Bruno | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/wand-shihchieh-at-chungking.html | Wand Shih-chieh at Chungking | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/lieut-fred-w-simpson-conductor-of-15th-regiment-and-negro-elks.html | LIEUT. FRED W. SIMPSON; Conductor of 15th Regiment and Negro Elks Bands Dies at 70 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/child-to-mrs-wm-krementz-jr.html | Child to Mrs. W.M. Krementz Jr. | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/attilio-piccirilli-sculptor-77-dies-creator-of-maine-monument-at.html | ATTILIO PICCIRILLI, SCULPTOR, 77, DIES; Creator of Maine Monument at Entrance to Central Park-- A Brother Stricken Saturday | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/truman-pays-tribute-to-china.html | Truman Pays Tribute to China | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bridetobe.html | BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Keystone | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/parliament-hears-labor-plans-today-bevin-will-review-peace-talks-at.html | PARLIAMENT HEARS LABOR PLANS TODAY; Bevin Will Review Peace Talks at Opening--Palestine and Internal Issues Grow Acute | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/sports-of-the-times-endurance-contest-a-slight-faux-pas-simmons.html | Sports of the Times; Endurance Contest A Slight Faux Pas Simmons Remembers | True | By Arthur Daley | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/japanese-still-fight-in-burma.html | Japanese Still Fight in Burma | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/city-will-welcome-nimitz-today-with-navy-planes-march-of-4000-city.html | City Will Welcome Nimitz Today With Navy Planes, March of 4,000; City Will Welcome Nimitz Today With Navy Planes, March of 4,000 Greeting by Party Motorcade to Join Parade Line in Park Avenue | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/prices-for-cotton-close-irregular-1946-deliveries-are-relatively.html | PRICES FOR COTTON CLOSE IRREGULAR; 1946 Deliveries Are Relatively Weaker Than Near Months on the Exchange Here | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/training-of-waves-to-end-in-december.html | TRAINING OF WAVES TO END IN DECEMBER | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/army-heads-slate-against-michigan-army-backs-slated-to-face.html | ARMY HEADS SLATE AGAINST MICHIGAN; ARMY BACKS SLATED TO FACE MICHIGAN HERE SATURDAY | True | By Allison Danzig | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/robin-hood-dell-names-gerstley.html | Robin Hood Dell Names Gerstley | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/antitrust-trial-of-movies-opens-action-against-eight-concerns-begun.html | ANTI-TRUST TRIAL OF MOVIES OPENS; Action Against Eight Concerns, Begun in 1938, Assailed as a 'Government Hobby' CASE TO BE DOCUMENTARY Ownership, Control of 2,500 Theatres Involved in Move for a Divorcement Points to Theatre Control Charts Are Introduced Paramount Holdings Cited Federal "Hobby" Assailed | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/yamashita-learns-detailed-charges-bill-of-particulars-at-hearing-in.html | YAMASHITA LEARNS DETAILED CHARGES; Bill of Particulars at Hearing in Manila Lists 64 Cases of Wholesale Atrocities Atrocities Are Detailed | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/anne-s-hickey-a-bride-wed-to-hendrik-s-muller-of-the-netherlands.html | ANNE S. HICKEY A BRIDE; Wed to Hendrik S. Muller of the Netherlands Steamship Co. | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/sports-today.html | Sports Today | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/calls-victims-ghetto-dregs.html | Calls Victims "Ghetto Dregs" | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/kellor-residence-sold-in-hartsdale-john-p-gentry-gets-3acre.html | KELLOR RESIDENCE SOLD IN HARTSDALE; John P. Gentry Gets 3-Acre Property-- Bank Official Buys New Rochelle Home | -- | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/morris-and-running-mate-differ-on-need-for-rise-in-subway-fare.html | Morris and Running Mate Differ On Need for Rise in Subway Fare; CANDIDATES DIFFER ON SUBWAY FARES Others Back 5-Cent Fare | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/morris-kinney-54-prizedog-breeder.html | MORRIS KINNEY, 54, PRIZE-DOG BREEDER | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/ships-spotted-by-plane.html | Ships Spotted by Plane | True | By Wireless To the New York Times | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/spain-spurs-power-production.html | Spain Spurs Power Production | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/farley-is-appointed-to-head-trade-group.html | FARLEY IS APPOINTED TO HEAD TRADE GROUP | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/mrs-witherspoon-speaks.html | Mrs. Witherspoon Speaks | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/two-give-testimony-former-members-of-odwyer-staff-go-before-grand.html | TWO GIVE TESTIMONY; Former Members of O'Dwyer Staff Go Before Grand Jury | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/1310993000-us-bills-sold.html | $1,310,993,000 U.S. Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/business-world-store-sales-here-up-15-dealers-await-rfc-discounts.html | BUSINESS WORLD; Store Sales Here Up 15% Dealers Await RFC Discounts All-Nylon Hose Favored Scarcity of Some Foods Seen Call Meeting for MAP Discussion | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dostlers-trial-opens-colleague-testifies-15-americans-were-executed.html | DOSTLER'S TRIAL OPENS; Colleague Testifies 15 Americans Were Executed Without Trial | True | By Milton Bracker By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/uboat-pens-to-be-blasted.html | U-Boat Pens to Be Blasted | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/hoover-denounces-curbs-on-progress-he-warns-on-monopolies-union.html | HOOVER DENOUNCES CURBS ON PROGRESS; He Warns on Monopolies, Union Rules Limiting Output and 'Starry-Eyed Utopias' Vistas Opened by Invention Stresses Need of Freedom The Basis of Security | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/citizens-union-asks-judge-downs-defeat.html | CITIZENS UNION ASKS JUDGE DOWNS' DEFEAT | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/laurel-entries.html | Laurel Entries | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/negotiations-halt-as-dock-strikers-defy-own-leaders-workers-reject.html | NEGOTIATIONS HALT AS DOCK STRIKERS DEFY OWN LEADERS; Workers Reject Attempts of Union Officials to Get Them to Return to Jobs Here 300 VESSELS IMMOBILIZED Showdown Between Heads of Longshoremen's Association and the Rank and File 300 Vessels Immobilized One Transport Sails Ryan Loses the Initiative Dock Strikers Defy Own Leaders, Refuse to Return to Work Here | True | By George Horne | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/business-failures-up-slightly.html | Business Failures Up Slightly | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/jamaica-feature-to-lord-boswell-evenmoney-favorite-closes-with.html | JAMAICA FEATURE TO LORD BOSWELL; Even-Money Favorite Closes With 3-Length Margin Over Assault in Navigator DOUBLES FOR 3 JOCKEYS Kirkland, Arcaro and Zubrinic Score--Great Power, Paying $77.80, Is Sprint Victor Makes Move at Turn Both Ends of Daily Double | True | By Joseph C. Nichols | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/silk-lampshade-course-new-study-added-to-ywca-homemaking.html | SILK LAMPSHADE COURSE; New Study Added to Y.W.C.A. Homemaking Instruction. | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/steel-output-down-in-week.html | Steel Output Down in Week | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/action-taken-by-the-sec-sioux-city-gas-refinancing-plan-among.html | ACTION TAKEN BY THE SEC; Sioux City Gas Refinancing Plan Among Proposals Filed | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/regional-opa-jogs-business-here-to-get-in-appeals-for-price-relief.html | Regional OPA Jogs Business Here To Get in Appeals for Price Relief; Agency Cites Adjustment Made Available Under SO 133 but Says Less Than Ten Applications Have Been Received Regional OPA Jogs Business Here To Get in Appeals for Price Relief | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/5820-japanese-lost-in-sinking.html | 5,820 Japanese Lost in Sinking | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/price-bottleneck-may-end-in-radio-unofficial-report-of-95-to-263.html | PRICE BOTTLENECK MAY END IN RADIO; Unofficial Report of 9.5 to 26.3% Rise Stirs Hope of Heavy Mass Production Soon SEEN PARLEY ISSUE TODAY One Maker Says Until Schedule Is Announced by OPA Industry Output Will Be Snagged | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/ship-crew-here-by-air.html | Ship Crew Here by Air | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/continued-advance-in-medicine-urged.html | CONTINUED ADVANCE IN MEDICINE URGED | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rail-plan-to-be-reviewed-supreme-court-agrees-to-study-denver-rio.html | RAIL PLAN TO BE REVIEWED; Supreme Court Agrees to Study Denver & Rio Grande Formula | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/debentures-to-be-refinanced.html | Debentures to Be Refinanced | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/city-registration-light-on-first-day-total-of-239693-voters-listed.html | CITY REGISTRATION LIGHT ON FIRST DAY; Total of 239,693 Voters Listed at Polls, Compared With 255,306 in 1941 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rise-in-grains-cut-by-profittaking-new-seasonal-tops-reached-in.html | RISE IN GRAINS CUT BY PROFIT-TAKING; New Seasonal Tops Reached in Trading--December Corn Goes Up to Ceiling | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/3-us-marines-shot-in-china.html | 3 U.S. Marines Shot in China | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rko-plans-debt-refund-and-stock-redemption.html | RKO Plans Debt Refund And Stock Redemption | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/sol-gelb-resigns-as-aide-to-hogan-prosecutor-resigns.html | SOL GELB RESIGNS AS AIDE TO HOGAN; PROSECUTOR RESIGNS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rail-note-issue-authorized.html | Rail Note Issue Authorized | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/nine-soldiers-on-trial-accused-of-abusing-american-prisoners-in.html | NINE SOLDIERS ON TRIAL; Accused of Abusing American Prisoners in Britain | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bernstein-opens-at-the-city-center-conducts-in-brilliant-manner.html | BERNSTEIN OPENS AT THE CITY CENTER; Conducts in Brilliant Manner Shostakovich First Symphony --Finds Improved Orchestra Shostakovich the Highlight Praise for Orchestra Copland Work Gave Atmosphere | True | By Olin Downes | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/langmuir-warns-of-danger-to-us-by-1965-a-button-pressed-in-russia.html | LANGMUIR WARNS OF DANGER TO U.S.; By 1965 a Button Pressed in Russia Might Kill All in U.S., He Declares FOR FEDERAL SCIENCE AID But He and Dr. Bowman Urge That Great Care Be Taken to Bar Political Control | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/quits-radical-socialists-godart-expresses-discontent-with-partys.html | QUITS RADICAL SOCIALISTS; Godart Expresses Discontent With Party's Policy | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/four-divorce-decisions-high-court-refuses-to-review-cases-from.html | FOUR DIVORCE DECISIONS; High Court Refuses to Review Cases From States | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rehearing-denied-associated-press-supreme-court-gives-final.html | REHEARING DENIED ASSOCIATED PRESS; Supreme Court Gives Final Decision in Case Involving Membership By-Laws HELD TO RESTRAIN TRADE Defendant Argued the Original Ruling Threatened Freedom of the Press Views of Dissenters The Majority Decision McLean Issues Statemen | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/stock-to-be-offered-50000-us-potash-to-go-on-market-for-private.html | STOCK TO BE OFFERED; 50,000 U.S. Potash to Go on Market for Private Account | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/queens-jurist-defies-shift-of-delinquents.html | QUEENS JURIST DEFIES SHIFT OF DELINQUENTS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/heads-veterans-camps-maj-ce-tegtmeyer-a-combat-veteran-gets-state.html | HEADS VETERANS CAMPS; Maj. C.E. Tegtmeyer, a Combat Veteran, Gets State Post | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/foreign-press-group-elects.html | Foreign Press Group Elects | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/world-news-summarized.html | World News Summarized | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/jacobs-repays-vloan.html | Jacobs Repays V-Loan | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/timetable-of-reception-to-nimitz-by-city-today.html | Timetable of Reception To Nimitz by City Today | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/briton-claims-new-weed-killer.html | Briton Claims New Weed Killer | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/reich-device-mines-coal-the-machine-cuts-and-loads-without-drilling.html | REICH DEVICE MINES COAL; The Machine Cuts and Loads, Without Drilling or Blasting | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/two-sisters-are-reunited-after-58-years-lived-only-ten-miles-apart.html | Two Sisters Are Reunited After 58 Years; Lived Only Ten Miles Apart During Search; A LONG SEPARATION COMES TO END FOR TWO SISTERS | True | The New York Times | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/otto-m-torrington-art-dealers-exhead.html | OTTO M. TORRINGTON, ART DEALERS' EX-HEAD | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/pitching-parade-marks-sixth-game-both-teams-change-hurlers.html | PITCHING PARADE MARKS SIXTH GAME; Both Teams Change Hurlers Frequently, Play-by-Play Story of Contest Shows FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING PITCHING PARADE MARKS SIXTH GAME NINTH INNING TENTH INNING ELEVENTH INNING TWELFTH INNING | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/poles-face-hard-winter-unrra-aide-says-any-help-will-barely-provide.html | POLES FACE HARD WINTER; UNRRA Aide Says Any Help Will Barely Provide Subsistence | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/2d-reprieve-for-dog-blind-mans-promise-to-move-from-city-stays.html | 2D REPRIEVE FOR DOG; Blind Man's Promise to Move From City Stays Execution | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/leagues-outlook-rosy-says-owen-giants-coach-sees-laydens-circuit.html | LEAGUE'S OUTLOOK ROSY, SAYS OWEN; Giants' Coach Sees Layden's Circuit Now Headed for Its Greatest Season Pays Respects to Kopf Fretful About Saturday's Game | True | By Louis Effrat | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/the-coming-war-trials.html | THE COMING WAR TRIALS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/london-takes-critical-view.html | London Takes Critical View | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/west-seeks-trade-in-revived-orient-industry-and-shipping-look.html | WEST SEEKS TRADE IN REVIVED ORIENT; Industry and Shipping Look Across Pacific for Outlet for Post-War Plants Small Manufacturers Busy Some Skilled Labor Is Short Steel Industry Expands | True | By Russell Porter Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/august-exports-reflect-decline-in-lendlease.html | August Exports Reflect Decline in Lend-Lease | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/russians-lease-polish-strip-in-germany-dicker-for-purported-site-of.html | Russians Lease Polish Strip in Germany; Dicker for Purported Site of Atom Tests | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/stock-splitup-voted-stockholders-of-diana-stores-authorize-capital.html | STOCK SPLIT-UP VOTED; Stockholders of Diana Stores Authorize Capital Change | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/jersey-racing-opposed.html | Jersey Racing Opposed | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/steel-output-scheduled-to-drop-sharply-in-week.html | Steel Output Scheduled To Drop Sharply in Week | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/john-fabrizio-retired-flutist-had-played-with-philharmonic-society.html | JOHN FABRIZIO; Retired Flutist Had Played With Philharmonic Society Here | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/aim-to-oust-argentine-regime.html | Aim to Oust Argentine Regime | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/new-indictment-in-nassau.html | New Indictment in Nassau | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/mcnutt-admitted-to-high-court.html | McNutt Admitted to High Court | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/millionaday-loss-to-industry-seen-in-jammed-traffic-city-officials.html | MILLION-A-DAY LOSS TO INDUSTRY SEEN IN JAMMED TRAFFIC; City Officials Urged to Create Authority to Avert 'Crisis' in Congested Streets AUTO 'HOTELS' PROPOSED Business Leaders Want Way Cleared for Cruising Trucks Blocked on Deliveries Parking "Hotels" Proposed Board of Trade to Act TRAFFIC LOSS HERE $1,000,000 DAILY | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/alaska-seal-brings-90-sum-double-amount-possible-under-war-ceiling.html | ALASKA SEAL BRINGS $90; Sum Double Amount Possible Under War Ceiling Limits | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/22500-loot-lost-by-7-panicky-thugs-money-taken-in-bold-holdup-is.html | $22,500 LOOT LOST BY 7 PANICKY THUGS; Money Taken in Bold Hold-Up Is Abandoned When Traffic Jam Delays Getaway Guards Are Overpowered $22,500 LOOT LOST BY 7 PANICKY THUGS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/army-plans-to-free-2year-men-by-march-irrespective-of-their-point.html | Army Plans to Free 2-Year Men by March Irrespective of Their Point 'Scores' | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/50000-at-tel-aviv-rally.html | 50,000 at Tel Aviv Rally | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/schram-says-cleanup-of-security-business-has-been-due-largely-to.html | Schram Says Cleanup of Security Business Has Been Due Largely to Its Own Efforts | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/canadian-markets-closed.html | Canadian Markets Closed | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/federal-aid-to-science-urged-visions-mutual-inspections-oppose.html | Federal Aid to Science Urged; Visions Mutual Inspections Oppose Political Controls | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/ilgwu-files-with-fcc-for-four-fm-stations.html | ILGWU FILES WITH FCC FOR FOUR FM STATIONS | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/tieup-in-subways-delays-thousands-short-circuit-in-a-powerhouse.html | TIE-UP IN SUBWAYS DELAYS THOUSANDS; Short Circuit in a Powerhouse Stalls Trains at Peak of Morning Rush Hour POLICE CONTROL CROWDS 3d Ave. Elevated Also Stopped -- 'Mystery of Electricity' Called Cause of Break Damage Put at $15,000 | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/housewives-warned-of-the-fire-hazards-from-the-misuse-of-electrical.html | Housewives Warned of the Fire Hazards From the Misuse of Electrical Appliances | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/liquor-study-set-by-import-group-association-votes-to-survey-prewar.html | LIQUOR STUDY SET BY IMPORT GROUP; Association Votes to Survey Pre-War Demand for Italian, Reich Wines, Spirits | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/garage-properties-sold-in-brooklyn.html | GARAGE PROPERTIES SOLD IN BROOKLYN | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/russia-bars-curb-on-austria-marks-vetoes-antiinflation-measure-at.html | RUSSIA BARS CURB ON AUSTRIA MARKS; Vetoes Anti-Inflation Measure at Vienna--Allies Set Labor Code, Authorizing Unions Big Circulation of German Marks | True | By John MacCormac By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/three-luminaries-return-to-ballet-alonso-kaye-and-laing-dance-at.html | THREE LUMINARIES RETURN TO BALLET; Alonso, Kaye and Laing Dance at the Metropolitan--'Swan Lake,' 'Undertow' Seen | True | By John Martin | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/women-in-business-honored-by-dewey.html | WOMEN IN BUSINESS HONORED BY DEWEY | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/planes-join-girdles-jeeps-also-on-sale.html | PLANES JOIN GIRDLES; JEEPS ALSO ON SALE | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/hirohito-defended-on-pearl-harbor-higashikuni-says-he-knew-of-war.html | HIROHITO DEFENDED ON PEARL HARBOR; Higashi-Kuni Says He Knew of War Plans but Nothing About Sneak Attack Says Emperor Knew War Plans War Crimes Investigated | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/erasmus-victor-13-to-0-outplays-far-rockaway-from-first-five.html | ERASMUS VICTOR, 13 TO 0; Outplays Far Rockaway From First Five Minutes of Game | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/american-ships-at-hong-kong.html | American Ships at Hong Kong | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/news-of-food-delectable-and-easytomake-dessert-prepared-with-dried.html | News of Food; Delectable and Easy-to-Make Dessert Prepared With Dried Skim-Milk Product Cereal Has Many Uses HONEY DATE BARS | True | By Jane Holt | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/successor-to-gen-terry-in-2d-service-command.html | Successor to Gen. Terry In 2d Service Command | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Army Signal Corps), 1942 | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/schedule-for-arrivals-of-troops.html | Schedule for Arrivals of Troops | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/british-would-keep-some-of-cartels-they-oppose-at-conference-an.html | BRITISH WOULD KEEP SOME OF CARTELS; They Oppose at Conference an American Proposal to Eliminate All | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bankers-purchase-75000000-issue-southwestern-bell-debentures-to-be.html | BANKERS PURCHASE $75,000,000 ISSUE; Southwestern Bell Debentures to Be Offered to Public Today at 101.83% REDEMPTIONS SCHEDULED Proceeds of Financing to Be Applied to Retirement of Outstanding Securities | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/labor-code-set-for-austria.html | Labor Code Set for Austria | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/use-of-prize-blooms-in-homes-advocated.html | USE OF PRIZE BLOOMS IN HOMES ADVOCATED | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/letters-to-the-times-havens-for-homeless-jews-all-united-nations.html | Letters to The Times; Havens for Homeless Jews All United Nations Held Responsible For Proportionate Share Aid for Britain Questioned Need for Empire Admitted, but Our Part In Maintenance Raises Doubts The Unconsidered Stockholder All Candidates Americans But 'Social Background' Held No Reason For Not Supporting Morris Blind Workers Showed Skill Suggesting a Contingency Women Are Warned | True | VIRGINIA C. GILDERSLEEVE.ALBERT A. VOLK.JOHN E. KELLY.ELI H. BRONSTEIN.ROBERT B. IRWIN.ISRAEL KORAL.NINA WILLIAMS. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/stocks-chalk-up-new-8year-highs-buoyed-by-buying-wave-list-makes.html | STOCKS CHALK UP NEW 8-YEAR HIGHS; Buoyed by Buying Wave, List Makes Good Advance, Led by Selected Industrials 1,780,000 SHARES TRADED Wall Street to Watch Rails for Clues as to Future Trend of the Market Rails to Be Watched Steels Close Higher STOCKS CHALK UP NEW 8-YEAR HIGHS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/books-of-the-times-thought-itself-is-only-subject-justice-holmes.html | Books of the Times; Thought Itself Is Only Subject Justice Holmes' Quotation Timely | True | By Orville Prescott | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/scare-shot-is-fatal-soldier-is-killed-as-he-holds-gun-to-head-to.html | 'SCARE SHOT' IS FATAL; Soldier Is Killed as He Holds Gun to Head to Frighten Girls | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/detroit-consulate-picketed.html | Detroit Consulate Picketed | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dockers-on-strike-in-8-british-ports-bomb-damage-repairs-halted.html | DOCKERS ON STRIKE IN 8 BRITISH PORTS; Bomb Damage Repairs Halted When 60,000 Quit for London Parade Warned of Food Shortage | True | By the United Press. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/debut-by-miss-haley-contralto-offers-group-of-arias-in-program-at.html | DEBUT BY MISS HALEY; Contralto Offers Group of Arias in Program at Town Hall | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/fw-dodge-corporation-elects-a-new-director.html | F.W. Dodge Corporation Elects a New Director | True | Blackstone Studios | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/play-coaches-ask-rise-high-school-teachers-follow-example-of.html | PLAY COACHES ASK RISE; High School Teachers Follow Example of Athletic Aides | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/41708-pay-204531-at-sixth-series-game.html | 41,708 Pay $204,531 At Sixth Series Game | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/forming-new-policy-on-wages-prices-administration-being-forced-by.html | FORMING NEW POLICY ON WAGES, PRICES; Administration Being Forced by Pressure of Strikes to Seek Revision COLLET BEGINS SOUNDINGS Conferences With Agencies Involved Are Expected to Decide Preparatory Steps Pressure for New Policy Oil Case an Example | True | By Louis Stark Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/lectureconcert-course.html | Lecture-Concert Course | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/classes-in-art-direction.html | Classes in Art Direction | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/work-for-the-blind.html | WORK FOR THE BLIND | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/felix-salten-dies-author-of-bambi-creator-of-princely-deer-fled-to.html | FELIX SALTEN DIES; AUTHOR OF 'BAMBI'; Creator of Princely Deer Fled to Zurich After the German Invasion of Austria | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/detroit-without-strike-first-time-in-six-weeks.html | Detroit Without Strike; First Time in Six Weeks | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/painters-strike-ends.html | Painters' Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/union-scales-down-demands.html | Union Scales Down Demands | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/employment-rise-is-seen-definite-trend-that-way-noted-in-terminal.html | EMPLOYMENT RISE IS SEEN; Definite Trend That Way Noted in Terminal Survey | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/topics-of-the-day-in-wall-street-exchange-visitors-newport-news.html | TOPICS OF THE DAY IN WALL STREET; Exchange Visitors Newport News Shipbuilding Telephone Financing Steel Rail Orders | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/admiral-lost-in-pacific-navy-reports-sample-on-plane-missing-on.html | ADMIRAL LOST IN PACIFIC; Navy Reports Sample on Plane Missing on Patrol Flight | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/newlyweds-17-held-in-theft-of-auto.html | NEWLYWEDS, 17, HELD IN THEFT OF AUTO | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/hillman-denies-charge-says-in-reply-to-cox-of-georgia-he-hasnt.html | HILLMAN DENIES CHARGE; Says in Reply to Cox of Georgia He Hasn't Talked on MacArthur | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/school-bias-denied-report-absolves-students-of-racial-antagonism.html | SCHOOL BIAS DENIED; Report Absolves Students of Racial Antagonism | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/autos-gain-in-bermuda-assembly-warns-legislative-council-it-will.html | AUTOS GAIN IN BERMUDA; Assembly Warns Legislative Council It Will Demand Cars | True | By Cable To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/radio-today-tuesday-oct-9-1945.html | RADIO TODAY TUESDAY, OCT. 9, 1945 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/salvador-cabinet-named-dr-hector-escobar-serrano-gets-foreign.html | SALVADOR CABINET NAMED; Dr. Hector Escobar Serrano Gets Foreign Affairs Post | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/unrest-in-indonesia.html | UNREST IN INDONESIA | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/more-charters-issued-september-total-higher-than-any-similar-month.html | MORE CHARTERS ISSUED; September Total Higher Than Any Similar Month in 10 Years | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/400-camera-workers-strike.html | 400 Camera Workers Strike | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/railroads-embargo-freight-to-new-york.html | Railroads Embargo Freight to New York | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/admiral-byrd-iii-at-yokohama.html | Admiral Byrd III at Yokohama | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/events-today.html | Events Today | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/new-plea-goes-to-attlee.html | New Plea Goes to Attlee | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/german-divorces-increase.html | German Divorces Increase | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/us-will-not-share-atom-bomb-secret-president-asserts-calls.html | U.S. WILL NOT SHARE ATOM BOMB SECRET, PRESIDENT ASSERTS; Calls Industrial 'Know How' the Most Important Factor, Not Scientific Knowledge OUR RESOURCES ARE KEY President Says Labor Unrest Is Natural Post-War Reaction and Will Work Itself Out U. S. WILL RETAIN ATOM BOMB SECRET | True | By Felix Belair Jr. Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/progress-in-japan.html | PROGRESS IN JAPAN | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dr-ryan-in-new-post-hell-serve-as-consultant-to-united-china-relief.html | DR. RYAN IN NEW POST; He'll Serve as Consultant to United China Relief Group | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/waste-paper-collectors-sought.html | Waste Paper Collectors Sought | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/jews-in-palestine-strike-peacefully-spokesman-however-warns-of.html | JEWS IN PALESTINE STRIKE PEACEFULLY; Spokesman, However, Warns of Clashes if British Curbs on Immigration Continue Says Influx Must Continue | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cubs-beat-tigers-in-12th-inning-87-for-33-series-tie-run-that.html | CUBS BEAT TIGERS IN 12TH INNING, 8-7, FOR 3-3 SERIES TIE; RUN THAT SPELLED VICTORY FOR CUBS AND PLAYER WHO DROVE IT ACROSS | True | By John Drebinger Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/atom-victory-won-by-administration-sponsor-virtually-abandons.html | ATOM VICTORY WON BY ADMINISTRATION; Sponsor Virtually Abandons Measure for Joint Group to Study Problem Willing to Give In | True | By William S. White Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/2-candidates-urge-full-registration-odwyer-and-goldstein-make.html | 2 CANDIDATES URGE FULL REGISTRATION; O'Dwyer and Goldstein Make Separate Appeals to City's Eligible Voters Epstein Assails Dewey Judge Goldstein's Appeal Repeats Charge of Evasion | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/vast-war-housing-to-be-put-on-sale-its-cost-was-1550000000-new-plan.html | VAST WAR HOUSING TO BE PUT ON SALE; Its Cost Was $1,550,000,000 --New Plan Permits Moving of Temporary Units Develops "Unique Approach" GOVERNMENT MAPS VAST HOUSING SALE | True | By Samuel A. Tower Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/faster-flights-to-buenos-aires.html | Faster Flights to Buenos Aires | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/youth-and-work.html | YOUTH AND WORK | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/books-published-today.html | Books Published Today | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/scouts-take-orders-for-cookies.html | Scouts Take Orders for Cookies | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/latest-war-casualties-deadarmy-deadnavy-liberated-prisoners.html | Latest War Casualties; DEAD--ARMY DEAD--NAVY LIBERATED PRISONERS--REPORTED SAFE--NAVY | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/patton-asks-eye-dropper-after-first-paper-battle.html | Patton Asks Eye Dropper After First Paper Battle | True | By the United Press. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/elected-vice-president-of-the-rheem-company.html | Elected Vice President Of the Rheem Company | True | Underwood & Underwood | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/fire-record.html | Fire Record | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/indonesians-revive-nationalist-army.html | INDONESIANS REVIVE NATIONALIST ARMY | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/1105941-profit-for-eaglepicher-earnings-equal-to-124-a-share-as.html | $1,105,941 PROFIT FOR EAGLE-PICHER; Earnings Equal to $1.24 a Share as Compared to $1.65 for Last Year OTHER CORPORATE REPORTS $1,105,941 PROFIT FOR EAGLE-PICHER | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dies-after-auto-mishap-dr-isaac-stolper-brooklyn-dentist-was-65.html | DIES AFTER AUTO MISHAP; Dr. Isaac Stolper, Brooklyn Dentist, Was 65 | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/george-t-hughes-newspaper-man-73-onetime-city-editor-of-old-evening.html | GEORGE T. HUGHES, NEWSPAPER MAN, 73; One-Time City Editor of Old Evening Mail and The Globe Dies--Also Financial Writer | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/american-flag-planted-on-crest-of-fujiyama.html | American Flag Planted On Crest of Fujiyama | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/notes.html | Notes | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/patch-heads-group-to-reshape-the-army-advice-of-scientific-leaders.html | Patch Heads Group to Reshape the Army; Advice of Scientific Leaders Is Sought | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/booksauthors.html | Books--Authors | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/cab-kills-child-on-scooter.html | Cab Kills Child on Scooter | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/new-zealand-conversion-industries-plan-to-spend-almost-20-millions.html | NEW ZEALAND CONVERSION; Industries Plan to Spend Almost 20 Millions, Minister Says | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/atomic-key-to-life-is-feasible-now-nuclear-energy-can-be-made-to.html | ATOMIC KEY TO LIFE IS FEASIBLE NOW; Nuclear Energy Can Be Made to Explain Trap by Which Plants Store Sunlight INDUSTRIAL BOON COMPLEX Peacetime Use of New Power Would Involve Less Time Than Study for War Practical Application Difficult Fuel Resources Abundant Undreamed-Of Prospect Clue to Plant Mystery | True | By William L. Laurence | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/gen-middleswart-gets-the-dsm.html | Gen. Middleswart Gets the DSM | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/refuses-to-oust-carter-glass.html | Refuses to Oust Carter Glass | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/asks-wider-leeway-in-veteran-tuition-something-new-is-added-to-the.html | ASKS WIDER LEEWAY IN VETERAN TUITION; SOMETHING NEW IS ADDED TO THE SMITH COLLEGE CAMPUS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/advertising-news-plans-record-hat-campaign-account-personnel-notes.html | Advertising News; Plans Record Hat Campaign Account Personnel Notes | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/u-s-soldiers-seek-hidden-tokyo-loot-seize-navy-ministry-building.html | U. S. SOLDIERS SEEK HIDDEN TOKYO LOOT; Seize Navy Ministry Building-- Hokkaido Miners Strike-- New Cabinet Approved U. S. Troops, Seeking Hidden Loot, Seize Tokyo Navy Bureau Building Five in Cabinet Holdovers | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/miss-e-lancaster-wed-bride-of-william-a-chittick-an-exprisoner-at.html | MISS E. LANCASTER WED; Bride of William A. Chittick, an Ex-Prisoner at Santo Tomas | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/accepts-the-presidency-of-exportimport-house.html | Accepts the Presidency Of Export-Import House | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/federal-obligations.html | FEDERAL OBLIGATIONS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/robert-c-chapin-retired-stockbroker-here-long-with-dominick.html | ROBERT C. CHAPIN; Retired Stockbroker Here Long With Dominick & Dominick | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/veterans-hospital-to-be-built-here-6000000-institution-will-be.html | VETERANS HOSPITAL TO BE BUILT HERE; $6,000,000 Institution Will Be Erected at Fort Hamilton, Gen. Bradley Says 18-ACRE SITE SET ASIDE 1,000 Beds Will Be Available for Medical and Surgical Cases in This Area | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/dr-hf-cutler-83-long-an-educator-principal-of-mt-hermon-school-from.html | DR. H.F. CUTLER, 83, LONG AN EDUCATOR; Principal of Mt. Hermon School From 1890 to 1932 Dead-- Studied Medicine at 70 Got No Favors in Class Honored by Many Colleges | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/laundry-drivers-strike-125-walk-out-in-three-plants-affecting-many.html | LAUNDRY DRIVERS STRIKE; 125 Walk Out in Three Plants Affecting Many Families | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/miss-mabel-amber-veteran-actress-appeared-with-mantell-and-goodwin.html | MISS MABEL AMBER; Veteran Actress Appeared With Mantell and Goodwin | True | Special to THE NEW YORK TIMES. | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/offering-price-up-for-nepsco-deal-bankers-to-pay-16500000-instead.html | OFFERING PRICE UP FOR NEPSCO DEAL; Bankers to Pay $16,500,000 Instead of $15,839,000 for Holdings in 3 Concerns SEC CONCLUDES HEARINGS Deal to Be Made Without Vote by Stockholders to Avoid Possibility of Delays | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/walter-lichtenstein-will-assist-rifkind.html | WALTER LICHTENSTEIN WILL ASSIST RIFKIND | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/veterans-on-the-campus.html | VETERANS ON THE CAMPUS | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/kramer-testifies-he-merely-obeyed-denies-responsibility-for-belsen.html | KRAMER TESTIFIES HE MERELY OBEYED; Denies Responsibility for Belsen Deaths--Counsel Calls Victims 'Ghetto Dregs' | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/sees-huge-auto-market-dietz-puts-immediate-demand-at-16000000-cars.html | SEES HUGE AUTO MARKET; Dietz Puts Immediate Demand at 16,000,000 Cars at Parley | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/jamaica-entries.html | Jamaica Entries | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/values-in-apparel-cited-by-makers-consumer-groups-allegations-of.html | VALUES IN APPAREL CITED BY MAKERS; Consumer Groups' Allegations of Overcharging Denied by Manufacturers | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/carriers-constitute-power-of-the-navy-and-must-be-maintained-says.html | Carriers Constitute Power of the Navy And Must Be Maintained, Says Mischer | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/navigator-presumed-to-have-been-killed.html | Navigator Presumed To Have Been Killed | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/john-w-mackenzie-head-of-crystal-oil-co-active-in-work-of-episcopal.html | JOHN W. MACKENZIE; Head of Crystal Oil Co. Active in Work of Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/scorers-reverse-decision-on-play-erase-the-error-they-charged.html | SCORERS REVERSE DECISION ON PLAY; Erase the Error They Charged Against Greenberg--Credit Hack With a Double ACTION IS UNPRECEDENTED Borowy Is Praised by Grimm--O'Neill Says That Tigers Missed Many Chances Feel He "Charged" Ball Text of the Statement Grimm's First Reaction | True | By James P. Dawson Special To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/medal-of-honor-won-by-objector-president-will-pin-award-on.html | MEDAL OF HONOR WON BY OBJECTOR; President Will Pin Award on Virginian Who Braved Death to Succor Wounded | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/bonds-and-shares-on-london-market-interest-centers-largely-in-gold.html | BONDS AND SHARES ON LONDON MARKET; Interest Centers Largely in Gold Mining Issues in Quiet Trading Session | True | By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/charles-smith-former-legislator-once-held-of-new-york-masonic-grand.html | CHARLES SMITH; Former Legislator Once Held of New York Masonic Grand Lodge | True | | C1B 693298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/laval-continues-defiance-of-court-as-trial-is-resumed-without-him.html | Laval Continues Defiance of Court As Trial Is Resumed Without Him; Counsel Also Abstain From Attendance--Sentence, Expected Tomorrow, Seen Posing New Problem for de Gaulle Problem for de Gaulle General Accuses Laval Petain Trial Evidence Read | True | By Lansing Warren By Wireless To the New York Times. | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/therese-opening-at-the-biltmore-to-star-in-musical.html | 'THERESE' OPENING AT THE BILTMORE; TO STAR IN MUSICAL | True | | C1B 693298 |
| 1945-10-09 | 1945-10-09 | https://www.nytimes.com/1945/10/09/archives/heads-merged-hospitals-cp-cooper-chosen-in-union-of-presbyterian.html | HEADS MERGED HOSPITALS; C.P. Cooper Chosen in Union of Presbyterian and Orthopaedic | True | | C1B 693298 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/atom-control-is-speeded-by-house-military-group-committee-plans.html | Atom Control Is Speeded By House Military Group; Committee Plans Bill This Week After Five- Hour Hearing--U.S. Lead Put at 5 to 20 Years--Experts Study Bomb Defense | True | By William S. White Special To the New York Tiems. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/mein-kampf-is-banned-for-readers-in-germany.html | 'Mein Kampf' Is Banned For Readers in Germany | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/208000-men-released-by-navy.html | 208,000 Men Released by Navy | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/work-bill-is-hit-as-drag-on-jobs-hl-carpenter-testifies-that-it.html | 'WORK' BILL IS HIT AS DRAG ON JOBS; H.L. Carpenter Testifies That It Might Cut Employment in Private Enterprise | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/goldstein-calls-morris-a-decoy-also-charges-mayor-helped-to-pick.html | GOLDSTEIN CALLS MORRIS A 'DECOY'; Also Charges Mayor Helped to Pick O'Dwyer--First Direct Attack on La Guardia | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/general-berry-honored-war-department-personnel-chief-gets-legion-of.html | GENERAL BERRY HONORED; War Department Personnel Chief Gets Legion of Merit | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/texts-of-talks-by-admiral-nimitz-at-city-hall.html | Texts of Talks by Admiral Nimitz; At City Hall | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bevin-report-to-britain-on-ministers-council-deadlock-agreement.html | Bevin Report to Britain on Ministers' Council Deadlock; Agreement Seemed Assured | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/to-see-action-against-giants-on-sunday.html | TO SEE ACTION AGAINST GIANTS ON SUNDAY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/port-of-new-york-hailed-in-chicago-closer-cooperation-is-urged-by.html | PORT OF NEW YORK HAILED IN CHICAGO; Closer Cooperation Is Urged by Trade Chiefs as This City Opens Authority Office | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/calvin-jb-harris-newspaper-man-and-publicity-representative-dies-63.html | CALVIN J.B. HARRIS; Newspaper Man and Publicity Representative Dies, 63 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/news-of-the-screen-george-raft-gets-costarring-role-in-bogeaus-film.html | NEWS OF THE SCREEN; George Raft Gets Co-Starring Role in Bogeaus Film. 'The Congresswoman'--2 Pictures Due Today | True | Special to THE NEW YORK TIMES. | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/scrap-metal-experts-in-rome.html | Scrap Metal Experts in Rome | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/heads-general-panel-board.html | Heads General Panel Board | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/ccny-in-sharp-drills-coach-gebhard-readying-team-for-first-road.html | C.C.N.Y. IN SHARP DRILLS; Coach Gebhard Readying Team for First Road Game | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/czech-communists-gain-regional-vote-shows-them-and-socialists-far.html | CZECH COMMUNISTS GAIN; Regional Vote shows Them and Socialists Far in Lead | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/british-bomber-crash-kills-7.html | British Bomber Crash Kills 7 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rutgers-names-donwhite-purdues-former-basketball-star-appointed.html | RUTGERS NAMES DONWHITE; Purdue's Former Basketball Star Appointed Cage Coach | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gasoline-rationing-to-go-on-in-britain.html | GASOLINE RATIONING TO GO ON IN BRITAIN | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/the-troops-manpower-balance.html | THE TROOPS; Manpower Balance | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/south-sea-art-show-at-modern-museum.html | SOUTH SEA ART SHOW AT MODERN MUSEUM | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/luce-group-linked-with-paper-deal-publishing-interests-are-seen.html | LUCE GROUP LINKED WITH PAPER DEAL; Publishing Interests Are Seen Seeking to Buy the Maine Seaboard Company | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dear-ruth-plans-student-matinee-lowprice-show-oct-23-for-high.html | 'DEAR RUTH' PLANS STUDENT MATINEE; Low-Price Show Oct. 23 for High School Youngsters Set --New Musical Is Ready | True | By Sam Zolotow | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dividends-in-stock-planned-by-banks-shareholders-of-merchants-and.html | DIVIDENDS IN STOCK PLANNED BY BANKS; Shareholders of Merchants and of Federation to Act on Oct. 30 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/registration-off-for-second-day-496723-voters-qualified-in-two-days.html | REGISTRATION OFF FOR SECOND DAY; 496,723 Voters Qualified in Two Days, Against Total of 566,812 in 1941 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/events-today.html | Events Today | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hospital-strike-threat-lifted.html | Hospital Strike Threat Lifted | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/herriot-announces-candidacy.html | Herriot Announces Candidacy | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/city-aiding-tenants-on-new-housing-site.html | CITY AIDING TENANTS ON NEW HOUSING SITE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/resumes-vice-presidency-of-united-air-lines-inc.html | Resumes Vice Presidency Of United Air Lines, Inc. | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/william-h-taylor-exhead-of-philadelphia-electric-co-served-for-12.html | WILLIAM H. TAYLOR; Ex-Head of Philadelphia Electric Co. Served for 12 Years | True | Special to THE NEW YORK TIMES | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dean-gildersleeve-asks-clear-thinking.html | DEAN GILDERSLEEVE ASKS CLEAR THINKING | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/2500000-to-aid-young-scientists-research-corporation-grants-will.html | $2,500,000 TO AID YOUNG SCIENTISTS; Research Corporation Grants Will Help Them and Colleges in Post-War Studies | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/returns-to-positions-in-investment-house.html | Returns to Positions In Investment House | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/king-leroy-takes-tamworth-purse-beats-the-favorite-side-arm-by.html | KING LEROY TAKES TAMWORTH PURSE; Beats the Favorite, Side Arm, by Length and a Half in Rockingham Feature | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gives-up-his-posts.html | GIVES UP HIS POSTS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/new-youth-group-farmed-united-nations-association-to-back-peace.html | NEW YOUTH GROUP FARMED; United Nations Association to Back Peace Education | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bonds-and-shares-on-london-market-opening-of-parliament-acts-as.html | BONDS AND SHARES ON LONDON MARKET; Opening of Parliament Acts as Damper on Trading-- New Budget Awaited | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/enrolls-in-sewing-class-at-80.html | Enrolls in Sewing Class at 80 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rights-announced-in-morris-plan-deal.html | RIGHTS ANNOUNCED IN MORRIS PLAN DEAL | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/madden-nominated-by-truman.html | Madden Nominated by Truman | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/new-biggest-bank-bank-of-america-reports-title-taken-from-chase.html | NEW 'BIGGEST BANK'; Bank of America Reports Title Taken From Chase National | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/warcrimes-court-meets-first-time-plans-to-receive-indictments-today.html | WAR-CRIMES COURT MEETS FIRST TIME; Plans to Receive Indictments Today in Room Where Germans Doomed Foes | True | By Tania Long By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/sports-today.html | Sports Today | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/many-fetes-await-sailors-extensive-entertainment-program-set-for.html | MANY FETES AWAIT SAILORS; Extensive Entertainment Program Set for Navy Week Here | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/admiral-twangs-his-lyre-to-hearers-glee-for-epic-tale-of-nimitz.html | Admiral Twangs His Lyre to Hearers' Glee, For Epic Tale of 'Nimitz, Halsey and Me' | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/nancy-ingrams-nuptials-she-is-wed-in-locust-valley-to-brian-douglas.html | NANCY INGRAM'S NUPTIALS; She Is Wed in Locust Valley to Brian Douglas Evans | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/foreign-field-role-irks-republicans-some-leaders-say-they-have.html | FOREIGN FIELD ROLE IRKS REPUBLICANS; Some Leaders Say They Have Responsibility Without Real Share in Policy Making WILL CONFER WITH BYRNES They Quote His Reference to Dulles as 'a Partner,' but After Plans Were Set | True | By James B. Reston Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/no-bar-in-new-zealand-to-film.html | No Bar in New Zealand to Film | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dr-schieffelin-backs-morris-for-mayor.html | DR. SCHIEFFELIN BACKS MORRIS FOR MAYOR | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/personnel-cut-by-1045-consolidated-edison-official-tells-of-savings.html | PERSONNEL CUT BY 1,045; Consolidated Edison Official Tells of Savings by Bill System | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/nash-output-delayed-a-month.html | Nash Output Delayed a Month | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/stettinius-to-report-chief-of-us-delegation-to-uno-to-leave-london.html | STETTINIUS TO REPORT; Chief of U.S. Delegation to UNO to Leave London Soon | True | By Wireless To the New York Times | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/395000-collected-in-ywca-campaign.html | $395,000 COLLECTED IN Y.W.C.A. CAMPAIGN | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gas-purchase-proposal.html | GAS PURCHASE PROPOSAL | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/shift-of-stilwell-in-1944-is-explained.html | SHIFT OF STILWELL IN 1944 IS EXPLAINED | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/text-of-the-report-of-general-marshall-biennial-report-of-the-chief.html | TEXT OF THE REPORT OF GENERAL MARSHALL; Biennial Report of THE CHIEF OF STAFF OF THE UNITED STATES ARMY JULY 1, 1943, to JUNE 30, 1945 TO THE SECRETARY OF WAR | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/celanese-offering-to-be-made-today-40000000-of-debentures-to-be.html | CELANESE OFFERING TO BE MADE TODAY; $40,000,000 of Debentures to Be Marketed Publicly and Stockholders Get Rights ONE GROUP HANDLING BOTH Company to Use Part of the Proceeds for Refunding and Expansion | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/la-motta-wins-in-first-joey-knocks-out-aldridge-in-56-seconds-at.html | LA MOTTA WINS IN FIRST; Joey Knocks Out Aldridge in 56 Seconds at Park Arena | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-medical-corps-man-stricken-with-poliomyelitis.html | Army Medical Corps Man Stricken With Poliomyelitis | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/glove-safety-standard-set.html | Glove Safety Standard Set | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/laval-doomed-in-absentia-counsel-seeks-to-void-trial-laval-is.html | Laval Doomed in Absentia; Counsel Seeks to Void Trial; LAVAL IS DOOMED DESPITE ABSENCE | True | By Lansing Warren By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/ask-for-economy-to-raise-tax-cuts-republicans-in-ways-and-means.html | ASK FOR ECONOMY TO RAISE TAX CUTS; Republicans in Ways and Means Committee Declare Spending Delays Reductions | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/democrats-back-spellacy.html | Democrats Back Spellacy | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/radio-today.html | RADIO TODAY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gen-wainwright-early-hes-ahead-of-welcomers-at-the-salvation-army.html | GEN. WAINWRIGHT EARLY; He's Ahead of Welcomers at the Salvation Army | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/aimee-g-russell-engaged-to-wed-chapin-exstudent-fiancee-of-don-cino.html | AIMEE G. RUSSELL ENGAGED TO WED; Chapin Ex-Student Fiancee of Don Cino Tommaso Corsini of Florence, Italy | True | Dorothy Wilding | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/proposed-tax-deductions.html | Proposed Tax Deductions | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/war-fund-gets-gifts-of-116-and-150000.html | WAR FUND GETS GIFTS OF $1.16 AND $150,000 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/books-of-the-times-war-from-bare-fist-to-atom-bomb.html | Books of the Times; War From Bare Fist to Atom Bomb | True | By Orville Prescott | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/phone-service-continues-series-scores-given-with-time-announcements.html | PHONE SERVICE CONTINUES; Series Scores Given With Time Announcements by ME 7-1212 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/group-moves-to-buy-aluminum-plants.html | GROUP MOVES TO BUY ALUMINUM PLANTS | True | SPECIAL to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/wftu-to-send-group-to-japan.html | WFTU to Send Group to Japan | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/conversion-rate-set-agecorp-and-ageco-trustees-fix-debenture.html | CONVERSION RATE SET; AGECORP and AGECO Trustees Fix Debenture Formula | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/westchester-loans-placed.html | Westchester Loans Placed | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bonuses-to-binks-myatt-players-rewarded-by-senators-for-hustle.html | BONUSES TO BINKS, MYATT; Players Rewarded by Senators for Hustle During Season | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/marshall-says-weapons-being-developed-will-make-war-technique.html | Marshall Says Weapons Being Developed Will Make War Technique 'Incredible'; WAR'S NEW ARMS CALL UP WARNINGS Marshall Says We Must Use Atomic Energy Well and 'Prepare or Perish' AIR WEAPONS 'FANTASTIC' Arnold Cited on 50-Ton Bomb in Preparation-- Research for Future Defense Stressed | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/60-of-library-walls-cleaned.html | 60% of Library Walls Cleaned | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/john-jp-fagan-exhead-of-atlantic-savings-and-loan-unit-owned-corset.html | JOHN J.P. FAGAN; Ex-Head of Atlantic Savings and Loan Unit Owned Corset Shop | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/troops-are-used-in-british-strike-soldiers-will-unload-food-in-12.html | TROOPS ARE USED IN BRITISH STRIKE; Soldiers Will Unload Food in 12 Ports-- Cabinet Member Says Supplies Are Jeopardized | True | By the United Press. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/booksauthors.html | Books--Authors | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/daring-designs-viewed-in-gowns-cherry-red-accents-black.html | 'DARING' DESIGNS VIEWED IN GOWNS; CHERRY RED ACCENTS BLACK | True | By Virginia Pope | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/aides-tie-dostler-to-oss-executions-officers-on-accused-germans.html | AIDES TIE DOSTLER TO OSS EXECUTIONS; Officers on Accused German's Staff Cite Wire Insisting on Death of 15 Americans | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/americans-clashes-with-germans-crow.html | AMERICANS' CLASHES WITH GERMANS CROW | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/280-red-cross-girls-back-from-the-war.html | 280 RED CROSS GIRLS BACK FROM THE WAR | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-prepares-defense-against-michigan-plays.html | Army Prepares Defense Against Michigan Plays | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/truman-backed-on-bomb-city-college-scientists-agree-no-country-but.html | TRUMAN BACKED ON BOMB; City College Scientists Agree No Country but U.S. Can Handle It | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/truman-said-to-want-key-places-in-armed-forces-for-technicians.html | Truman Said to Want Key Places In Armed Forces for Technicians; TRUMAN REPORTED FOR ARMY CHANGES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/80000000-pounds-of-butter-freed-army-releases-surplus-stocks-to.html | 80,000,000 POUNDS OF BUTTER FREED; Army Releases Surplus Stocks to Civilians--No Immediate Drop in Points in Sight | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/stalin-takes-a-vacation.html | Stalin Takes a Vacation | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/columbia-scrimmage-points-up-line-flaws.html | COLUMBIA SCRIMMAGE POINTS UP LINE FLAWS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/us-airliner-in-rome-twas-is-the-first-commercial-american-plane-the.html | U.S. AIRLINER IN ROME; TWA's Is the First Commercial American Plane There | True | By Wireless To the New York Times | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/editorial-110-years-ago-foresaw-atomic-bomb.html | Editorial 110 Years Ago Foresaw Atomic Bomb | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/big-guam-base-is-planned.html | Big Guam Base Is Planned | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/joan-a-balch-married-becomes-bride-of-clark-travell-in-bedford-ny.html | JOAN A. BALCH MARRIED; Becomes Bride of Clark Travell in Bedford, N.Y., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/miss-arnold-gains-tennis-semifinal.html | MISS ARNOLD GAINS TENNIS SEMI-FINAL | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/teddy-powell-sentenced-band-leader-gets-15-months-for-plot-to-evade.html | TEDDY POWELL SENTENCED; Band Leader Gets 15 Months for Plot to Evade Draft | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/sports-of-the-times-into-the-world-series-finale.html | Sports of the Times; Into the World Series Finale | True | By Arthur Daley | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/lewis-moses-veteran-motionpicture-theatre-operator-on-staten-island.html | LEWIS MOSES; Veteran Motion-Picture Theatre Operator on Staten Island | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/maps-9point-plan-to-aid-production-manufacturers-slate-offered.html | MAPS 9-POINT PLAN TO AID PRODUCTION; Manufacturers' Slate Offered Congress for Quick Transition and Maximum Prosperity | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/wainwright-urges-peacetime-draft-holds-it-necessary-to-keep-germany.html | WAINWRIGHT URGES PEACETIME DRAFT; Holds It Necessary to Keep Germany and Japan in Line --Newark Welcomes Him | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/lollar-most-valuable-player.html | Lollar Most Valuable Player | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/policy-raid-bares-10000aday-play-cash-register-in-harlem-store.html | POLICY RAID BARES $10,000-A-DAY 'PLAY'; Cash Register in Harlem Store Rings Up Sales of Groceries and Gambling Slips, Too | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/trend-toward-jobs-replaces-layoffs-bulk-of-cutbacks-made-labor.html | TREND TOWARD JOBS REPLACES LAY-OFFS; Bulk of Cutbacks Made, Labor Bureau Reports--Jobless 1,700,000 on Sept. 8 | True | Special to THE NEW YORK TIMES. | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/exchange-seat-price-soars.html | Exchange Seat Price Soars | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/negro-girl-wins-award-arkansas-pupils-tuberculosiscontrol-essay.html | NEGRO GIRL WINS AWARD; Arkansas Pupil's TuberculosisControl Essay Takes First Prize | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/navy-doctor-dies-by-gas-comdr-cm-griffiths-body-is-found-in-his.html | NAVY DOCTOR DIES BY GAS; Comdr. C.M. Griffith's Body Is Found in His Apartment Here | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/housing-acquired-on-the-east-side-small-apartment-properties-on.html | HOUSING ACQUIRED ON THE EAST SIDE; Small Apartment Properties on Gracie Square, 79th Street and Madison Ave. Sold | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/flower-show-to-be-resumed.html | Flower Show to Be Resumed | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/fight-used-car-sales-in-black-markets.html | FIGHT USED CAR SALES IN BLACK MARKETS | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/mr-bevin-amplifies.html | MR. BEVIN AMPLIFIES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/city-millions-roar-welcome-to-nimitz-in-triumphant-trip-the-admiral.html | CITY MILLIONS ROAR WELCOME TO NIMITZ IN TRIUMPHANT TRIP; THE ADMIRAL WAVES FROM HIS 'DECK' | True | By Frank S. Adams | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/plans-supermarket-research.html | Plans Super-Market Research | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/named-by-locker-company-as-general-sales-manager.html | Named by Locker Company As General Sales Manager | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/scales-to-throw-light-on-modern-furniture.html | SCALES TO THROW LIGHT ON MODERN FURNITURE | True | The New York Times Studio | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/business-world-buyers-registrations-rise.html | BUSINESS WORLD; Buyers' Registrations Rise | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/noelbaker-to-join-quebec-food-parley.html | NOEL-BAKER TO JOIN QUEBEC FOOD PARLEY | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/jm-snyder-banker-lutheran-leader-86.html | J.M. SNYDER, BANKER, LUTHERAN LEADER, 86 | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/marshall-wrote-report-himself-aides-say-penned-final-touches-while.html | Marshall Wrote Report Himself, Aides Say; Penned Final Touches While at Potsdam | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-drops-death-penalty-for-7.html | Army Drops Death Penalty for 7. | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/greek-warrior-41-wins-interborough-mrs-helis-colt-beats-apache-by.html | GREEK WARRIOR, 4-1, WINS INTERBOROUGH; Mrs. Helis' Colt Beats Apache by Six Lengths at Jamaica in $10,000 Added Race FIGHTING DON RUNS THIRD Atkinson Victor on Helvetian, Sun Lady and Cantharis-- Haile Takes Handicap | True | By William D. Richardson | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/plane-makers-head-for-mass-output-gross-says-his-industry-plans-new.html | PLANE MAKERS HEAD FOR MASS OUTPUT; Gross Says His Industry Plans New Production Methods for Light, Cheap Craft NEW PROPULSION BY 1955 Heavy Bombers May Be Made Obsolete--150-Seat Model Will Be Ready in Spring | True | By Russell Porter Special To the New York Times. | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/asks-arrest-of-pickets-at-missouri-capitol.html | Asks Arrest of Pickets At Missouri Capitol | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/prof-buck-is-harvard-provost.html | Prof. Buck Is Harvard Provost | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/brewing-concern-gets-loan.html | Brewing Concern Gets Loan | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/limited-imports-of-burlap-seen-traders-make-forecast-with-signs.html | LIMITED IMPORTS OF BURLAP SEEN; Traders Make Forecast, With Signs Pointing to Continued End Use Controls | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/ruhr-trap-called-historys-biggest-capture-of-300000-germans.html | RUHR TRAP CALLED HISTORY'S BIGGEST; Capture of 300,000 Germans 'Smothered Enemy Resistance' in West, Report Says | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/edward-earle-55-yachting-veteran.html | EDWARD EARLE, 55, YACHTING VETERAN | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/on-stage-scores-first-ballet-hit-michael-kidd-makes-his-debut-here.html | 'ON STAGE!' SCORES FIRST BALLET HIT; Michael Kidd Makes His Debut Here as Choreographer in Work Depicting a Rehearsal | True | By John Martin | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/fulbright-on-list-to-head-columbia-on-columbia-list.html | FULBRIGHT ON LIST TO HEAD COLUMBIA; ON COLUMBIA LIST | True | The New York Times Studio, 1945 | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/twoday-schedule-for-tijuana.html | Two-Day Schedule for Tijuana | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hitlers-woman-pilot-seized.html | Hitler's Woman Pilot Seized | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/uso-will-send-86-shows-to-pacific-in-next-90-days.html | USO Will Send 86 Shows To Pacific in Next 90 Days | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/grain-prices-soar-to-seasonal-peaks-new-outside-buying-serves-to-of.html | GRAIN PRICES SOAR TO SEASONAL PEAKS; New Outside Buying Serves to Offset Brisk Session of Profit-Taking | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/senate-would-hear-macarthur.html | Senate Would Hear MacArthur | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/pleasantville-to-make-community-test-of-ultraviolet-ray-to-curb.html | Pleasantville to Make Community Test Of Ultra-Violet Ray to Curb Child Diseases | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/poultry-egg-ceilings-hit-immediate-removal-requested-in-association.html | POULTRY, EGG CEILINGS HIT; Immediate Removal Requested in Association Resolution | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/solving-the-insoluble.html | SOLVING THE INSOLUBLE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/charges-patentinfringement.html | Charges Patent-Infringement | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rd-oconnell-49-fordham-official-universitys-attorney-5-years.html | R.D. O'CONNELL, 49, FORDHAM OFFICIAL; University's Attorney 5 Years Dies--Legal Consultant for the Catholic Archdiocese | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/appointed-sales-manager-of-emerson-radio-corp.html | Appointed Sales Manager Of Emerson Radio Corp. | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/tang-of-sea-fills-city-hall-program-admiral-steps-to-ships-blue.html | TANG OF SEA FILLS CITY HALL PROGRAM; Admiral Steps to Ship's Blue Deck to Receive Rousing Acclaim of Throngs BOSUNS PIPE HIM ABOARD Huge Map of 'Nimitz Sea' Tells of His Great Deeds From Pearl Harbor to Tokyo | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/farm-trade-loans-rise-105000000-demand-deposits-declined-79000000.html | FARM, TRADE LOANS RISE $105,000,000; Demand Deposits Declined $79,000,000 for the Week in New York City | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/truman-criticized-on-seaway.html | Truman Criticized on Seaway | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/chief-of-staff-gives-his-ides-of-what-we-require-to-prevent-another.html | Chief of Staff Gives His Ides of What We Require to Prevent Another Catastrophe; Beyond the Call of Duty | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hawaiian-electric-in-dual-financing-5000000-of-bonds-offered-with.html | HAWAIIAN ELECTRIC IN DUAL FINANCING; $5,000,000 of Bonds Offered With New Stock Latter to Shareholders | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/candidates-for-mayor-meet-shake-hands-speak-on-same-platform-as.html | Candidates for Mayor Meet, Shake Hands, Speak on Same Platform as Grand St. Boys | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/red-army-beats-leningrad-70.html | Red Army Beats Leningrad, 7-0 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/indonesian-terror-reported-continuing.html | INDONESIAN TERROR REPORTED CONTINUING | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/sales-rise-shown-by-motor-concern-but-net-income-of-waukesha.html | SALES RISE SHOWN BY MOTOR CONCERN; But Net Income of Waukesha Company Was Sharply Lower in Fiscal Year | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/american-arms-generally-better-decisive-superiority-permitted.html | AMERICAN ARMS GENERALLY BETTER; Decisive Superiority Permitted Offensives With Inferiority in Numbers of Men | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/eleanor-m-plenge-married-in-jersey-a-bride-and-two-prospective.html | ELEANOR M. PLENGE MARRIED IN JERSEY; A BRIDE AND TWO PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/kramer-persists-in-denying-guilt-belsen-ruler-says-he-pon-dered.html | KRAMER PERSISTS IN DENYING GUILT; Belsen Ruler Says He Pon- dered Ethics of Mass Killings but 'Obeyed' Mutely | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/agreement-settles-3state-dyers-strike.html | AGREEMENT SETTLES 3-STATE DYERS' STRIKE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/brooklyn-trolleys-hurt-30-in-collision.html | BROOKLYN TROLLEYS HURT 30 IN COLLISION | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/diapers-to-remain-in-scarce-supply-decline-in-production-noted.html | DIAPERS TO REMAIN IN SCARCE SUPPLY; Decline in Production Noted Despite Lifting of Curbs on Weaving Operations | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/louisville-downs-newarkin-11th-53-cecil-holds-bears-to-one-hit-for.html | LOUISVILLE DOWNS NEWARKIN 11TH, 5-3; Cecil Holds Bears to One Hit for 10 Innings as Colonels Lead Little Series, 2-0 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gas-sales-in-august-25-over-44-volume.html | GAS SALES IN AUGUST 2.5% OVER '44 VOLUME | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/waves-are-rewarded-for-part-in-parade-by-individual-handshake-of.html | Waves Are Rewarded for Part in Parade By Individual Handshake of Admiral Nimitz; THE ADMIRAL HAD A GREETING FOR THE WAVES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/for-future-defense-marshalls-theses-summarizedinsistence-on.html | For Future Defense; Marshall's Theses Summarized--Insistence on Universal Peacetime Draft Criticized | True | By Hanson W. Baldwin | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/zeke-colvan-dies-musical-director-exassociate-of-ziegfeld-and.html | ZEKE COLVAN DIES; MUSICAL DIRECTOR; Ex-Associate of Ziegfeld and Shuberts Was 65--Long Active in Civic Opera | True | Special to THE NEW YORK TIMES | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/split-bribes-charged-at-trial-of-radovich.html | SPLIT BRIBES CHARGED AT TRIAL OF RADOVICH | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/asks-congress-aid-on-cost-absorption-dr-backman-tells-retail-group.html | ASKS CONGRESS AID ON COST ABSORPTION; Dr. Backman Tells Retail Group Plea to National Legislature Is Only Course Left RUNKLE URGES END OF OPA Prefers Controlled Inflation to Black Market Type--Nylon Hose Due in About 2 Weeks | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/airmail-for-greece-and-italy.html | Airmail for Greece and Italy | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hodson-center-in-third-year.html | Hodson Center in Third Year | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/leyte-attack-set-during-a-dinner-us-chiefs-got-nimitz-tip-and.html | LEYTE ATTACK SET DURING A DINNER; U.S. Chiefs Got Nimitz Tip and Approved Pacific Speed-Up While at Quebec Parley | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/parental-guidance-on-firm-lines-urged.html | PARENTAL GUIDANCE ON FIRM LINES URGED | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-to-discharge-million-a-month-officials-expect-to-reach-that.html | ARMY TO DISCHARGE MILLION A MONTH; Officials Expect to Reach That Rate by Nov.1--Navy Speeds Release of Doctors | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/princeton-drills-for-cornell-game.html | PRINCETON DRILLS FOR CORNELL GAME | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/greek-cabinet-out-on-election-issue-liberal-plan-to-boycott-vote.html | GREEK CABINET OUT ON ELECTION ISSUE; Liberal Plan to Boycott Vote Precipitates Resignation--Coalition Is Indicated | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/topics-of-the-day-in-wall-street-buying-direct.html | TOPICS OF THE DAY IN WALL STREET; Buying Direct | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/coal-company-moves-to-complete-merger.html | COAL COMPANY MOVES TO COMPLETE MERGER | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/new-jersey.html | NEW JERSEY | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/braden-withholds-comment.html | Braden Withholds Comment | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/arnall-p-hodges-49-designed-naval-base.html | ARNALL P. HODGES, 49, DESIGNED NAVAL BASE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/harold-d-read-vice-president-of-the-opinion-research-corp-of.html | HAROLD D. READ; Vice President of the Opinion Research Corp. of Princeton | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/names-bates-tax-commissioner.html | Names Bates Tax Commissioner | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/world-news-summarized.html | World News Summarized | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/topics-of-the-times-in-the-public-eye.html | Topics of The Times; In the Public Eye | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/ceylon-reforms-offered-in-britain-board-proposes-constitution-a.html | CEYLON REFORMS OFFERED IN BRITAIN; Board Proposes Constitution, a Parliament and Delayed Dominion Status | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/triumph-in-pacific-followed-steady-course-after-early-days-of-japan.html | Triumph in Pacific Followed Steady Course After Early Days of Japanese Advances; VICTORY OVER JAPAN The Road to China | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/parcel-of-144-lots-bought-in-the-bronx.html | PARCEL OF 144 LOTS BOUGHT IN THE BRONX | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/attendance-gain-for-philharmonic-5-per-cent-jump-last-year-in.html | ATTENDANCE GAIN FOR PHILHARMONIC; 5 Per Cent Jump Last Year in Regular Subscriptions Noted -- Operating Cost $809,748 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/westport-estate-is-sold.html | Westport Estate Is Sold | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/to-end-travel-priorities.html | To End Travel Priorities | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/col-keller-made-munich-governor.html | COL. KELLER MADE MUNICH GOVERNOR | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/first-big-foreign-offering-since-1939-is-quickly-taken.html | First Big Foreign Offering Since 1939 Is Quickly Taken; Oversubscription by Public of 197,500 Shares of Industria Electrica de México Is Announced by Kuhn, Loeb & Co. | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/kot-to-be-polish-envoy-to-italy.html | Kot to Be Polish Envoy to Italy | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/de-gaulle-sets-out-on-trip-to-belgium.html | DE GAULLE SETS OUT ON TRIP TO BELGIUM | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/backs-5000-rise-in-judges-pay.html | Backs $5,000 Rise in Judges' Pay | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/national-biscuit-elevates-two.html | National Biscuit Elevates Two | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dr-ss-wise-regrets-error-on-czech-jews.html | DR. S.S. WISE REGRETS ERROR ON CZECH JEWS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/british-in-close-touch-attlee-says-they-will-be-glad-to-join-in.html | BRITISH IN CLOSE TOUCH; Attlee Says They Will Be Glad to Join in Discussions | True | By Wireless To the New York Times. | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/fiorello-beats-bennett-brooklynite-wins-10round-bout-at-broadway.html | FIORELLO BEATS BENNETT; Brooklynite Wins 10-Round Bout at Broadway Arena | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/ny-central-to-get-new-engine.html | N.Y. Central to Get New Engine | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/chandler-resigns-seat-in-us-senate-baseball-commissioner-acts-after.html | CHANDLER RESIGNS SEAT IN U.S. SENATE; Baseball Commissioner Acts After Vote of Confidence From Big League Owners | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/brooklyn-gi-on-a-tour-of-yokohama.html | BROOKLYN GI ON A TOUR OF YOKOHAMA | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/william-g-low-70-a-retired-lawyer-former-legal-figure-here-and.html | WILLIAM G. LOW, 70, A RETIRED LAWYER; Former Legal Figure Here and Ex-Banker Dies--Leader in Y.M.C.A. for Many Years | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/irons-to-resume-nyu-team-post-stalwart-center-of-4l-eleven-reports.html | IRONS TO RESUME N.Y.U. TEAM POST; Stalwart Center of '41 Eleven Reports for Practice After Stint in Army Air Force | True | By Joseph M. Sheehan | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/the-admiral-takes-a-bow.html | THE ADMIRAL TAKES A BOW | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gis-hear-japanese-diva-mme-miura-once-with-opera-in-this-city.html | GI'S HEAR JAPANESE DIVA; Mme. Miura, Once With Opera in This City, Entertains in Tokyo | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/chosen-as-president-of-real-estate-board.html | Chosen as President Of Real Estate Board | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/spanish-exiles-get-embassy.html | Spanish Exiles Get Embassy | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/scientists-back-federal-research-dr-shapley-kettering-and-dr.html | SCIENTISTS BACK FEDERAL RESEARCH; Dr. Shapley, Kettering and Dr. Moulton Approve Plan for a Government Foundation | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/peron-resigns-all-powers-after-argentine-army-coup-army-ousts-peron.html | Peron Resigns All Powers After Argentine Army Coup; ARMY OUSTS PERON IN ARGENTINE COUP | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/laval-the-traitor.html | LAVAL, THE TRAITOR | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/record-sale-set-for-war-machines-auction-to-be-held-next-month-at.html | RECORD SALE SET FOR WAR MACHINES; Auction to Be Held Next Month at Curtiss-Wright Airplane Plant in Buffalo | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/us-admiral-bars-landing-at-chefoo-barbey-sees-no-reason-for-taking.html | U.S. ADMIRAL BARS LANDING AT CHEFOO; Barbey Sees No Reason for Taking Shantung Port That Is Held by Communists | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/charles-e-stone-owner-of-first-store-wired-by-thomas-edison-dies-at.html | CHARLES E. STONE; Owner of First Store Wired by Thomas Edison Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/plan-to-end-coal-strikes-fails-schwellenbach-to-offer-proposal-plan.html | Plan to End Coal Strikes Fails; Schwellenbach to Offer Proposal; Plan to End Coal Strikes Fails; Schwellenbach to Offer Proposal | True | By Louis Stark Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/raids-in-tokyo-bag-250000000-hoard-allies-sequester-metal-reserve.html | RAIDS IN TOKYO BAG $250,000,000 HOARD; Allies Sequester Metal Reserve --No Army-Navy Accounting to Regime Since 1937 FOREIGN CREDITS INCLUDED Seized Records May Give Clue to Loot Taken by Japanese Forces, U.S. Officials Say | True | By George E. Jones By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/schmones-heads-ccny-five.html | Schmones Heads C.C.N.Y. Five | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gets-virgin-islands-post-er-dudley-appointed-adviser-to-governor-of.html | GETS VIRGIN ISLANDS POST; E.R. Dudley Appointed Adviser to Governor of the Area | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/miss-judith-st-clair-a-prospective-bride.html | MISS JUDITH ST. CLAIR A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/petri-introduces-3-pieces-for-piano-bach-choralepreludes-among.html | PETRI INTRODUCES 3 PIECES FOR PIANO; Bach Chorale-Preludes Among Works Played at Town Hall -- Busoni Music Featured | True | By Olin Downes | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rail-issue-is-won-by-equitable-life-bid-of-9901-takes-31873000.html | RAIL ISSUE IS WON BY EQUITABLE LIFE; Bid of 99.01 Takes $31,873,000 Bonds of Pennsylvania,Ohio & Detroit Line | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/german-stays-at-vatican-weizsaecker-exenvoy-changes-mind-about.html | GERMAN STAYS AT VATICAN; Weizsaecker, Ex-Envoy, Changes Mind About Giving Up to Allies | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/barbara-jean-pike-engaged.html | Barbara Jean Pike Engaged | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/plan-tarrytown-homes-village-officials-get-builders-projects-for.html | PLAN TARRYTOWN HOMES; Village Officials Get Builders' Projects for 360 Houses | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/poland-struggles-toward-new-birth-migrations-of-dispossessed-mark.html | POLAND STRUGGLES TOWARD NEW BIRTH; Migrations of Dispossessed Mark Transition--German Underground Still Active | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gets-west-point-post-lieut-col-swofford-air-force-is-appointed.html | GETS WEST POINT POST; Lieut. Col. Swofford, Air Force, Is Appointed Chief of Staff | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/fresh-meadow-to-honor-ciuci.html | Fresh Meadow to Honor Ciuci | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/oneill-not-signed-for-1946.html | O'Neill Not Signed for 1946 | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/glenn-h-humphrey-utica-housing-official-leader-in-screen.html | GLENN H. HUMPHREY; Utica Housing Official Leader in Screen Projectionists' Union | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/huffman-assumes-senate-seat.html | Huffman Assumes Senate Seat | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dr-butler-to-be-honored.html | Dr. Butler to Be Honored | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/named-by-business-women.html | Named by Business Women | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/series-ticket-line-in-allnight-vigil-thousands-brave-cold-to-get.html | SERIES TICKET LINE IN ALL-NIGHT VIGIL; Thousands Brave Cold to Get Their Pasteboards to Final Game at Chicago Today | True | By James P. Dawson Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/new-manager-for-alaska-r-r.html | New Manager for Alaska R. R. | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/victory-in-europe-the-strategic-concept.html | VICTORY IN EUROPE; The Strategic Concept | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hirohitos-sisterinlaw-hopes-that-women-will-take-democratic-role-in.html | Hirohito's Sister-in-Law Hopes That Women Will Take Democratic Role in Japanese Life | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/wood-field-and-stream-strike-for-distant-pastures.html | WOOD, FIELD AND STREAM; Strike for Distant Pastures | True | By John Rendel | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/us-withdrawal-in-german-rule-is-policy-not-because-of-troop.html | U.S. Withdrawal in German Rule Is 'Policy,' Not Because of Troop Shortage, Army Says | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/wants-music-expansion-schuman-president-of-juilliard-stresses-need.html | WANTS MUSIC EXPANSION; Schuman, President of Juilliard, Stresses Need for Development | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rainy-day-duet.html | RAINY DAY DUET | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/a-hero-and-his-family-at-home.html | A HERO AND HIS FAMILY AT HOME | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/more-ford-plants-resuming.html | More Ford Plants Resuming | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/facelifting-for-statue-reproduction-of-monument-to-liberty-in.html | FACE-LIFTING FOR STATUE; Reproduction of Monument to Liberty in Victory Loan Role | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/edward-f-rivinus-retired-insurance-broker-was-a-wellknown-sportsman.html | EDWARD F. RIVINUS; Retired Insurance Broker Was a Well-Known Sportsman | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/undershirt-sale-stirs-wrath-at-opa-import-is-snapped-up-at-98-cents.html | UNDERSHIRT SALE STIRS WRATH AT OPA; Import Is Snapped Up at 98 Cents, Twice Domestic Ceiling, and U.S.Mills Complain | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/halsey-sails-for-home-major-3d-fleet-units-leave-pearl-harbor-for.html | HALSEY SAILS FOR HOME; Major 3d Fleet Units Leave Pearl Harbor for West Coast Ports | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-gives-up-hotel.html | Army Gives Up Hotel | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/general-marshalls-report.html | GENERAL MARSHALL'S REPORT | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/4-concerns-file-for-new-financing-pacific-gas-and-electric-co.html | 4 CONCERNS FILE FOR NEW FINANCING; Pacific Gas and Electric Co. Registers $49,000,000 of 3% 32-Year Bonds | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/code-names-of-big-operations-revealed-invasion-of-kyushu-was-to-be.html | Code Names of Big Operations Revealed; Invasion of Kyushu Was to Be 'Olympic' | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/broadway-lofts-in-new-ownership-estate-sells-10story-building-at.html | BROADWAY LOFTS IN NEW OWNERSHIP; Estate Sells 10-Story Building at 708-- Property at 696-702 Also in New Hands | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/books-published-today.html | Books Published Today | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/shidehara-vague-on-japans-course-premier-hedges-on-a-liberal-regime.html | SHIDEHARA VAGUE ON JAPAN'S COURSE; Premier Hedges on a Liberal Regime, Lays Wars to Minor Incidents, Blaming Chinese | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/condition-of-reserve-member-banks-in-101-cities-october-3.html | Condition of Reserve Member Banks in 101 Cities October 3 | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/stocks-overcome-midday-weakness-weather-profittaking-flurry-and.html | STOCKS OVERCOME MIDDAY WEAKNESS; Weather Profit-Taking Flurry and Resume Advance, the Rails Setting Pace BUT TURNOVER SHRINKS Large Supply of Investment Money Held Big Factor in Action of Market | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/asserts-roosevelt-threatened-the-ap.html | ASSERTS ROOSEVELT THREATENED THE AP | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/night-club-planned-building-on-seventh-avenue-is-leased-for-new-use.html | NIGHT CLUB PLANNED; Building on Seventh Avenue Is Leased for New Use | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/goldstein-attack-called-insincere-roe-says-judge-tried-to-cet-the.html | GOLDSTEIN ATTACK CALLED 'INSINCERE'; Roe Says Judge Tried to Cet the Democratic Nomination, but Was Turned Down | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/leaves-investment-group-for-new-executive-posts.html | Leaves Investment Group For New Executive Posts | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/harold-r-dean-chief-probation-officer-in-us-district-court-here.html | HAROLD R. DEAN; Chief Probation Officer in U.S. District Court Here Since '41 | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/beldock-citizens-unit-formed.html | Beldock Citizens Unit Formed | True |  | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/85000-red-points-stolen.html | 85,000 Red Points Stolen | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rio-taximen-strike-6000-idle-in-protest-against-black-market-gas.html | RIO TAXIMEN STRIKE; 6,000 Idle in Protest Against Black Market 'Gas' Price | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/2-french-admirals-under-house-arrest.html | 2 FRENCH ADMIRALS UNDER HOUSE ARREST | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/heads-scout-fund-drive.html | Heads Scout Fund Drive | True |  | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/canada-eases-rationing-returned-captives-and-miners-to-get-higher.html | CANADA EASES RATIONING; Returned Captives and Miners to Get Higher Meat Quota | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/macy-plane-to-go-on-view-flight-deck-to-be-opened-today-on-fifth.html | MACY PLANE TO GO ON VIEW; Flight Deck' to Be Opened Today on Fifth Floor of Store | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/heads-utensil-division-of-reynolds-metals-co.html | Heads Utensil Division Of Reynolds Metals Co. | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/the-willkie-memorial.html | THE WILLKIE MEMORIAL | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/kostelanetz-named-mcgohey-aide-will-head-the-war-frauds-section.html | KOSTELANETZ NAMED; McGohey Aide Will Head the War Frauds Section | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/september-steel-at-6008403-tons-output-1226708-tons-under-last-year.html | SEPTEMBER STEEL AT 6,008,403 TONS; Output 1,226,708 Tons Under Last Year, but 5% Above the Total for August | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/chicago-seeks-bids-on-28475000-loan-offers-asked-oct-23-on-park.html | CHICAGO SEEKS BIDS ON $28,475,000 LOAN; Offers Asked Oct. 23 on Park District Refunding Bonds-- Other City Borrowing | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hero-of-corregidor-surprises-family.html | HERO OF CORREGIDOR SURPRISES FAMILY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/letters-to-the-times-peace-by-law-our-one-hope-san-francisco.html | Letters to The Times; Peace by Law Our One Hope San Francisco Charter Must Be Made to Work to Avoid Another War | True | CASINDANIA P. EATON. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/woman-denies-gambling-charges.html | Woman Denies Gambling Charges | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/paperboard-output-off-3-decline-reported-for-week-compares-with.html | PAPERBOARD OUTPUT OFF; 3% Decline Reported for Week, Compares With Year Ago | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/union-endorses-mrs-earle.html | Union Endorses Mrs. Earle | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/soldiers-unload-queen-elizabeth-ships-to-sail-empty-soldiers.html | SOLDIERS UNLOAD QUEEN ELIZABETH; SHIPS TO SAIL EMPTY; SOLDIERS REPLACE STRIKING LONGSHOREMEN | True | By George Horne | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/owen-announces-giant-line-shifts-adams-goes-from-end-to-tackle.html | OWEN ANNOUNCES GIANT LINE SHIFTS; Adams Goes From End to Tackle, Carroll to Be Made Guard-- McNamara Sold | True | By Roscoe McGowen | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/cotton-sluggish-down-814-points-trading-cautious-after-rise-in.html | COTTON SLUGGISH, DOWN 8-14 POINTS; Trading Cautious After Rise in Previous Week--Loans by CCC on Crop Announced | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/tigers-rated-edge-over-cubs-today-opposing-pitchers-in-final-world.html | TIGERS RATED EDGE OVER CUBS TODAY; OPPOSING PITCHERS IN FINAL WORLD SERIES GAME TODAY | True | By John Drebinger Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/blind-veteran-cheated-of-320.html | Blind Veteran Cheated of $320 | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/germanys-errors-shown-in-report-marshall-quotes-captives-on.html | GERMANY'S ERRORS SHOWN IN REPORT; Marshall Quotes Captives on Defeat--Says Japan Failed by Not Invading Hawaii | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/general-partridge-cited-chief-of-staff-for-seventh-corps-gets-the.html | GENERAL PARTRIDGE CITED; Chief of Staff for Seventh Corps Gets the D.S.M. | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/film-export-election-goodman-new-vice-president-mcclure-reports-on.html | FILM EXPORT ELECTION; Goodman New Vice President--McClure Reports on Europe | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/news-of-food-taffy-pulls-and-fudge-parties-of-old-times-can-be.html | News of Food; Taffy Pulls and Fudge Parties of Old Times Can Be Revived by Use of a New Product | True | By Jane Holt | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/helmets-wielded-in-warner-strike-pickets-use-airraid-warden.html | HELMETS WIELDED IN WARNER STRIKE; Pickets Use Air-Raid Warden Hats--Macklin Hall Is Hurt Trying to Pierce Line | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/germans-distrust-free-competition-unwilling-to-take-initiative.html | GERMANS DISTRUST FREE COMPETITION; Unwilling to Take Initiative-- Former Nazis Reported Joining Communists | True | By Drew Middleton By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/film-quality-tied-to-theatre-chains-proskauer-says-control-gives.html | FILM QUALITY TIED TO THEATRE CHAINS; Proskauer Says Control Gives Sure Outlet, Assures Movies That Can Compete Abroad | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/cuban-minister-resigns.html | Cuban Minister Resigns | True | By Cable To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/old-office-devices-put-under-ceiling-opa-action-covers-prices-and.html | OLD OFFICE DEVICES PUT UNDER CEILING; OPA Action Covers Prices and Rentals for Surplus, Trade Deals for Machines MARCH, 1942, LEVEL IS AIM Typewriters Are Excepted, as Separate Ruling Applies--Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/joseph-greenberg-asks-divorce.html | Joseph Greenberg Asks Divorce | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/final-wpb-report-us-urged-to-be-on-top-of-scientific-military.html | FINAL WPB REPORT; U.S. Urged 'to Be on Top' of Scientific, Military DevelopmentsWAR OUTPUT IS 186 BILLION Chairman Says Reconversion Will End in '46--Warns on Strikes, Price Rises | True | By Walter H. Waggoner Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/rejects-pay-cut-in-reconversion-wlb-refuses-plea-for-lower-rates.html | REJECTS PAY CUT IN RECONVERSION; WLB Refuses Plea for Lower Rates Because 'Content' of the Job Had Changed | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/strike-vandalism-grows-tires-of-more-laundry-trucks-damaged-vehicle.html | STRIKE VANDALISM GROWS; Tires of More Laundry Trucks Damaged, Vehicle Overturned | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/jewelers-to-give-jobs-for-disabled-a-disabled-veteran-prepares-for.html | JEWELERS TO GIVE JOBS FOR DISABLED; A DISABLED VETERAN PREPARES FOR A NEW FUTURE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/waterfront-site-sold-in-brooklyn-richland-holding-co-acquires-large.html | WATERFRONT SITE SOLD IN BROOKLYN; Richland Holding Co. Acquires Large Factory Plot Fronting on Newtown Creek | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/yale-seeks-to-end-pumbling-menace-elis-absorb-fundamentals-in-long.html | YALE SEEKS TO END PUMBLING MENACE; Elis Absorb Fundamentals in Long Drill With Scrimmage Carried On Into Darkness | True | By Joseph C. Nichols Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/another-war-inevitable-if-illogical-patton-says.html | Another War Inevitable, If Illogical, Patton Says | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/lights-on-all-over-world-even-in-macdougal-alley.html | Lights On All Over World, Even in MacDougal Alley | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/plans-of-nancy-m-lea-she-will-be-wed-on-oct-23-to-lieut-ce-kaddy.html | PLANS OF NANCY M. LEA; She Will Be Wed on Oct. 23 to Lieut. C.E. Kaddy, Army | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/trust-suit-alleges-electrical-cartel-us-action-accuses-general.html | TRUST SUIT ALLEGES ELECTRICAL CARTEL; U.S. Action Accuses General Electric and Westinghouse of Plot on World Sales | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/its-his-day-alone-mrs-nimitz-holds-so-she-remains-out-of-parade-but.html | IT'S HIS DAY ALONE, MRS. NIMITZ HOLDS; So She Remains Out of Parade but Watches Raptly as City Honors Famous Husband | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/87347-jobless-claims-city-figures-for-week-ending-sept-29-released.html | 87,347 JOBLESS CLAIMS; City Figures for Week Ending Sept. 29 Released | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/quebec-cardinal-praises-mexicans.html | QUEBEC CARDINAL PRAISES MEXICANS | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/proclaims-columbus-day-dewey-sees-especial-reason-for-observance-on.html | PROCLAIMS COLUMBUS DAY; Dewey Sees Especial Reason for Observance on Friday | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/zeller-will-quit-post-general-manager-of-tigers-will-resign-after.html | ZELLER WILL QUIT POST; General Manager of Tigers Will Resign After the Series | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/abroad-parliament-looks-the-same-but-is-different.html | Abroad; Parliament Looks the Same but Is Different | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/cleared-of-killing-boy-youth-of-17-freed-in-bronx-on-plea-of.html | CLEARED OF KILLING BOY; Youth of 17 Freed in Bronx on Plea of Self-Defense | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/army-troop-quota-was-barely-ample-marshall-explains-juggling-to.html | ARMY TROOP QUOTA WAS BARELY AMPLE; Marshall Explains Juggling to Fill Needs--1943 Deficiency in Selective Service Shown | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/war-brides-babies-here-on-gripsholm-mothers-and-children-taken-to.html | WAR BRIDES, BABIES HERE ON GRIPSHOLM; Mothers and Children Taken to Special Nursery Set Up by the Red Cross | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/planned-amphibious-blows-against-japan-are-outlined-by-the-chief-of.html | Planned Amphibious Blows Against Japan Are Outlined by the Chief of Staff; INVASION OF JAPAN MAPPED IN DFTAIL Marshall Tells of Plan to Hit Kyushu Nov.1 and to Land on Honshu 4 Months Later 38 DIVISIONS HAD TASK Navy Reveals It Had 3,000 Ships Available for Big Role in Crushing Enemy | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/goggin-and-turnesa-victors.html | Goggin and Turnesa Victors | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/hart-says-navy-gets-shipdisposal-voice.html | HART SAYS NAVY GETS SHIP-DISPOSAL VOICE | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/chiang-holds-up-russians-as-models-for-chinese.html | Chiang Holds Up Russians As Models for Chinese | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/40-buildings-planned-september-list-in-manhattan-includes-eight.html | 40 BUILDINGS PLANNED; September List in Manhattan Includes Eight Apartments | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/armnavy-union-opposed-by-nimitz-but-admiral-approves-single.html | ARM-NAVY UNION OPPOSED BY NIMITZ; But Admiral Approves Single Commanders of Areas, Citing Experience in Pacific | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/nimitz-urges-us-to-remains-strong-tells-2000-at-dinner-we-must-be.html | NIMITZ URGES US TO REMAINS STRONG; Tells 2,000 at Dinner We Must Be Ready to Underwrite Our Promise of World of Order | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/japanese-put-out-of-korea-rapidly-4000-sent-home-daily-hodge-says.html | JAPANESE PUT OUT OF KOREA RAPIDLY; 4,000 Sent Home Daily, Hodge Says, Reporting Progress on Aims of U.S. Occupation | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/a-force-for-peace-reviews-armys-role-in-the-war.html | A FORCE FOR PEACE; REVIEWS ARMY'S ROLE IN THE WAR | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/for-new-insurance-plan-state-medical-society-asks-a-national.html | FOR NEW INSURANCE PLAN; State Medical Society Asks a National Casualty Concern | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/exchange-studies-corporation-plan-proposal-to-permit-member-firms.html | EXCHANGE STUDIES CORPORATION PLAN; Proposal to Permit Member Firms to Be Stock Concerns Is Taken Up Again | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/money.html | MONEY | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/nathan-advances-2-ideas-on-traffic-proposed-aid-for-alleviating.html | NATHAN ADVANCES 2 IDEAS ON TRAFFIC; PROPOSED AID FOR ALLEVIATING CITY'S TRAFFIC JAMS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/on-foreign-policy-marshalls-report-assessed-as-a-high-contribution.html | On Foreign Policy; Marshall's Report Assessed as a High Contribution in That and Military Fields | True | By Arthur Krock Special To the New York Times. | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bevin-says-soviet-hobbled-council-foreign-ministers-failure-to.html | BEVIN SAYS SOVIET HOBBLED COUNCIL; Foreign Ministers' Failure to Agree Laid to Molotoff's Rebuff to France, China | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/eisenhower-leg-man-for-much-of-document.html | Eisenhower 'Leg Man' For Much of Document | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/a-smile-and-a-pat-from-the-president.html | A SMILE AND A PAT FROM THE PRESIDENT | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/jacques-margolies-offers-violin-music.html | JACQUES MARGOLIES OFFERS VIOLIN MUSIC | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/the-play.html | THE PLAY | True | By Lewis Nichols | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/general-finance-issue-2000000-of-4-debentures-to-be-offered-to.html | GENERAL FINANCE ISSUE; $2,000,000 of 4% Debentures to Be Offered to Public | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dies-from-thugs-bullet.html | Dies From Thug's Bullet | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/2000000-offering-muskogee-company-bonds-due-in-1970-draw-4-per-cent.html | $2,000,000 OFFERING; Muskogee Company Bonds, Due in 1970, Draw 4 Per Cent | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/grouse-season-to-open-woodcock-also-may-be-hunted-in-northern-ny.html | GROUSE SEASON TO OPEN; Woodcock Also May Be Hunted in Northern N.Y. State Today | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/third-avenue-transit-changes-presidents.html | THIRD AVENUE TRANSIT CHANGES PRESIDENTS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dividend-news-gotham-hosiery.html | DIVIDEND NEWS; Gotham Hosiery | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/45-of-ge-stock-held-by-women-43-by-men.html | 45% of G-E Stock Held By Women; 43% by Men | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/urges-china-on-industry-coonley-says-nation-is-eager-to-open-door.html | URGES CHINA ON INDUSTRY; Coonley Says Nation Is Eager to Open Door to U.S. Business | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/klein-out-of-brooklyn-lineup.html | Klein Out of Brooklyn Line-Up | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/bulge-battle-division-is-to-be-dissolved.html | Bulge Battle Division Is to Be Dissolved | True | Special to THE NEW YORK TIMES. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/exhead-of-ivriah-honored.html | Ex-Head of Ivriah Honored | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/clayton-says-aid-to-britain-is-wise-justified-by-americas-own.html | CLAYTON SAYS AID TO BRITAIN IS WISE; Justified by America's Own Interest, He Declares as 5 Billion Credit Is Talked | True | By John H. Crider Special To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/dr-wilson-long-at-hunter-dead-early-woman-physician-82-authority-on.html | DR. WILSON, LONG AT HUNTER, DEAD; Early Woman Physician, 82, Authority on Food, Taught at College for 46 Years | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/jockey-padgett-breaks-arm.html | Jockey Padgett Breaks Arm | True | | C1B 693443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/machinery-concern-expands.html | Machinery Concern Expands | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/france-to-compete-in-air-minister-says-international-lines-will-be.html | FRANCE TO COMPETE IN AIR; Minister Says International Lines Will Be Revived | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/queen-elizabeth-brings-14856-home-gets-an-ovation-in-harbor-as-she.html | QUEEN ELIZABETH BRINGS 14,856 HOME; Gets an Ovation in Harbor as She Docks in Probably Last 'Warm Weather' Trip | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/no-time-for-hard-hearts.html | NO TIME FOR HARD HEARTS | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/gayety-contributor.html | GAYETY CONTRIBUTOR | True | | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/slaying-of-chinese-red-accident-soldier-is-blamed-for-shooting.html | Slaying of Chinese Red 'Accident'; Soldier Is Blamed for Shooting | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693443 |
| 1945-10-10 | 1945-10-10 | https://www.nytimes.com/1945/10/10/archives/delay-in-stripping-reich-irks-russians.html | DELAY IN STRIPPING REICH IRKS RUSSIANS | True | By Wireless To the New York Times. | C1B 693443 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/volunteer-entertainers-sought.html | Volunteer Entertainers Sought | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/british-cotton-futures-government-reported-planning-to-prevent.html | BRITISH COTTON FUTURES; Government Reported Planning to Prevent Trading | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/fifth-ave-parcel-bought-for-store.html | FIFTH AVE. PARCEL BOUGHT FOR STORE | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ethridge-to-make-inquiry-in-balkans-to-study-balkans.html | ETHRIDGE TO MAKE INQUIRY IN BALKANS; TO STUDY BALKANS | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/two-parades-set-for-columbus-day-50000-to-march-on-5th-ave-tomorrow.html | TWO PARADES SET FOR COLUMBUS DAY; 50,000 to March on 5th Ave. Tomorrow and 3,500 on 8th Ave. in K. of C. Turnout CLARK WILL BE HONORED General to Get Four Freedoms Award of the ItalianAmerican Labor Council To Put Wreath on Monument General Clark to Speak | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/cameroons-natives-quit-troops-kill-8-wound-20-in-railway-workers.html | CAMEROONS NATIVES QUIT; Troops Kill 8, Wound 20 in Railway Workers' Strike | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/parker-and-segura-gain-in-pan-american-tennis.html | Parker and Segura Gain In Pan American Tennis | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/churchill-offers-motion.html | Churchill Offers Motion | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/revamping-is-proposed.html | Revamping Is Proposed | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/topics-oe-the-day-in-wall-street-52-more-holidays-commodity.html | TOPICS OE THE DAY IN WALL STREET; 52 More Holidays? Commodity Exchange Seats On Stage | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/met-his-death-in-action-during-fighting-in-reich.html | Met His Death in Action During Fighting in Reich | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/booksauthors.html | Books--Authors | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/thomas-r-coxes-jr-have-son.html | Thomas R. Coxes Jr. Have Son | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/postal-life-sells-2-bronx-buildings-westchester-square-blockfront.html | POSTAL LIFE SELLS 2 BRONX BUILDINGS; Westchester Square Blockfront Taxed at $220,000--Former School Parcel Bought | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/power-production-off-4028286000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 4,028,286,000 Kw. Noted in Week Compared With 4,038,542,000 | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/miss-byrd-to-wed-oct-19-chooses-attendants-for-her-marriage-to-capt.html | MISS BYRD TO WED OCT. 19; Chooses Attendants for Her Marriage to Capt. Phelps | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/samuel-r-gaines-composer-wrote-song-home-was-an-organist-here.html | SAMUEL R. GAINES; Composer Wrote Song 'Home'--Was an Organist Here | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/uno-must-not-fail-settinius-warns-he-pledges-us-backing-all-the-way.html | UNO MUST NOT FAIL, SETTINIUS WARNS; He Pledges U.S. Backing 'All the Way' and 'For Keeps'-- Denies Domination Aims ATTLEE ECHOES OPINION Premier Describes Charter of World Body as Britain's First Line of Defense Better Than Last Time Words, Maps Not Enough Urges Maintenance Force George VI Commends Cause | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/elizabeth-tuttle-engaged-to-marry-troth-announced.html | ELIZABETH TUTTLE ENGAGED TO MARRY; TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/100-years-marked-at-naval-academy-leaders-in-war-swell-throng-of.html | 100 YEARS MARKED AT NAVAL ACADEMY; Leaders in War Swell Throng of Thousands at Colorful Annapolis Exercises Strict Discipline" Stressed Bell of Okinawa" Used West Point Presents Relic | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/good-wishes-for-china.html | GOOD WISHES FOR CHINA | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/asks-improvement-in-furniture-field-griswold-calls-for-newest-and.html | ASKS IMPROVEMENT IN FURNITURE FIELD; Griswold Calls for Newest and Latest Methods to Streamline Industry Throughout | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/malaya-union-planned-by-britain-singapore-to-be-a-separate-colony.html | Malaya Union Planned by Britain; Singapore to Be a Separate Colony; Promise of the New Status Is Reply to Nationalist Demands --Better Reward for Workers Pledged by Colonial Office | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/lavals-execution-is-held-inevitable-petition-for-rehearing-expected.html | LAVAL'S EXECUTION IS HELD INEVITABLE; Petition for Rehearing Expected to Fail-- Grant of Clemency by de Gaulte Doubted Provocation Charged Lawyers Prepare Petition | True | By Lansing Warren By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mquistion-fights-for-transit-post-declares-ouster-as-president-of.html | M'QUISTION FIGHTS FOR TRANSIT POST; Declares Ouster as President of Third Avenue Company Is Illegal McQuistion's Arguments M'QUISTION FIGHTS FOR TRANSIT POST Vice Presidents Accused | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dr-gw-fiske-dies-educator-author-dean-emeritus-of-the-oberlin.html | DR. G.W. FISKE DIES; EDUCATOR, AUTHOR; Dean Emeritus of the Oberlin College Graduate School of Theology Stricken at 73 | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/harry-guilbert-safety-director-for-pullman-co-was-government.html | HARRY GUILBERT; Safety Director for Pullman Co. Was Government Consultant | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/163-exhibitors-get-space-22-types-of-groups-to-take-part-in-womens.html | 163 EXHIBITORS GET SPACE; 22 Types of Groups to Take Part in Women's Exposition | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/135000-new-troops-will-go-to-europe.html | 135,000 New Troops Will Go to Europe | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/pathe-enlarges-studio-plottage-group-gets-park-ave-parcels-for-new.html | PATHE ENLARGES STUDIO PLOTTAGE; Group Gets Park Ave. Parcels for New Two-Story Annex to Its Film Center | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/shows-displaced-are-now-well-fed-unrra-reports-those-in-camps-get.html | SHOWS DISPLACED ARE NOW WELL FED; UNRRA Reports Those in Camps Get Better Food Than German Citizens | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/7-new-saints-predicted-mother-cabrini-reported-in-group-to-be.html | 7 NEW SAINTS PREDICTED; Mother Cabrini Reported in Group to Be Proclaimed in May | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/indochinese-fight-japanese-guards-getting-down-to-the-business-on.html | INDO-CHINESE FIGHT JAPANESE 'GUARDS'; GETTING DOWN TO THE BUSINESS ON HAND IN SINGAPORE | True | The New York Times (British Official) | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mize-released-by-navy.html | Mize Released by Navy | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bond-offerings-by-municipalities-glore-forgan-co-bid-takes-1000000.html | BOND OFFERINGS BY MUNICIPALITIES; Glore, Forgan & Co. Bid Takes $1,000,000 Water Bonds of a Maryland District Wisconsin Rapids, Wis. Delaware County, Iowa New Kensington, Pa. Springfield, Mass. Thief River Falls, Minn. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/meeting-changed-by-united-corp-annual-sessions-to-be-held-in.html | MEETING CHANGED BY UNITED CORP.; Annual Sessions to Be Held in April-- Report for Quarter Issued | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bank-employes-dine-chase-national-honors-940-with-25-years-or-more.html | BANK EMPLOYES DINE; Chase National Honors 940 With 25 Years or More Service | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/end-of-nazis-formalized-allied-control-councils-law-includes.html | END OF NAZIS FORMALIZED; Allied Control Council's Law Includes Previous Measures | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/surplus-buying-rules-eased-for-veterans.html | SURPLUS BUYING RULES EASED FOR VETERANS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wainwright-gets-lld-accepts-seton-hall-honor-as-tribute-to-his-men.html | WAINWRIGHT GETS LL.D.; Accepts Seton Hall Honor as Tribute to His Men | True | Special to THE NEW YORK TIMES. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/chinese-cantata-heard-the-westminster-choir-gives-yellow-river-in.html | CHINESE CANTATA HEARD; The Westminster Choir Gives 'Yellow River' in Trenton | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/british-generals-meet-secret-discussions-on-future-of-army-are.html | BRITISH GENERALS MEET; Secret Discussions on Future of Army Are Launched | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/financing-up-in-september-state-and-municipal-loans-more-than.html | FINANCING UP IN SEPTEMBER; State and Municipal Loans More Than Double Those of Year Ago | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/12-tons-of-sugar-stolen-thieves-enter-brooklyn-garage-and-drive-off.html | 12 TONS OF SUGAR STOLEN; Thieves Enter Brooklyn Garage and Drive Off With Truck | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/more-room-at-fort-dix-transfer-of-reception-center-goes-into-effect.html | MORE ROOM AT FORT DIX; Transfer of Reception Center Goes Into Effect Monday | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/guerrilla-is-naturalized-colonel-marking-of-philippines-takes-oath.html | GUERRILLA IS NATURALIZED; 'Colonel Marking' of Philippines Takes Oath in San Francisco | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/strike-shuts-wheeling-mill.html | Strike Shuts Wheeling Mill | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/at-the-crossroads-in-tokyo.html | AT THE CROSSROADS IN TOKYO | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/warsaw-is-dump-for-loot-of-war-good-meal-runs-from-60-to-100-warsaw.html | Warsaw Is Dump for Loot of War; Good Meal Runs From $60 to $100; WARSAW IS DUMP FOR LOOT OF WAR Dinner Costs $60 to $100 'Free' Market Is Legal No Love for Russians | True | By Gladwin Hill By Wireless To the New York Times | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/swift-attack-wins-finale-for-detroit-tigers-fiverun-first-inning-is.html | SWIFT ATTACK WINS FINALE FOR DETROIT; Tigers' Five-Run First Inning Is Decisive, Play-by-Play Story of Game Shows FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING SWIFT AATTACK WINS FINAL FOR DETROIT NINTH INNING | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ts-fitch-is-elected.html | T.S. Fitch Is Elected | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/each-tigers-share-will-reach-6445-detroit-splits-record-player-pool.html | EACH TIGER'S SHARE WILL REACH $6,445; Detroit Splits Record Player Pool 31 Ways, While Cubs Vote 33 Portions | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/houses-purchased-on-riverside-drive-properties-on-amsterdam-ave-and.html | HOUSES PURCHASED ON RIVERSIDE DRIVE; Properties on Amsterdam Ave. and West 57th Street Also Draw New Owners Purchases by David Knott Sale on West 87th Street | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mine-erupts-gilsonite-after-blasts-in-utah.html | MINE ERUPTS GILSONITE AFTER BLASTS IN UTAH | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/peron-seeks-workers-backing-raised-pay-of-all-before-quitting.html | Peron Seeks Workers' Backing, Raised Pay of All Before Quitting; SUCCEEDS PERON | True | By Arnaldo Cortesi By Cable To the New York Times | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/sugar-zones-revised-opa-acts-to-increase-supply-in-east-and.html | SUGAR ZONES REVISED; OPA Acts to Increase Supply in East and Southeast | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ford-reopens-in-jersey-production-resumes-as-parts-from-kelseyhayes.html | FORD REOPENS IN JERSEY; Production Resumes as Parts From Kelsey-Hayes Arrive | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/detroit-calm-in-victory-city-accepts-news-of-tigers-triumph-quietly.html | DETROIT CALM IN VICTORY; City Accepts News of Tigers' Triumph Quietly | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wright-and-union-agree-new-pact-includes-22cent-an-hour-increase-in.html | WRIGHT AND UNION AGREE; New Pact Includes 22-Cent an Hour Increase in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/lane-urging-poles-to-end-censorship-russia-said-to-dominate-there.html | LANE URGING POLES TO END CENSORSHIP; Russia Said to Dominate There, as in Balkans, in Control of Foreign Dispatches Typical of Eastern Europe Britain Gives Pledge Byrnes for Free Information | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/money.html | MONEY | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/restaurants-to-simplify-meals-to-facilitate-handling-of-visitors.html | Restaurants to Simplify Meals to Facilitate Handling of Visitors Expected With Fleet | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/navy-officer-killed-in-car-crash.html | Navy Officer Killed in Car Crash | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/fashions-burgeon-in-puffy-hiplines-in-yesterdays-fashion-spotlight.html | FASHIONS BURGEON IN PUFFY HIPLINES; IN YESTERDAY'S FASHION SPOTLIGHT | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/strobing-takes-role-of-borough-president.html | STROBING TAKES ROLE OF BOROUGH PRESIDENT | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/events-today.html | Events Today | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/base-in-galapagos-isles-viewed-as-vital-in-keeping-world-peace.html | Base in Galapagos Isles Viewed As Vital in Keeping World Peace; Outpost That Ecuador Is Being Asked to Lease Served in War to Protect the Canal and the Coast of South America Foe Had Mainland Area Ecuador Will Act Soon | True | By C.h. Calhoun By Air Mail To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/old-flushing-home-becomes-a-shrine-shrine-dedicated-to-religious.html | OLD FLUSHING HOME BECOMES A SHRINE; SHRINE DEDICATED TO RELIGIOUS FREEDOM AND TOLERANCE | True | The New York Times | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/murray-corp-preferred-unsubscribed-stock-will-be-offered-today-to.html | MURRAY CORP. PREFERRED; Unsubscribed Stock Will Be Offered Today to Public | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/tsingtao-occupied-by-marine-forces-american-units-get-welcome-by.html | TSINGTAO OCCUPIED BY MARINE FORCES; American Units Get Welcome by Chinese on Landing—Will Get Japanese Surrender | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/in-the-nation-the-drastic-and-sweeping-may-bill-judgment-becomes.html | In The Nation; The Drastic and Sweeping May Bill Judgment Becomes Law Policies With Loopholes | True | By Arthur Krock | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/accused-of-tax-thefts-deputy-collector-indicted-on-charge-of.html | ACCUSED OF TAX THEFTS; Deputy Collector Indicted on Charge of Embezzlement | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/for-hawaii-uno-center-islands-send-55pound-book-describing.html | FOR HAWAII UNO CENTER; Islands Send 55-Pound Book Describing Advantages There | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/army-award-to-civilians-groups-commended-for-patriotic-services.html | ARMY AWARD TO CIVILIANS; Groups Commended for Patriotic Services During the War | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/brooklyn-board-elects-george-gray-is-new-president-of-realty-group.html | BROOKLYN BOARD ELECTS; George Gray Is New President of Realty Group | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/cabinet-formation-hampered-in-greece.html | CABINET FORMATION HAMPERED IN GREECE | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/avenue-traffic-is-tied-up-by-crossstreet-congestion-northsouth.html | Avenue Traffic Is Tied Up By Cross-Street Congestion; North-South Arteries Jammed 3 Times in 2 Hours as Lines of East-West Vehicles Extend Across the Intersections CROSS TOWN TRAFFIC TIES UP AVENUES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/gold-star-mothers-invited.html | Gold Star Mothers Invited | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/poland-honors-chennault.html | Poland Honors Chennault | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mrs-luce-blocks-bill-quota-for-india-prevents-her-from-attending.html | MRS. LUCE BLOCKS BILL; Quota for India Prevents Her From Attending Atom Parley | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/night-clubs-and-cafes-form-organization-to-represent-them-in.html | Night Clubs and Cafes Form Organization To Represent Them in Dealing With Unions | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bevin-reveals-tiff-over-quitting-iran-molotoff-in-retort-to-britons.html | BEVIN REVEALS TIFF OVER QUITTING IRAN; Molotoff in Retort to Briton's Plan to Speed Troop Moves Stood on Terms of Pact Time Element at First Confused Matter Noted at Council Meeting Iran Pays for U.S. Rail Materials | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/helen-wing-bride-of-captain-in-aaf-principals-in-wedding-and.html | HELEN WING BRIDE OF CAPTAIN IN AAF; PRINCIPALS IN WEDDING AND ENGAGED GIRL | True | The New York Times Studio | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dewey-views-site-for-bronx-housing-attracting-private-enterprise-to.html | DEWEY VIEWS SITE FOR BRONX HOUSING; Attracting Private Enterprise to Slum Clearance Is State's Big Problem, He Declares NEW POLICY IS LAID DOWN Public and Other Work to Be Coordinated, Haphazard Kind Avoided, Governor Says | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/radio-today.html | RADIO TODAY | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/keegan-is-omitted-by-citizens-union-poor-record-of-votes-cited.html | KEEGAN IS OMITTED BY CITIZENS UNION; 'Poor Record of Votes' Cited-- Quill Also Passed Over in Council Endorsements | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/byrd-sails-for-home.html | Byrd Sails for Home | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/edward-coughlin-state-exsenator-veteran-brooklyn-legislator-dieswas.html | EDWARD COUGHLIN, STATE EX-SENATOR; Veteran Brooklyn Legislator Dies--Was Running for City Council Post Early Aviation Supporter Was a Civil Engineer | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/prehistoric-feast-bared-in-palestine-plow-digs-up-bones-and-teeth.html | PREHISTORIC FEAST BARED IN PALESTINE; Plow Digs Up Bones and Teeth of Mammoth That Apparently Had Been Roasted | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/soekarno-gets-plea-for-java-prisoners.html | SOEKARNO GETS PLEA FOR JAVA PRISONERS | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/insurance-concerns-make-loan-to-st-regis-paper.html | Insurance Concerns Make Loan to St. Regis Paper | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/15000-army-men-to-quit-capital-with-families.html | 15,000 Army Men to Quit Capital With Families | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/savings-in-rubber-ordered-passed-on-opa-reveals-any-producer-cut-in.html | SAVINGS IN RUBBER ORDERED PASSED ON; OPA Reveals Any Producer Cut in Costs of Synthetics Will Be Extended to Distributors NO REDUCTIONS AT RETAIL Assures Such Prices Will Be Lowered 'When Warranted' --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/asks-ratification-speed-byrnes-urges-quick-action-as-denmark.html | ASKS RATIFICATION SPEED; Byrnes Urges Quick Action as Denmark Deposits Sanction | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/old-hotel-refurbished-broadway-central-opened-for-civilian.html | OLD HOTEL REFURBISHED; Broadway Central Opened for Civilian Occupancy | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/us-to-get-french-gloves-head-of-paris-company-says-exports-due.html | U.S. TO GET FRENCH GLOVES; Head of Paris Company Says Exports Due Before Jan. 1 | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/urge-america-keep-aviation-headway-plane-makers-of-east-tell.html | URGE AMERICA KEEP AVIATION HEADWAY; Plane Makers of East Tell Senators We Need Research Program, Policy Board Tactical Warfare Changes Bell for Four-Year Turnover | True | By Samuel A. Tower Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/jersey-to-widen-route-25.html | Jersey to Widen Route 25 | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/union-split-balks-end-of-pier-tieup-strikers-boo-ryan-soldiers-load.html | UNION SPLIT BALKS END OF PIER TIE-UP; STRIKERS BOO RYAN; SOLDIERS LOAD THE QUEEN ELIZABETH | True | By George Horne | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/oil-workers-return-in-carteret.html | Oil Workers Return in Carteret | True | Special to THE NEW YORK TIMES. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wheat-advances-to-seasonal-peak-us-plan-to-buy-at-prevailing-prices.html | WHEAT ADVANCES TO SEASONAL PEAK; U.S. Plan to Buy at Prevailing Prices Starts Wave of General Buying | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/martin-yardage-leader-yanks-back-has-big-margin-in-pro-football.html | MARTIN YARDAGE LEADER; Yanks' Back Has Big Margin in Pro Football League Race | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/text-of-trumans-talks-at-dedication-of-kentucky-dam-the-president.html | Text of Truman's Talks at Dedication of Kentucky Dam; THE PRESIDENT DEDICATES A TVA PROJECT IN KENTUCKY | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/tyson-takes-field-trial-pointer-dog-captures-national-pheasant.html | TYSON TAKES FIELD TRIAL; Pointer Dog Captures National Pheasant Honors at Buffalo | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/empire-system-upheld-nash-says-new-zealand-opposes-its-abolition.html | EMPIRE SYSTEM UPHELD; Nash Says New Zealand Opposes Its Abolition | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/letters-to-the-times-czechoslovak-stand-outlined-movement-of.html | Letters to The Times; Czechoslovak Stand Outlined Movement of Magyars Called Sensible but Not Ideal Solution Spankee and Spanker Debate Apparently It Depends on Which End of the Strap Is Involved Figurative Grindstone Endorsed Sauce for Goose and Gander For International Education Program of the American-Scandinavian Foundation Held Successful Dean Gildersleeve's Plan Approved More About Early Ships | True | V.S. HURBAN,TEEN-AGER.HARALD F. GADE.J. FRANK TRAYNOR.HENRY GODDARD LEACH,KHALIL TOTAH.ANNE F. PARAMOURE | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/82d-airborne-gets-dutch-honors.html | 82d Airborne Gets Dutch Honors | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/elected-to-directorate-of-continental-can-co.html | Elected to Directorate Of Continental Can Co. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bond-notes.html | BOND NOTES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/port-moresby-wire-link-simultaneous-twoway-service-in-operation.html | PORT MORESBY WIRE LINK; Simultaneous Two-Way Service in Operation Since 1944 | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/troth-is-announced-of-miss-linda-bolte.html | TROTH IS ANNOUNCED OF MISS LINDA BOLTE | True | Special to THE NEW YORK TIMES.Keystone | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wood-field-and-stream-rabbit-season-opens-monday-duryea-speaks.html | WOOD, FIELD AND STREAM; Rabbit Season Opens Monday Duryea Speaks Tonight | True | By John Rendel | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/truman-wont-let-few-selfish-men-block-prosperity-he-calls-on-all.html | TRUMAN WON'T LET 'FEW SELFISH MEN' BLOCK PROSPERITY; He Calls on All Americans to 'Cut Out the Foolishness' and 'Go to Work' STRIKES HELD A 'BLOW-OFF' President at Kentucky Dam Dedication Urges Development of Other River Valleys Selfish Men" Not Identified PRESIDENT WARNS 'FEW SELFISH MEN' Will Push Other Projects Truman Returns to Capital | True | By Felix Belair Jr. Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/pillar-of-fire-seen-at-the-metropolitan.html | 'PILLAR OF FIRE' SEEN AT THE METROPOLITAN | True | By John Martin | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/school-use-denied-glk-smith.html | School Use Denied G.L.K. Smith | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/heads-bronx-board.html | HEADS BRONX BOARD | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/latest-casualties.html | Latest Casualties | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/rl-spencer-exdean-at-u-of-delaware.html | R.L. SPENCER, EX-DEAN AT U. OF DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wiedemann-listed-as-crimes-witness-hitlers-former-adjutant-now-in.html | WIEDEMANN LISTED AS CRIMES WITNESS; Hitler's Former Adjutant, Now in Berlin, Will Testify in Nuremberg Trial | True | By Tania Long By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/korean-rice-crop-freed-landlords-share-cut-farmers-get-open-market.html | KOREAN RICE CROP FREED; Landlords' Share Cut, Farmers Get Open Market by U.S. Plan | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/building-unions-to-meet-150-afl-groups-seek-to-agree-on-pact-with.html | BUILDING UNIONS TO MEET; 150 AFL Groups Seek to Agree on Pact With Employers | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/local-election-date-advanced-in-brazil.html | LOCAL ELECTION DATE ADVANCED IN BRAZIL | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/oil-output-is-cut-further-in-week-refining-and-production-at-the.html | OIL OUTPUT IS CUT FURTHER IN WEEK; Refining and production at the Lowest Levels in Years as Labor Troubles Continue | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/steel-plant-to-be-improved.html | Steel Plant to Be Improved | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/perons-resignation.html | PERON'S RESIGNATION | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wpb-record.html | WPB RECORD | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/army-concerned-about-michigan-improvement-of-reserves-is-pleasing.html | ARMY CONCERNED ABOUT MICHIGAN; Improvement of Reserves Is Pleasing Factor in Drive for Game at Stadium COULTER STARS AT TACKLE Fuson, Halfback, Also Excels in Drill--Wolverines Have Experienced Eleven Choice Seats Available Michigan Team Improved | True | By Allison Danzig Special To the New York Times. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/sports-of-the-times-champions-of-the-world-a-series-without-an-end.html | Sports of the Times; Champions of the World A Series Without an End A Dizzy Duo | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/luncheon-honors-miss-cowgill.html | Luncheon Honors Miss Cowgill | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bonds-of-terminal-are-sold-quickly-issue-of-st-louis-facility-is.html | BONDS OF TERMINAL ARE SOLD QUICKLY; Issue of St. Louis Facility Is Awarded, Reoffered and Books Closed in Day BONDS OF TERMINAL ARE SOLD QUICKLY | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bond-share-plan-approved-by-sec-stockholders-applaud-when-calder.html | BOND & SHARE PLAN APPROVED BY SEC; Stockholders Applaud When Calder Announces Action at Company Meeting PROPOSAL FIRST OF THREE It Calls for Payment of $30 a Share on Preferred Issues as Capital Distribution SEC Announces Approval BOND & SHARE PLAN APPROVED BY SEC | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/nimitz-telecasts-talk-to-wounded-admiral-heard-and-seen-in.html | NIMITZ TELECASTS TALK TO WOUNDED; Admiral Heard and Seen in Hospitals Here Before Flying Back to Washington | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dostler-explains-killing-of-oss-men-accused-of-murders.html | DOSTLER EXPLAINS KILLING OF OSS MEN; ACCUSED OF MURDERS | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/truman-at-kentucky-dam.html | TRUMAN AT KENTUCKY DAM | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/new-rail-ordered-southern-pacific-and-erie-to-replace-old-trackage.html | NEW RAIL ORDERED; Southern Pacific and Erie to Replace Old Trackage | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/young-shoppers-get-their-own-quarters.html | YOUNG SHOPPERS GET THEIR OWN QUARTERS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/union-pacific-has-new-officials.html | Union Pacific Has New Officials | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/business-world-rayon-shipments-off-in-month-industrial-space.html | BUSINESS WORLD; Rayon Shipments Off in Month Industrial Space Located May Drop More Spice Ceilings | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ince-and-hopkins-to-do-new-comedy-production-of-in-my-fathers-house.html | INCE AND HOPKINS TO DO NEW COMEDY; Production of 'In My Father's House' by Bromfield and Vadnay Awaits Star | True | By Sam Zolotow | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/stock-and-curb-exchanges-here-to-close-tomorrow-and-saturday-move.html | Stock and Curb Exchanges Here To Close Tomorrow and Saturday; Move Is Launched to Continue 5-Day Week in New York City Banks as Inducement to Personnel to Stay in Jobs | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/homes-apartments-sold-on-east-side.html | HOMES, APARTMENTS SOLD ON EAST SIDE | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/450-pickets-seized-at-warner-studio-pickets-on-the-arrest-line.html | 450 PICKETS SEIZED AT WARNER STUDIO; PICKETS ON THE ARREST LINE | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/b29-pacific-crash-kills-2-six-hunted-brig-gen-loutzenheiser-among.html | B-29 PACIFIC CRASH KILLS 2; SIX HUNTED; Brig. Gen. Loutzenheiser Among Missing Off Guam Oct. 7-- Three Airmen Rescued | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/patrolman-reinstated-head-of-hoboken-benevolent-group-wins-court.html | PATROLMAN REINSTATED; Head of Hoboken Benevolent Group Wins Court Plea | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/vatican-punishes-german-for-beating-a-gendarme.html | Vatican Punishes German For Beating a Gendarme | True | By Wireless to the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/louisville-downs-newark-again-83-colonels-win-third-straight-and.html | LOUISVILLE DOWNS NEWARK AGAIN, 8-3; Colonels Win Third Straight and Need One Victory to End Little Series | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/54-missing-in-kobe-ship-loss.html | 54 Missing in Kobe Ship Loss | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/us-ends-buying-in-spain-purchasing-mission-prepares-to-close-its.html | U.S. ENDS BUYING IN SPAIN; Purchasing Mission Prepares to Close Its Offices | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/tax-cheat-drive-to-open-on-coast-california-grape-growers-are.html | TAX CHEAT DRIVE TO OPEN ON COAST; California Grape Growers Are Suspected of Failing to Tell Millions in Profits Refugee Aliens Here Face Drive | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/32-army-divisions-to-be-inactivated-order-affects-21-infantry-two.html | 32 ARMY DIVISIONS TO BE INACTIVATED; Order Affects 21 Infantry, Two Airborne and Nine Armored Service Units | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dutch-woman-traitor-to-die.html | Dutch Woman Traitor to Die | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/lord-taylor-changes-leach-made-assistant-general-operating-manager.html | LORD & TAYLOR CHANGES; Leach Made Assistant General Operating Manager | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/stanley-fletcher-is-heard-at-piano-devotes-town-hall-recital-to.html | STANLEY FLETCHER IS HEARD AT PIANO; Devotes Town Hall Recital to Bach and Chopin--Exels in Latter's Nocturne in D Flat | True | By Noel Straus | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/goldstein-calls-mayor-alp-boss-nominees-rejection-of-offer-by.html | GOLDSTEIN CALLS MAYOR ALP 'BOSS'; Nominee's Rejection of Offer by Emissaries of Kelly and Flynn Also Bared Roe Charges Called 'Bunk' Approached the Next Day Will Press Gangster Charge | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/saguaro-triumphs-by-three-lengths-fink-entry-at-760-defeats.html | SAGUARO TRIUMPHS BY THREE LENGTHS; Fink Entry, at $7.60, Defeats Transformer in Almahurst Handicap at Jamaica CASTLEMAN THIRD AT WIRE Stout Wins With Friar Teddy and Segula-- Leavenworth Scores in Fairview Atkinson Rides Leavenworth Vosburgh Named Registrar | True | By William D. Richardson | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/sports-today.html | Sports Today | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/coal-ice-groups-oppose-pay-rises-65canhour-level-would-cut-fuel.html | COAL, ICE GROUPS OPPOSE PAY RISES; 65c-an-Hour Level Would Cut Fuel Output, Limit Ice Sales to Localities, Leaders Say | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/asks-big-appropriation-the-british-government-calls-for-a.html | ASKS BIG APPROPRIATION; The British Government Calls for a 2,000,000,000 Credit | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/books-of-the-times-allies-made-point-academic-luebeck-talks-got.html | Books of the Times; Allies Made Point Academic Luebeck Talks Got Nowhere | True | By Charles Poore | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/millerwohl-net-is-put-at-540508-earnings-for-the-year-ended-on-july.html | MILLER-WOHL NET IS PUT AT $540,508; Earnings for the Year Ended on July 31 Equivalent to $2.33 a Share | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/british-strikers-urged-to-return-isaacs-urges-dockers-to-go-back-to.html | BRITISH STRIKERS URGED TO RETURN; Isaacs Urges Dockers to Go Back to Work and Resort to Conciliation Machinery | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/gail-borden-joins-airlines.html | Gail Borden Joins Airlines | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/westchester-voting-off-registration-drop-of-50-is-shown-in-some.html | WESTCHESTER VOTING OFF; Registration Drop of 50% Is Shown in Some Sections | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/crown-zellerbach-stock.html | CROWN ZELLERBACH STOCK | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/british-short-of-suits-governments-demobilization-needs-keep-supply.html | BRITISH SHORT OF SUITS; Government's Demobilization Needs Keep Supply Down | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/hispano-to-play-sunday.html | Hispano to Play Sunday | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/clark-back-says-austria-is-on-mend-conditions-improving-rapidly-he.html | CLARK BACK, SAYS AUSTRIA IS ON MEND; Conditions Improving Rapidly, He Adds on Quick Visit Home --Reunited With Family Clark Family Reunion | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/thailand-concerned-about-reparations.html | THAILAND CONCERNED ABOUT REPARATIONS | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/officers-changed-by-savings-bank-new-bank-president.html | OFFICERS CHANGED BY SAVINGS BANK; NEW BANK PRESIDENT | True | Affiliated Photo-Conway | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/giants-preparing-for-aerial-attack-brooklynboston-yank-plays.html | GIANTS PREPARING FOR AERIAL ATTACK; Brooklyn-Boston Yank Plays Demonstrated by Reserves -- Parker Chief Worry Key Game for Giants Livingston's Earnings Cut | True | By Joseph M. Sheehan | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/schedule-for-arrivals-of-troops.html | Schedule for Arrivals of Troops | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/search-in-vain-for-homes-1000-veterans-unable-to-find-housing-in.html | SEARCH IN VAIN FOR HOMES; 1,000 Veterans Unable to Find Housing in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/cubans-celebrate-anniversary.html | Cubans Celebrate Anniversary | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/patton-gives-up-third-army-banner.html | PATTON GIVES UP THIRD ARMY BANNER | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/patton-war-prediction-criticized.html | Patton War Prediction Criticized | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/jovans-rejoins-nyu-berkowitch-reserve-quarter-also-returns-from.html | JOVANS REJOINS N.Y.U.; Berkowitch, Reserve Quarter, Also Returns From Service | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/200-billion-output-called-possible-but-economist-warns-it-can-only.html | 200 BILLION OUTPUT CALLED POSSIBLE; But, Economist Warns, It Can Only Be Attained in a 'Climate of Prosperity' | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/communist-quits-chungking-today-mao-returning-to-headquarters-in.html | COMMUNIST QUITS CHUNGKING TODAY; Mao Returning to Headquarters in Yenan After Parleys--Some Accord Seen | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/policeman-to-make-opera-debut-at-the-city-center-next-sunday.html | Policeman to Make Opera Debut At the City Center Next Sunday; 200-Pound Six-Footer From Brooklyn to Sing Turiddu Role in 'Cavalleria Rusticana' -- Back to Beat on Monday | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/steels-point-way-to-new-stock-gains-market-again-ignores-labor.html | STEELS POINT WAY TO NEW STOCK GAINS; Market Again Ignores Labor Strife and General Index Exceeds 8-Year High RECONVERSION IS SPARK Strength Is Consistent All Day, Except for Slight Dip, Largely in the Rails | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/plaque-to-brooklyn-library.html | Plaque to Brooklyn Library | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/fortyplus-club-revived-cleveland-group-is-active-again-finding-jobs.html | FORTY-PLUS CLUB REVIVED; Cleveland Group Is Active Again Finding Jobs for Older Men | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/democratizing-germany.html | DEMOCRATIZING GERMANY | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/quits-new-jersey-court-dougal-herr-to-join-new-law-firm-at.html | QUITS NEW JERSEY COURT; Dougal Herr to Join New Law Firm at Elizabeth Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dr-brown-landore-author-and-leader-in-field-of-education-dies-in.html | DR. BROWN LANDORE; Author and Leader in Field of Education Dies in 99th Year | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/master-plan-set-up-for-major-airports.html | MASTER PLAN SET UP FOR MAJOR AIRPORTS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/rodeo-bulls-toss-six-one-rider-in-garden-is-removed-to-hospital.html | RODEO BULLS TOSS SIX; One Rider in Garden Is Removed to Hospital With Injury | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/will-tour-pacific-bases-group-of-7-will-discuss-home-problems-with.html | WILL TOUR PACIFIC BASES; Group of 7 Will Discuss Home Problems With Service Men | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/exchange-is-offered-by-adams-express-co.html | EXCHANGE IS OFFERED BY ADAMS EXPRESS CO. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/odwyer-bids-u-s-aid-stricken-italy-quick-action-needed-to-ease.html | O'DWYER BIDS U. S. AID STRICKEN ITALY; Quick Action Needed to Ease Appalling Condition, He Tells Columbian League Gets Republican Help Quill Belittles Goldstein | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/films-for-young.html | Films for Young | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/oil-man-off-to-ethiopia-sinclair-representative-to-open-office-in.html | OIL MAN OFF TO ETHIOPIA; Sinclair Representative to Open Office in Addis Ababa | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/britain-asks-big-4-to-warn-poland-wants-us-russia-france-to-join.html | BRITAIN ASKS BIG 4 TO WARN POLAND; Wants U.S., Russia, France to Join Her in Protest on Ousting of Germans | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/leases-propeller-plant.html | Leases Propeller Plant | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/coal-talks-fail-to-end-walkout-daily-production-loss-passes.html | COAL TALKS FAIL TO END WALKOUT; Daily Production Loss Passes Million-Ton Mark and Steel Output Faces Further Cut COAL TALKS FAIL TO END WALKOUT Steel Production Falls Off More Miners Join Strike | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/when-the-drinks-are-on-the-house.html | WHEN THE DRINKS ARE ON THE HOUSE | True | The New York Times Studio | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/french-act-for-health-order-periodic-examinations-for-all-school.html | FRENCH ACT FOR HEALTH; Order Periodic Examinations for All School Personnel | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/on-college-gridirons-near-dead-when-rescued-proves-inspirational.html | On College Gridirons; Near Dead When Rescued Proves Inspirational Force Going West With Team | True | By Louis Effrat | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/airline-to-get-50-c54s.html | Airline to Get 50 C-54's | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/japans-liquor-stores-off-limits.html | Japan's Liquor Stores Off Limits | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/irregular-trend-noted-in-cotton-prices-close-7-points-lower-to-3.html | IRREGULAR TREND NOTED IN COTTON; Prices Close 7 Points Lower to 3 Higher After Holding Within Narrow Range | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/movie-evidence-weak-case-against-3-film-concerns-poor-thus-far.html | MOVIE EVIDENCE WEAK; Case Against 3 Film Concerns Poor Thus Far, Judge Says | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/crop-prospects-fell-last-month-but-aggregate-is-expected-to-equal.html | CROP PROSPECTS FELL LAST MONTH; But Aggregate Is Expected to Equal Record Outputs of '42 and '44, U.S. Reports Some Near-Record Crops Most Corn Escapes Frost | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/rally-here-hails-chinese-republic-chiang-and-truman-messages-are.html | RALLY HERE HAILS CHINESE REPUBLIC; Chiang and Truman Messages Are Read—Generalissimo Pleads for Allied Unity Chennault Praises Chinese | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/forms-distributing-company.html | Forms Distributing Company | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/fbi-seizes-bogus-waaf-canadian-girl-who-wore-uniform-after.html | FBI SEIZES BOGUS WAAF; Canadian Girl Who Wore Uniform After Discharge Is Held | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wallander-shifts-police-inspectors-governor-in-midst-of-a-bronx.html | WALLANDER SHIFTS POLICE INSPECTORS; GOVERNOR IN MIDST OF A BRONX HOUSING SITUATION | True | The New York Times (by Sneddon) | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/childs-trustee-to-pay-25.html | Childs Trustee to Pay 25% | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/2-die-in-haif-a-fight-as-jews-free-208-palestinians-raid-detention.html | 2 DIE IN HAIF A FIGHT AS JEWS FREE 208; Palestinians Raid Detention Camp, Overpower Guards and Release Illegal Entrants VIOLENCE HITS TEL AVIV Several Hurt Resisting British Search--Attlee Stands Off Questioner in Commons Fired on From Ambush Schoolboys Join Struggle Weizmann Gesture Reported Attlee Withholds Statement | True | By A.c. Sedgwick By Cable To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/first-gis-to-cross-into-reich-return-2-members-of-5man-patrol-are.html | FIRST GI'S TO CROSS INTO REICH RETURN; 2 Members of 5-Man Patrol Are Among 13,000 Arrivals --Gen. Dager Also Back Jersey General First Ashore Many Reunions on Ship | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/audrey-n-pardoe-betrothed.html | Audrey N. Pardoe Betrothed | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bank-of-england-in-commons-hands-attlee-offers-nationalization-bill.html | BANK OF ENGLAND IN COMMONS HANDS; Attlee Offers Nationalization Bill Protecting Stockholders Against All Losses BANK OF ENGLAND IN COMMONS' HANDS Bonds to Replace Stock Crown to Appoint Board | True | By Charles E. Egan By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dutchman-at-city-opera-polnya-stoska-appears-for-first-time-in-role.html | 'DUTCHMAN' AT CITY OPERA; Polnya Stoska Appears for First Time in Role of Senta | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bureau-to-advise-returning-nurses-counseling-and-placement-aid-to.html | BUREAU TO ADVISE RETURNING NURSES; Counseling and Placement Aid to Be Given Through Their State Association Here | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/archbishop-starts-church-for-wall-st.html | ARCHBISHOP STARTS CHURCH FOR WALL ST. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mother-2-children-found-dead-in-home.html | MOTHER, 2 CHILDREN FOUND DEAD IN HOME | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/president-rios-of-chief.html | PRESIDENT RIOS OF CHIEF | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wurtzel-in-deal-with-fox-studios-will-return-to-produce-series-of-b.html | WURTZEL IN DEAL WITH FOX STUDIOS; Will Return to Produce Series of 'B' Pictures--Revival of 'Marco Polo' Due Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bonds-and-shares-on-london-market-perons-ouster-causes-sharp-rise.html | BONDS AND SHARES ON LONDON MARKET; Peron's Ouster Causes Sharp Rise in Argentine Rails-- Gilt-Edge Issues Up | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/universal-military-training.html | UNIVERSAL MILITARY TRAINING | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/lineman-of-the-week.html | 'LINEMAN OF THE WEEK' | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/british-ranked-tops-in-war-intelligence.html | British Ranked Tops In War Intelligence | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/federation-urged-for-west-indies-head-of-jamaica-party-asserts.html | FEDERATION URGED FOR WEST INDIES; Head of Jamaica Party Asserts Self-Governing States Would Improve Status of Negro Political Situation in Jamaica | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/daily-worker-editor-renounces-communism-for-catholic-faith-budenz.html | Daily Worker Editor Renounces Communism for Catholic Faith; Budenz Severs All Connection With Ideology of Marxism Because It 'Aims to Establish Tyranny Over the Human Spirit' | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/investment-companies.html | INVESTMENT COMPANIES | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/us-envoy-to-quit-new-zealand.html | U.S. Envoy to Quit New Zealand | True | By Cable To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/sale-of-bonds-approved.html | Sale of Bonds Approved | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/get-new-posts-with-northrop.html | Get New Posts With Northrop | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/news-of-food-oysters-for-the-rless-months.html | News of Food; OYSTERS FOR THE R-LESS MONTHS | True | By Jane Holt | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/rail-note-issue-approved.html | Rail Note Issue Approved | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/music-contest-entries-to-close.html | Music Contest Entries to Close | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/world-news-summarized.html | World News summarized | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/vote-set-on-stock-split.html | Vote Set on Stock Split | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mortgage-debt-drops.html | Mortgage Debt Drops | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/3-changes-in-map-by-opa-outlined-speakers-tell-garment-makers-they.html | 3 CHANGES IN 'MAP' BY OPA OUTLINED; Speakers Tell Garment Makers They Will Ease Order, and Aid Smoother Adjustment | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/kingsmen-in-hard-drill-injuries-force-oshins-to-juggle-lineup-for.html | KINGSMEN IN HARD DRILL; Injuries Force Oshins to Juggle Line-Up for Sunday's Game | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/vote-on-tax-bill-set-in-house-today-rules-group-bars-changes-on.html | VOTE ON TAX BILL SET IN HOUSE TODAY; Rules Group Bars Changes on Floor, and Debate Is Limited to Speed-Up Action VOTE ON TAX BILL SET IN HOUSE TODAY Rule Expected to Stand Proposed Changes Summarized | True | By Frederick R. Barkley Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/north-california-expects-expansion-business-and-industrial-managers.html | NORTH CALIFORNIA EXPECTS EXPANSION; Business and Industrial Managers Count New Assets for Aiding Reconversion Expect New Influx 28,000 Jobs Are Open | True | By Russell Porter Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/differ-on-setup-of-science-agency-harold-d-smith-argues-for-single.html | DIFFER ON SET-UP OF SCIENCE AGENCY; Harold D. Smith Argues for Single Research Director-- Others Prefer Board Control | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/child-to-mrs-donald-s-andrews.html | Child to Mrs. Donald S. Andrews | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/adolph-hupfel-dead-exhead-of-brewers.html | ADOLPH HUPFEL DEAD; EX-HEAD OF BREWERS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/individual-incomes-drop-3-with-war-spending.html | Individual Incomes Drop 3% With War Spending | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/new-zealanders-mutiny-at-pacific-air-station.html | New Zealanders Mutiny At Pacific Air Station | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/laundry-deliverers-to-continue-strike.html | LAUNDRY DELIVERERS TO CONTINUE STRIKE | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/workers-sports-union-planned.html | Workers' Sports Union Planned | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/sears-flyer-is-issued-many-previously-hardtoget-household-items.html | SEARS 'FLYER' IS ISSUED; Many Previously Hard-to-Get Household Items Listed | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/loan-for-r-hoe-co.html | Loan for R. Hoe & Co. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/paw-man-in-new-post.html | PAW Man in New Post | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wife-says-kramer-knew-he-did-wrong-other-prisoners-laugh-as-she.html | WIFE SAYS KRAMER KNEW HE DID WRONG; Other Prisoners Laugh as She Asserts He Loved Family, Worried Over Victims Says He Knew He Did Wrong Calls Hadamar Killings Merciful | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/gi-yule-package-deadline-nears.html | GI Yule Package Deadline Nears | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/two-airlines-here-get-strike-threat-jurisdictional-row-between-2.html | TWO AIRLINES HERE GET STRIKE THREAT; Jurisdictional Row Between 2 CIO Unions Revealed in Maintenance Dispute Damon Offers No Comment Tells of Company Proposal | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/city-registration-lags-for-third-day-total-of-789949-voters-listed.html | CITY REGISTRATION LAGS FOR THIRD DAY; Total of 789,949 Voters Listed, Against 917,011 in Same Period in 1941 | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dutch-indies-seen-in-need-of-capital-400000000-of-machinery-etc.html | DUTCH INDIES SEEN IN NEED OF CAPITAL; $400,000,000 of Machinery, Etc., Required to Resume Output, Trade Official Says Rubber Suffers Little | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/the-screen-shady-lady-with-charles-coburn-at-criterion-george.html | THE SCREEN; 'Shady Lady,' With Charles Coburn, at Criterion– 'George White's Scandals' Opens at Palace At the Palace | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/mrs-luce-is-tired-of-cio-brickbats.html | MRS. LUCE IS 'TIRED' OF CIO BRICKBATS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/insurance-gains-in-housing-seen.html | INSURANCE GAINS IN HOUSING SEEN | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/passing-stressed-in-columbia-drill-caruso-and-sniadock-connect-for.html | PASSING STRESSED IN COLUMBIA DRILL; Caruso and Sniadock Connect for Three Touchdowns in Practice for Yale Game Caruso Proves Effective Freda Again Gets Call Yale Tackle Injured | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/21-records-broken-in-series-18-tied-passeau-who-faced-only-28-in-a.html | 21 RECORDS BROKEN IN SERIES; 18 TIED; Passeau, Who Faced Only 28 in a Game, Outstanding-- Hack Gains Double Honor | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/stalin-quits-moscow-for-vacation-russia-keeps-door-open-abroad.html | Stalin Quits Moscow for Vacation; Russia Keeps Door Open Abroad | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/yolanda-floripe-is-wed-bride-of-luther-laflin-kellogg-2d-in.html | YOLANDA FLORIPE IS WED; Bride of Luther Laflin Kellogg 2d in Heavenly Rest Chapel | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/chemical-union-asks-30-rise.html | Chemical Union Asks 30% Rise | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/edgar-allen-theatrical-agent-once-general-manager-of-fox-circuit.html | EDGAR ALLEN; Theatrical Agent Once General Manager of Fox Circuit | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/marthur-praises-uso-camp-shows-important-morale-builder-for.html | M'ARTHUR PRAISES USO CAMP SHOWS; Important Morale Builder for Occupation Army, He Tells War Fund Heads | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/barbara-fairclougs-troth.html | Barbara Fairclough's Troth | True | Special to THE NEW YORK TIMES. | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/elmer-king-74-a-jersey-banker-exmayor-of-netcong-dies-also-was.html | ELMER KING, 74; A JERSEY BANKER; Ex-Mayor of Netcong Dies-- Also Was Lawyer--Led Fight Against Bunnvalle Reservoir | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wood-in-richmond-golf.html | Wood in Richmond Golf | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/alphonse-le-c-labagh-descendant-of-a-napoleonic-general-succumbs-at.html | ALPHONSE LE C. LABAGH; Descendant of a Napoleonic General Succumbs at 80 | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/big-typhoon-hits-japan.html | Big Typhoon Hits Japan | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/limited-imports-permitted-japan-must-be-paid-for-in-specified.html | LIMITED IMPORTS PERMITTED JAPAN; Must Be Paid For in Specified Terms--Communists Lead Parade Against Imperialism LIMITED IMPORTS PERMITTED JAPAN Food, Cotton to Be Imported Foreign Exchange Now Listed | True | By George E. Jones By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/opels-equipment-sought-by-russians.html | OPEL'S EQUIPMENT SOUGHT BY RUSSIANS | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/miss-cm-simonton-retired-head-of-weehawken-high-school-latin.html | MISS C.M. SIMONTON; Retired Head of Weehawken High School Latin Department | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/heads-fifth-division-society.html | Heads Fifth Division Society | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/julie-ann-wood-a-bride-vassar-graduate-is-married-to-capt-ra-milo.html | JULIE ANN WOOD A BRIDE; Vassar Graduate Is Married to Capt. R.A. Milo in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/plan-for-council-on-japan-far-eastern-adviser.html | Plan for Council on Japan; FAR EASTERN ADVISER | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/six-tigers-called-heroes-of-series-oneill-acclaims-newhouser.html | SIX TIGERS CALLED HEROES OF SERIES; O'Neill Acclaims Newhouser, Greenberg, Cramer, Mayo Richards and Webb PITCHING DECIDING FACTOR Winners Parade Noisily Into Clubhouse-- Grimm Consoles Borowy for Game Effort Interviewers Seize O'Neill Bunt Break of Game Chandler Reaches Clubhouse Borowy Sits It Out | True | By James P. Dawson Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dr-julius-essrig-exhead-of-mt-vernon-medical-society-practiced-33.html | DR. JULIUS ESSRIG; Ex-Head of Mt. Vernon Medical Society Practiced 33 Years | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/doughnuts-win-prize-womans-secret-recipe-judged-best-at-county-fair.html | DOUGHNUTS WIN PRIZE; Woman's 'Secret Recipe' Judged Best at County Fair Here | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/demand-for-housing-is-reported-up-25.html | DEMAND FOR HOUSING IS REPORTED UP 25% | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/41590-pay-204177-at-final-series-game.html | 41,590 Pay $204,177 At Final Series Game | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/wife-divorces-artie-shaw.html | Wife Divorces Artie Shaw | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/tigers-crush-cubs-by-93-and-annex-world-series-43-the-detroit.html | TIGERS CRUSH CUBS BY 9-3 AND ANNEX WORLD SERIES, 4-3; The Detroit Tigers: They Are the Winners and New Champions of the Baseball World | True | By John Drebinger Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/grissom-discharged-by-army.html | Grissom Discharged by Army | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/roosevelt-stamps-by-nicaragua.html | Roosevelt Stamps by Nicaragua | True | By Cable To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ohioans-end-draft-till-strikes-stop-local-board-refuses-to-induct.html | OHIOANS END DRAFT TILL STRIKES STOP; Local Board Refuses to Induct Any More Men Until Government Halts Tie-Ups | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/dickstein-for-bench-opposed-by-lawyers.html | DICKSTEIN FOR BENCH OPPOSED BY LAWYERS | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/truman-hails-china-on-national-holiday.html | TRUMAN HAILS CHINA ON NATIONAL HOLIDAY | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/asks-surrender-of-airline-control.html | ASKS SURRENDER OF AIRLINE CONTROL | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/curbs-on-clothing-ordered-retained-snyder-keeps-the-may-1943-limits.html | CURBS ON CLOTHING ORDERED RETAINED; Snyder Keeps the May, 1943, Limits to Uphold PriceControl Structure Would Guard Price Control Clothing Inventories Low | True | By Bess Furman Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/us-sends-fuel-to-nicaragua.html | U.S. Sends Fuel to Nicaragua | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/textile-delay-charged-wpb-inquires-into-reports-mills-hold-up-low.html | TEXTILE DELAY CHARGED; WPB Inquires Into Reports Mills Hold Up Low Cost Fabrics | True | Special to THE NEW YORK TIMES. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/carnegie-annual-stimulating-show-350-paintings-go-on-view-at.html | CARNEGIE ANNUAL STIMULATING SHOW; 350 Paintings Go on View at Institute in Pittsburgh-- Display Opens Today Sees International Show in '46 Little "Eccentric" Painting | True | By Edward Alden Jewell Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/soviet-athletes-to-get-prizes.html | Soviet Athletes to Get Prizes | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/peas-back-on-opa-chart-23-cent-a-pound-top-set-pink-grapefruit.html | PEAS BACK ON OPA CHART; 23 Cent a Pound Top Set-- Pink Grapefruit Listed | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/us-bids-9-nations-join-advisory-unit-to-help-marthur-a-rebuff-to.html | U.S. BIDS 9 NATIONS JOIN ADVISORY UNIT TO HELP M'ARTHUR; A REBUFF TO RUSSIA Byrnes Rejects Her Move for a Control Board to Sit in Tokyo THREE DOMINIONS INVITED Britain, China, Soviet, France, the Netherlands and the Philippines Get Bids Opposes Commission in Tokyo Won't Bar Other Talks U.S. BIDS 9 NATIONS JOIN ADVISORY BODY Attlee on Hirohito's Powers | True | By Bertram D. Hulen Special To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/end-returns-to-ccny-simpson-expected-to-play-in-drexel-contest.html | END RETURNS TO C.C.N.Y.; Simpson Expected to Play in Drexel Contest Saturday | True | | C1B 693369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/psal-crosscountry-set.html | P.S.A.L. Cross-Country Set | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/james-mgovern-classifiedadvertising-manager-of-the-pittsburgh-press.html | JAMES M'GOVERN; Classified-Advertising Manager of The Pittsburgh Press | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/bar-is-suspended-by-opa-ordered-not-to-serve-restricted-foods-till.html | BAR IS SUSPENDED BY OPA; Ordered Not to Serve Restricted Foods Till Rationing Ends | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/refugees-entering-spain-clandestine-arrivals-renew-madrids-wartime.html | REFUGEES ENTERING SPAIN; Clandestine Arrivals Renew Madrid's Wartime Problem | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/3alarm-fire-diverts-walsh-from-drill.html | 3-ALARM FIRE DIVERTS WALSH FROM DRILL | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/blow-in-for-blowout-sailors-arrive-from-coast-on-chartered-planes.html | BLOW IN FOR BLOW-OUT; Sailors Arrive From Coast on Chartered Planes for Furloughs | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/ship-purchasing-agents-elect-him-as-chairman.html | Ship Purchasing Agents Elect Him as Chairman | True | Matar Studio | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/french-pessimistic-on-big-3s-future.html | FRENCH PESSIMISTIC ON BIG 3'S FUTURE | True | By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/75-of-industries-in-reich-survived-but-lack-of-coal-and-transport.html | 75% OF INDUSTRIES IN REICH SURVIVED; But Lack of Coal and Transport Prevents Their Working, American Asserts | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/standards-parley-puts-off-recess-absence-of-russian-delegation.html | STANDARDS PARLEY PUTS OFF RECESS; Absence of Russian Delegation Given as Reason--Language Issue Tabled Till Spring | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/named-new-york-manager-by-the-goodyear-tire-co.html | Named New York Manager By the Goodyear Tire Co. | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/gives-20000-to-vatican-world-jewish-congress-hails-holy-sees-work.html | GIVES $20,000 TO VATICAN; World Jewish Congress Hails Holy See's Work in Europe | True | | C1B 693369 |
| 1945-10-11 | 1945-10-11 | https://www.nytimes.com/1945/10/11/archives/hancock-discounts-state-socialism-coauthor-of-baruch-report-urges.html | HANCOCK DISCOUNTS STATE SOCIALISM; Co-Author of Baruch Report Urges American Way of Life Instead--Gets Gantt Award KEEN COMPETITION IS SEEN Jones Warns of Failures Once It Returns--Gilmore Cites Industrial Relations Gains | True | | C1B 693369 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/coal-peace-hope-fading-at-capital-conference-deadlock-holds-as.html | COAL PEACE HOPE FADING AT CAPITAL; Conference Deadlock Holds as Ickes Warns That Europe Is in Desperate Need of Fuel Schellenbach Sees Truman Europe's Plight Desperate Looks to Acute Suffering Pennsylvanians Without Coal | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/sales-of-surplus-hit-by-la-guardia-mayor-tells-mead-committee-spa.html | SALES OF SURPLUS HIT BY LA GUARDIA; Mayor Tells Mead Committee SPA Chief and Aides Should Be Displaced DISREGARD LAW, HE SAYS Maverick Charges Goods Are Sold to Veterans in 'Indescribable Confusion' | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/a-dress-for-many-uses.html | A DRESS FOR MANY USES | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/2512595-earned-by-squibb-sons-income-equal-to-411-a-share-common.html | $2,512,595 EARNED BY SQUIBB & SONS; Income Equal to $4.11 a Share Common Stock, Compared With $3.98 Preceding Year | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/home-town-to-hail-passeau.html | Home Town to Hail Passeau | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/gets-big-gulf-oil-post.html | Gets Big Gulf Oil Post | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/carolyn-bull-to-be-bride-will-be-wed-to-af-howard-former-aide-to.html | CAROLYN BULL TO BE BRIDE; Will Be Wed to A.F. Howard, Former Aide to Admiral | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/rodzinski-offers-beethoven-fifth-leads-philharmonic-in-fine.html | RODZINSKI OFFERS BEETHOVEN FIFTH; Leads Philharmonic in Fine Performance--Reisenberg is Soloist in Piano Concerto Gets' a Good Hand Fury of Fighting Men | True | By Olin Downes | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/britains-circulation-off-declines-3174000-in-week-to-l330204000.html | BRITAIN'S CIRCULATION OFF; Declines 3,174,000 in Week to l,330,204,000 Total | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/inverness-golf-set-in-1946.html | Inverness Golf Set in 1946 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/market-prices-this-weekend.html | MARKET PRICES THIS WEEK-END | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/george-b-rogers-architect-76-designed-first-floating-building-in.html | GEORGE B. ROGERS; Architect, 76, Designed First 'Floating' Building in South | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/telegrapher-wed-60-years.html | Telegrapher Wed 60 Years | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/jh-brooks-dead-broker-40-years-founder-of-firm-here-and-in.html | J.H. BROOKS DEAD; BROKER 40 YEARS; Founder of Firm Here and in Scranton--Was Captain of Princeton Nine in 1895 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/state-farm-land-boom-seen.html | State Farm Land Boom Seen | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/the-emperors-status.html | THE EMPEROR'S STATUS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mccarthy-praises-oneill.html | McCarthy Praises O'Neill | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/money.html | MONEY | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/facing-deportation-tries-to-end-life.html | FACING DEPORTATION, TRIES TO END LIFE | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/member-bank-reserves-rise-ll7000000-money-in-circulation-is-up.html | Member Bank Reserves Rise $ll7,000,000; Money in Circulation Is Up $109,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/andrew-m-lockett-louisiana-engineer.html | ANDREW M. LOCKETT, LOUISIANA ENGINEER | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/in-the-nation-the-democrats-arent-feeling-so-verb-well.html | In The Nation; The Democrats Aren't Feeling So Verb Well | True | By Arthur Krock | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/pennroad-suit-dismissed.html | Pennroad Suit Dismissed | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/footwear-styles-for-football-seen-brown-and-black-nutria-and.html | FOOTWEAR STYLES FOR FOOTBALL SEEN; BROWN AND BLACK: NUTRIA AND BROADCLOTH | True | By Virginia Pope | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/miss-vanderbilt-bronxville-bride-wears-ivory-satin-at-wedding-to.html | MISS VANDERBILT BRONXVILLE BRIDE; Wears Ivory Satin at Wedding to Bates Huffaker, Broker, in Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/nicaragua-modifies-controls.html | Nicaragua Modifies Controls | True | By Cable To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-power-plant-ordered.html | New Power Plant Ordered | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/berlin-indictment-is-further-delayed.html | BERLIN INDICTMENT IS FURTHER DELAYED | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/patton-shuns-politics-says-he-never-voted-in-reply-to-congress-race.html | PATTON SHUNS POLITICS; Says He 'Never Voted' in Reply to Congress Race Suggestion | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/1932-murder-suspect-freed.html | 1932 Murder Suspect Freed | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/german-jailed-for-guns-bribes.html | German Jailed for Guns, Bribes | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/a-new-york-candidate-calls-on-the-president.html | A NEW YORK CANDIDATE CALLS ON THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dr-john-d-prince-linguist-dies-at-77-former-diplomat-had-taught.html | DR. JOHN D. PRINCE, LINGUIST, DIES AT 77; Former Diplomat Had Taught East European Languages at Columbia and N.Y.U. Mastered Welsh and Turkish Talent Used in Dinner Speeches Near-Riot at Ascot | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/paramount-lists-film-for-bracken-cass-daley-also-will-be-seen-in.html | PARAMOUNT LISTS FILM FOR BRACKEN; Cass Daley Also Will Be Seen in 'Manhattan at Midnight'-- 'Love on Dole' Due Today | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/gen-chennault-honored-700-chinese-here-at-dinner-for-flying-tigers.html | GEN. CHENNAULT HONORED; 700 Chinese Here at Dinner for Flying Tigers Hero | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/france-tops-spain-in-tennis.html | France Tops Spain in Tennis | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/on-college-gridirons-little-smiling-again-kusserow-army-bound.html | On College Gridirons; Little Smiling Again Kusserow Army Bound | True | By Allison Danzig | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/2-dominions-france-approve-commission.html | 2 DOMINIONS, FRANCE APPROVE COMMISSION | True | Special to THE NEW YORK TIMES. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/universal-halted-by-movie-strike-500-pickets-stop-production-at.html | UNIVERSAL HALTED BY MOVIE STRIKE; 500 Pickets Stop Production at Second Studio--Tie-Up Continues at Warners 400 Pickets From Lockheed No Effort to Enter Gates | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/de-gaulle-becomes-citizen-of-brussels.html | DE GAULLE BECOMES 'CITIZEN' OF BRUSSELS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/more-eyebanks.html | MORE EYEBANKS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/canteen-host-to-freed-britons.html | Canteen Host to Freed Britons | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/topics-of-the-day-in-wall-street-exchanges-closing-biggest-bank.html | TOPICS OF THE DAY IN WALL STREET; Exchanges Closing Biggest Bank Greenfield Tap and Die Face Lifting | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/american-consul-urges-irish-trade.html | AMERICAN CONSUL URGES IRISH TRADE | True | By Cable To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/windsor-leaves-london-says-he-will-return-with-wife-after-stay-in.html | WINDSOR LEAVES LONDON; Says He Will Return With Wife After Stay in France | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dar-refuses-auditorium-to-hazel-scott-constitution-hall-for-white.html | D.A.R. Refuses Auditorium to Hazel Scott; Constitution Hall for 'White Artists Only' | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/philadelphia-budget-offered.html | Philadelphia Budget Offered | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/the-pixie-crown.html | THE PIXIE CROWN | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/unions-threaten-milk-strike-here-vote-by-inside-workers-is-set-for.html | UNIONS THREATEN MILK STRIKE HERE; Vote by Inside Workers Is Set for Monday as Parley on Wages Breaks, Down Another Dispute Also Faced Break Comes at Conference Several Concerns Involved | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/junior-clubs-to-aid-blind-mobile-clinic-will-be-sought-this-year-by.html | JUNIOR CLUBS TO AID BLIND; Mobile Clinic Will Be Sought This Year by Jersey Groups | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/drops-cigarette-suits-attorney-general-moves-for-ending-black.html | DROPS CIGARETTE SUITS; Attorney General Moves for Ending Black Market Cases | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/american-discounts-french-antisemitism.html | AMERICAN DISCOUNTS FRENCH ANTI-SEMITISM | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/exchief-chaplain-becomes-a-bishop-gen-wr-arnold-after-32-years-in-a.html | EX-CHIEF CHAPLAIN BECOMES A BISHOP; Gen. W.R. Arnold, After 32 Years in Army, Consecrated by Archbishop Spellman | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/books-of-the-times-badly-confused-narrative-contributed-to-victory.html | Books of the Times; Badly Confused Narrative Contributed to Victory | True | By Orville Prescott | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/150000-willed-to-chauffeur.html | $150,000 Willed to Chauffeur | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lederer-in-trade-board-post.html | Lederer in Trade Board Post | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/congested-streets.html | CONGESTED STREETS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/advertising-news-and-notes-accounts-personnel-note.html | Advertising News and Notes; Accounts Personnel Note | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/maj-ej-glinski-promoted.html | Maj. E.J. Glinski Promoted | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lanier-cards-out-of-army.html | Lanier, Cards, Out of Army | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/upswing-halted-in-grain-market-price-fluctuations-are-erratic-and.html | UP-SWING HALTED IN GRAIN MARKET; Price Fluctuations Are Erratic and General Buying Is Lacking in Session | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-station-for-toledo-new-york-central-announces-plan-for-3500000.html | NEW STATION FOR TOLEDO; New York Central Announces Plan for $3,500,000 Building | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/collaborationism-called-trade-bar-doyen-tells-overseas-group-of.html | COLLABORATIONISM CALLED TRADE BAR; Doyen Tells Overseas Group of Dutch Subsidy Plan to Keep Importers Going | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/brewster-outlook-dim-stockholders-hear-board-sees-little-use-in.html | BREWSTER OUTLOOK DIM; Stockholders Hear Board Sees Little Use in Continuing | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/excess-reserves-higher-in-banks-ny-reserve-system-members-report.html | EXCESS RESERVES HIGHER IN BANKS; N.Y. Reserve System Members Report $5,000,000 Surplus --Earning Assets Drop | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/textile-concerns-named-in-opa-case-vernay-mills-and-sales-unit-2.html | TEXTILE CONCERNS NAMED IN OPA CASE; Vernay Mills and Sales Unit, 2 Executives and Washington Figure Indicted in Plot | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mr-trumans-duty.html | MR. TRUMAN'S DUTY | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/attlee-puts-war-losses-of-germans-at-7400000.html | Attlee Puts War Losses Of Germans at 7,400,000 | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/truman-denies-report-says-he-did-not-talk-of-service-reorganization.html | TRUMAN DENIES REPORT; Says He Did Not Talk of Service Reorganization at Tiptonville | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-threat-to-motor-car-production-rises-as-detroit-conveyor-belt.html | New Threat to Motor Car Production Rises As Detroit Conveyor Belt Makers Strike | True | By Walter W. Ruch Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/to-receive-congressional-medals-of-honor-at-white-house-ceremony.html | TO RECEIVE CONGRESSIONAL MEDALS OF HONOR AT WHITE HOUSE CEREMONY | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/quisling-appeal-verdict-today.html | Quisling Appeal Verdict Today | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/400-war-criminals-executed-in-poland.html | 400 WAR CRIMINALS EXECUTED IN POLAND | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/giant-specialists-aided-by-sub-rule-free-changes-enable-strong.html | GIANT SPECIALISTS AIDED BY SUB RULE; Free Changes Enable Strong, Herber and Klotovich to See Emergency Service Klotovich Punting Leader Old Scores to Settle | True | By Joseph M. Sheehan | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/parkerfalkenburg-move-to-semifinals.html | PARKER,FALKENBURG MOVE TO SEMI-FINALS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/typhoon-rips-into-okinawa-ruins-home-army-shelters-typhoon-leaves.html | Typhoon Rips Into Okinawa, Ruins Home, Army Shelters; Typhoon Leaves Southern Okinawa in Ruins Ports Wiped Out Vast Trail of Damage Heavy Planes Tossed About Gains Strength With Age Navy Losses in Previous Blow | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dr-ba-cheney-78-head-of-hospital-new-haven-gynecologist-dies.html | DR. B.A. CHENEY, 78, HEAD OF HOSPITAL; New Haven Gynecologist Dies -- Official of Grace Institution Yale Graduate of 1888 | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/boys-make-holiday-of-physical-tests.html | BOYS MAKE HOLIDAY OF PHYSICAL TESTS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/truman-receives-chiles-president-he-is-host-to-rios-and-his-party-a.html | TRUMAN RECEIVES CHILE'S PRESIDENT; He Is Host to Rios and His Party at a Stag Dinner in the White House | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/army-seeks-recruits-at-booth-in-times-sq.html | ARMY SEEKS, RECRUITS AT BOOTH IN TIMES SQ. | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/moves-to-executive-post-with-alamo-manufacturing.html | Moves to Executive Post With Alamo Manufacturing | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/at-odds-on-oats-premium-opa-and-trade-board-officials-disclaim.html | AT ODDS ON OATS PREMIUM; OPA and Trade Board Officials Disclaim Responsibility | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/named-to-truck-wage-board.html | Named to Truck Wage Board | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/nyu-is-banking-on-improved-line-faces-boston-college-at-hub.html | N.Y.U. IS BANKING ON IMPROVED LINE; Faces Boston College at Hub Today-- Capozzoli Spark of Violets' Offensive | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bridge-players-held-up-thugs-in-short-hills-get-179-cash-2095.html | BRIDGE PLAYERS HELD UP; Thugs in Short Hills Get $179 Cash, $2,095 Jewels, Furs | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/says-lack-of-funds-snagged-pay-study-latimer-holds-owmr-failed-to.html | SAYS LACK OF FUNDS SNAGGED PAY STUDY; Latimer Holds OWMR Failed to Approve $2,000,000 for Guaranteed Wage Survey SAYS LACK OF FUNDS SNAGGED PAY STUDY | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/singapore-liquor-kills-20.html | Singapore Liquor Kills 20 | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/foster-calls-budenz-deserter-from-labor-sheen-tells-how-editor.html | Foster Calls Budenz 'Deserter' From Labor; Sheen Tells How Editor Rejoined Church | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bombardier-was-killed-in-mission-to-germany.html | Bombardier Was Killed in Mission to Germany | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/polands-crooner-foiled-germans-mickey-warsaw-bing-crosby-led.html | POLAND'S CROONER FOILED GERMANS; Mickey, Warsaw Bing Crosby, Led Widespread Sabotage as He Sang Cowboy Songs Leader in Night Life Patrons Join in Singing | True | By Gladwin Hill By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/kindness-of-woman-is-repaid-by-theft.html | KINDNESS OF WOMAN IS REPAID BY THEFT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/j-harry-davis-jersey-plumbing-firm-official-formerly-a-bank.html | J. HARRY DAVIS; Jersey Plumbing Firm Official Formerly a Bank President | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/russian-sees-plot-to-prevent-peace.html | RUSSIAN SEES PLOT TO PREVENT PEACE | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-property-is-sold-in-flushing.html | BUSINESS PROPERTY IS SOLD IN FLUSHING | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mooregavin-take-knoglwood-honors.html | MOORE-GAVIN TAKE KNOGLWOOD HONORS | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/canterbury-urges-atombomb-control.html | CANTERBURY URGES ATOM-BOMB CONTROL | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/holiday-unhinges-market-stability-caution-in-trading-induced-by.html | HOLIDAY UNHINGES MARKET STABILITY; Caution in Trading, Induced by Long Week-End, Brings an Irregular Close STRENGTH DEVELOPS LATE Low-Price Utilities Heavily Bought but Volume Drops to 1,560,000 Shares Packard Volume Leader | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lois-a-kiggins-affianced-bucknell-graduate-will-be-the-bride-of-sgt.html | LOIS A. KIGGINS AFFIANCED; Bucknell Graduate Will Be the Bride of Sgt. E. F.George | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/building-strikers-demands-met-arbitrator-sets-up-10year-peace-key.html | Building Strikers' Demands Met; Arbitrator Sets Up 10-Year Peace; KEY FIGURES IN SETTLEMENT OF BUILDING DISPUTE | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/job-plan-offered-truman-congress-ced-proposal-urges-presidential.html | JOB PLAN OFFERED TRUMAN, CONGRESS; CED Proposal Urges Presidential Commission and Senate,House Joint Committee'PROSPERITY CLIMATE' AIM Basic Purpose Is Outlined as Attaining, Maintaining High Employment in Years Ahead Make-Up of Commission Joint Program Is Aim JOB PLAN OFFERED TRUMAN, CONGRESS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/daughter-to-martin-s-colemans.html | Daughter to Martin S. Colemans | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mquistion-to-take-ouster-to-court-merely-seeking-efficiency-in.html | M'QUISTION TO TAKE OUSTER TO COURT; Merely Seeking Efficiency in Running Third Avenue Transit, He Says | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/303051811-tentative-figure-set-for-capital-budget-for-1946-planning.html | $303,051,811 Tentative Figure Set for Capital Budget for 1946; Planning Board Fixes Basis for Public Hearing--$218,308,851 Additional Expectedin Federal, State Grants Mayor Modifies Estimate Major Part for Airport | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/col-mccarthy-resigns.html | Col. McCarthy Resigns | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/booksauthors.html | Books--Authors | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/trucks-to-pitch-sunday.html | Trucks to Pitch Sunday | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/kaiser-discusses-plans-for-west-wants-large-proportion-of-steel.html | KAISER DISCUSSES PLANS FOR WEST; Wants Large Proportion of Steel Production There; Also Liberty Ships | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/vassar-freshman-killed-emily-d-lee-fatally-hurt-as-bicycle-hits.html | VASSAR FRESHMAN KILLED; Emily D. Lee Fatally Hurt as Bicycle Hits Bridge Abutment | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/hackett-lost-to-ohio-state.html | Hackett Lost to Ohio State | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/machinists-to-meet-here-oct-29.html | Machinists to Meet Here Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/hawk-sextet-buys-wares.html | Hawk Sextet Buys Wares | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/verdict-due-today-in-dostler-trial-defense-lays-killing-of-oss-men.html | VERDICT DUE TODAY IN DOSTLER TRIAL; Defense Lays Killing of OSS Men to Accused's Chiefs-- Prosecutor Demands Death | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/berwanger-to-coach-chicago.html | Berwanger to Coach Chicago | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-president-elected-by-two-blair-concerns.html | New President Elected By Two Blair Concerns | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dr-paul-tradelius-brooklyn-ophthalmologist-was-active-at-two.html | DR. PAUL TRADELIUS; Brooklyn Ophthalmologist Was Active at Two Hospitals | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/seeks-release-of-police-tobin-to-ask-service-discharges-of-300-to.html | SEEKS RELEASE OF POLICE; Tobin to Ask Service Discharges of 300 to Stop Boston Crime | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/health-minister-of-berlin-ousted-dr-sauerbruck-found-to-have-been.html | HEALTH MINISTER OF BERLIN OUSTED; Dr. Sauerbruck Found to Have Been Too Close to Nazis--Cologne Mayor Dismissed | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/tigers-are-honored-at-dinner-in-detroit.html | TIGERS ARE HONORED AT DINNER IN DETROIT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/atom-bomb-defense-indicated-by-navy-house-group-report-envisions.html | ATOM BOMB DEFENSE INDICATED BY NAVY; House Group Report Envisions Detonation of Missile at Great Distance by Radio ATOMBOMB DEFENSE INDICATED BY NAVY Scientists' Revolt Reported Bohr for World Control | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/iran-postpones-elections.html | Iran Postpones Elections | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/us-rests-in-movie-case-300-exhibits-introduced-at-trial-charging.html | U.S. RESTS IN MOVIE CASE; 300 Exhibits Introduced at Trial Charging Monopoly plot | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/elected-to-directorate-of-intertype-corporation.html | Elected to Directorate Of Intertype Corporation | True | Shuter | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/promember-golf-to-barnes-roaman-their-6underpar-64-takes-event.html | PRO-MEMBER GOLF TO BARNES, ROAMAN; Their 6-Under-Par 64 Takes Event Honoring Al Ciuci at Fresh Meadow Club | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/flat-tops-will-carry-troops.html | Flat Tops Will Carry Troops | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/specialty-lines-up-22.html | Specialty Lines Up 22% | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/custodian-to-retire-clemenceaus-former-valet-will-leave-paris.html | CUSTODIAN TO RETIRE; Clemenceau's Former Valet Will Leave Paris Residence | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mayor-intervenes-with-conciliators-to-end-port-strike-returning.html | MAYOR INTERVENES WITH CONCILIATORS TO END PORT STRIKE; Returning From Washington, He Confers With Union Chiefs and Employers Here WILL BROADCAST TODAY Concession on Bargaining Said to Have Been Made--Rankand-File Group Named Conciliators to Take Part Communist Influence Charged | True | By George Horne | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/soldier-mail-drops-christmas-messages-overseas-to-be-twothirds-less.html | SOLDIER MAIL DROPS; Christmas Messages Overseas to Be Two-thirds Less This Year | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/march-of-dimes-goal-25000000.html | March of Dimes Goal $25,000,000 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/play-by-sherwood-delayed-one-week-the-rugged-path-in-which-spencer.html | PLAY BY SHERWOOD DELAYED ONE WEEK; 'The Rugged Path,' in Which Spencer Tracy Is Starred, Deferred Until Nov. 10 "State of Union" Lauded Notes on Other Activities | True | By Sam Zolotow | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/women-drivers-needed-red-cross-motor-corps-appeals-for-at-least-100.html | WOMEN DRIVERS NEEDED; Red Cross Motor Corps Appeals for at Least 100 Volunteers | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/britain-maintains-newsprint-curbs-press-is-kept-on-wartime-diet-for.html | BRITAIN MAINTAINS NEWSPRINT CURBS; Press Is Kept on Wartime Diet for 1946 to Save Exchange-- Book Publishers Get More 100% More Was Planned Book Houses Get Increase | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/british-strikers-warned-on-food-home-ministry-says-it-may-be-unable.html | BRITISH STRIKERS WARNED ON FOOD; Home Ministry Says It May Be Unable to Maintain Rations if Men Stay Out Union Demand Widened Implies Bacon Stoppage Attlee Discusses Strike | True | By Charles E. Egan By Wireless To the New York Times. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dartmouth-squad-leaves-frost-and-albrecht-not-to-play-in-game-at.html | DARTMOUTH SQUAD LEAVES; Frost and Albrecht Not to Play in Game at Notre Dame | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lavals-attorneys-file-formal-plea.html | LAVAL'S ATTORNEYS FILE FORMAL PLEA | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-world-spring-openings-postponed-pepper-surplus-poses.html | BUSINESS WORLD; Spring Openings Postponed Pepper Surplus Poses Problem Worsted Allotments Severe | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/sportsmen-fight-adirondacks-dams-flooding-of-several-thousand-acres.html | SPORTSMEN FIGHT ADIRONDACKS DAMS; Flooding of Several Thousand Acres in Herkimer Preserve Is Protested Government Would Help Committee Being Formed | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/rev-john-o-paisley-retired-congregational-pastor-dies-in-melrose.html | REV. JOHN O. PAISLEY; Retired Congregational Pastor Dies in Melrose, Mass., at 82 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/1250000-men-in-pacific-will-be-home-by-march.html | 1,250,000 Men in Pacific Will Be Home, by March | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/radios-promised-at-prewar-prices-wholesalers-retailers-under-plan.html | RADIOS PROMISED AT PRE-WAR PRICES; Wholesalers, Retailers Under Plan Required to Absorb Increases to Producers RISE ALSO SET FOR PARTS Advance to Average From 5% to 11% Under Action Taken -- Other Agency Orders | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/stassen-promoted-to-captain.html | Stassen Promoted to Captain | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/nurse-survey-under-way-64000-in-nation-asked-about-their-plans-in.html | NURSE SURVEY UNDER WAY; 64,000 in Nation Asked About Their Plans in Peacetime | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/guston-painting-wins-top-prize-at-carnegie-institute-exhibition.html | Guston Painting Wins Top Prize At Carnegie Institute Exhibition; Iowa Artist Gets $1,000 Award for Figure Subject, 'Sentimental Moment' --U.S. Contemporary Works Featured | True | By Edward Alden Jewell Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/world-news-summarized.html | World News Summarized | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/goldstein-renews-communist-charge-levels-attack-at-odwyer-for.html | GOLDSTEIN RENEWS COMMUNIST CHARGE; Levels Attack at O'Dwyer for 'Playing Ball' With Red Group Here Quotes Mrs. Roosevelt Alludes to "Nazi Tactics" | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/princeton-selects-bush-game-captain.html | PRINCETON SELECTS BUSH GAME CAPTAIN | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-exchange-members-transfers-of-seats-announced-firms-proposed.html | NEW EXCHANGE MEMBERS; Transfers of Seats Announced --Firms Proposed | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/things-for-children-to-do-special-events.html | Things for Children to Do; SPECIAL EVENTS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/eisenhower-halts-prisoner-transfer-malnutrition-disease-among.html | EISENHOWER HALTS PRISONER TRANSFER; Malnutrition, Disease Among Captives Lent to French Cited by Red Cross Lent for Rehabilitation Work Prisoners of French Excluded | True | By Drew Middleton By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/kinkaid-indicates-new-7th-fleet-job.html | KINKAID INDICATES NEW 7TH FLEET JOB | True | By Wireless To the New York Times. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lujack-reports-at-navy-base.html | Lujack Reports at Navy Base | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/finds-inventories-light-head-of-procter-and-gamble-reports-to.html | FINDS INVENTORIES LIGHT; Head of Procter and Gamble Reports to Stockholders | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/hospital-gets-11000-st-clares-receives-check-for-antituberculosis.html | HOSPITAL GETS $11,000; St. Clare's Receives Check for Anti-Tuberculosis Program | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/appointed-vice-president-of-the-blackstone-corp.html | Appointed Vice President Of the Blackstone Corp. | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/gimbel-style-show-going-on-television.html | GIMBEL 'STYLE SHOW' GOING ON TELEVISION | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/events-today.html | Events Today | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/sperti-electronics-head-elected-a-vice-president.html | Sperti Electronics Head Elected a Vice President | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/rios-due-here-monday-plans-are-announced-for-visit-of-president-of.html | RIOS DUE HERE MONDAY; Plans Are Announced for Visit of President of Chile | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/letters-to-the-times-wagehour-plan-hits-farms-minimum-scale-viewed.html | Letters to The Times; Wage-Hour Plan Hits Farms Minimum Scale Viewed as Foreshadow of Decreased Food Production Forcing Minimum Wages Cost Trend Upward Urban Wages a Factor Communist Influence in Spain Pay for Federal Workers Government, The Times Has Said, Should Make Separation Allowance Philadelphia for UNO Seat | True | CARROLL R. MILLER.(The Rev.) EDGAR R. SMOTHERS, S.J.ANNE SEWARD.NICHOLAS MURRAY BUTLER.MOTHER OF FOUR SATISFACTORY UNSPANKED CHILDREN. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/sports-today.html | Sports Today | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/steel-jobs-decline-august-average-below-july-and-same-month-of-1944.html | STEEL JOBS DECLINE; August Average Below July and Same Month of 1944 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/clearings-show-rise-10139826000-volume-is-12-above-that-for-1944.html | CLEARINGS SHOW RISE; $10,139,826,000 Volume Is 12% Above That for 1944 Week | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/will-discuss-yachting-plans.html | Will Discuss Yachting Plans | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-financing-proposed-long-island-lighting-co-files-7000000-note.html | NEW FINANCING PROPOSED; Long Island Lighting Co. Files $7,000,000 Note Plan | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/kogas-death-explained-admiral-was-fleeing-american-attack-on-palau.html | KOGA'S DEATH EXPLAINED; Admiral Was Fleeing American Attack on Palau | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/michigan-arrives-today-for-contest-with-army.html | Michigan Arrives Today For Contest With Army | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/exsoldiers-spurn-jeeps-want-autos-thousands-press-agency-here.html | EX-SOLDIERS SPURN JEEPS, WANT AUTOS; Thousands Press Agency Here Seeking Surplus Cars in Army's Limited Supply MANY APPLY FOR TRUCKS 7,500 Vehicle Requests Filed, With Fewer Than 50 Units Received Since June | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/copper-deliveries-off-september-volume-was-lowest-since-before-the.html | COPPER DELIVERIES OFF; September Volume Was Lowest Since Before the War | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/blue-ridge-plan-off.html | Blue Ridge Plan Off | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/us-britain-study-new-italian-plan-may-replace-armistice-with.html | U.S., BRITAIN STUDY NEW ITALIAN PLAN; May Replace Armistice With Interim Document Until a Peace Treaty Is Signed Unwilling to Publish Terms New Modus Vivendi Urged | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/cotton-irregular-in-narrow-range-close-2-points-up-to-3-down-due-to.html | COTTON IRREGULAR IN NARROW RANGE; Close 2 Points Up to 3 Down Due to Evening-Up and Improved Weather | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/news-of-food-good-supplies-of-chickens-send-prices-down-again-big.html | News of Food; Good Supplies of Chickens Send Prices Down Again; Big Turkeys Also Available | True | By Jane Holt | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/democratic-rule-ordered-in-japan-japanese-prisoners-of-war-in-kong.html | DEMOCRATIC RULE ORDERED IN JAPAN; JAPANESE PRISONERS OF WAR IN KONG KONG CAMP | True | By George E. Jones By Wireless To the New York Times.the New York Times (BRITISH OFFICIAL) | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/greenberg-allstars-to-play.html | Greenberg All-Stars to Play | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/paris-lord-haw-haw-shot-by-firing-squad.html | PARIS LORD HAW HAW SHOT BY FIRING SQUAD | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/chuncking-reds-in-limited-accord-chinese-communists-want-to-keep-20.html | CHUNCKING, REDS IN LIMITED ACCORD; Chinese Communists Want to Keep 20 Divisions and Name Governors in the North CHUNGKING, REDS IN LIMITED ACCORD | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/spaatz-and-doolittle-urge-one-command-for-our-land-sea-and-air.html | Spaatz and Doolittle Urge One Command For Our Land, Sea and Air Military Arms | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/walker-of-yale-in-halfback-role-giants-manager-with-two-of-his.html | WALKER OF YALE IN HALFBACK ROLE; GIANTS' MANAGER WITH TWO OF HIS VETERANS | True | By Roscoe McGowenthe New York Times | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/commodity-index-up-02-for-week-rises-to-1052-of-1926-average.html | COMMODITY INDEX UP 0.2% FOR WEEK; Rises to 105.2% of 1926 Average, Chiefly Because of Higher Agricultural Prices | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/job-loss-threatened-to-laundry-strikers.html | JOB LOSS THREATENED TO LAUNDRY STRIKERS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/senator-hatch-iii-of-pneumonia.html | Senator Hatch III of Pneumonia | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/two-british-liners-quit-us-ship-pool-queen-elizabeth-aquitania.html | TWO BRITISH LINERS QUIT U.S. SHIP POOL; Queen Elizabeth, Aquitania Reported Withdrawn for Use of Canadian Troops Report Reaches London Statement Due in Parliament No Word at Cunard Line Here | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-parcels-draw-new-owners-trustee-sells-6story-building-on.html | BUSINESS PARCELS DRAW NEW OWNERS; Trustee Sells 6-Story Building on 58th Street—Tishman Gets Store Block | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/repurchase-2752-shares-national-casket-to-call-in-15-of-preferred.html | REPURCHASE 2,752 SHARES; National Casket to Call in 15% of Preferred Holdings | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/plot-assembled-for-new-housing-heads-realty-group.html | PLOT ASSEMBLED FOR NEW HOUSING; HEADS REALTY GROUP | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/743-officers-return-home-on-same-ship.html | 743 OFFICERS RETURN HOME ON SAME SHIP | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/tangier-accord-goes-into-effect-spanish-authorities-complete.html | TANGIER ACCORD GOES INTO EFFECT; Spanish Authorities Complete Transfer of Functions to Control Committee | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/stock-offer-approved-sec-sanctions-plan-to-sell-florida-power.html | STOCK OFFER APPROVED; SEC Sanctions Plan to Sell Florida Power Common | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mexico-to-list-stocks-secretary-of-finance-hopes-for-general.html | MEXICO TO LIST STOCKS; Secretary of Finance Hopes for General Acceptance Here | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/germany-today-american-paper.html | Germany Today American Paper | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/carnegie-show.html | CARNEGIE SHOW | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/white-plains-plot-sold-group-plans-to-erect-6story-apartment-house.html | WHITE PLAINS PLOT SOLD; Group Plans to Erect 6-Story Apartment House on Site | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/indonesian-killings-continue-on-java.html | INDONESIAN KILLINGS CONTINUE ON JAVA | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/robert-burge-westinghouse-aide-formerly-an-official-of-abc-elevator.html | ROBERT BURGE; Westinghouse Aide Formerly an Official of ABC Elevator Co. | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dr-peyton-anderson-harlem-civic-leader.html | DR. PEYTON ANDERSON, HARLEM CIVIC LEADER | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/war-veteran-slain-by-bandit-in-tavern.html | WAR VETERAN SLAIN BY BANDIT IN TAVERN | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/theatre-agents-plan-bazaar.html | Theatre Agents Plan Bazaar | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/family-of-eight-is-buried-army-flies-surviving-son-from-france-to.html | FAMILY OF EIGHT IS BURIED; Army Flies Surviving Son From France to Kentucky for Funeral | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/britishaid-talks-set-trade-policies-negotiators-agree-export-sub.html | BRITISH-AID TALKS SET TRADE POLICIES; Negotiators Agree Export Sub sidies Should Eventually Be Put Under Limitation AS CURB ON ECONOMIC WAR Regulation of Governmental Trading Is Also Among the Points of Accord | True | By John H. Crider Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/newhouser-pivot-of-tiger-triumph-his-youth-and-stamina-offset.html | NEWHOUSER PIVOT OF TIGER TRIUMPH; His Youth and Stamina Offset Blunders of Veteran Mates in an Unusual Series PASSEAU'S FEAT UNIQUE One-Hit Pitching Victory Was a Real Classic-- Borowy Also a Chicago Star Break in Sixth Game Feats of Hammering Hank | True | By John Drebinger | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mrs-farrell-left-7280634.html | Mrs. Farrell Left $7,280,634 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/eight-oss-men-decorated-col-james-r-forgan-of-new-york-city-gets.html | EIGHT OSS MEN DECORATED; Col. James R. Forgan of New York City Gets the DSM | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-houses-for-jersey-five-of-projected-20-dwellings-are-under-way.html | NEW HOUSES FOR JERSEY; Five of Projected 20 Dwellings Are Under Way in Elizabeth | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dollars-stolen-off-ceiling.html | Dollars Stolen Off Ceiling | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/carloadings-down-77-for-last-week-decline-from-a-year-ago-is-put-at.html | CARLOADINGS DOWN 7.7% FOR LAST WEEK; Decline From a Year Ago Is Put at 12.4% and From 2 Years at 15.3% | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/columbus-praised-in-truman-note-sees-italy-on-way-to-lasting-peace.html | COLUMBUS PRAISED IN TRUMAN NOTE; Sees Italy on Way to Lasting Peace in Message to Group in City | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/red-cross-club-in-tokyo-first-one-opened-in-former-home-of-bankers.html | RED CROSS CLUB IN TOKYO; First One Opened in Former Home of Bankers' Association | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/utility-submits-refinancing-plan-wisconsin-power-and-light-co-would.html | UTILITY SUBMITS REFINANCING PLAN; Wisconsin Power and Light Co. Would Exchange Preferred, Issue New Notes, Common | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-agency-head-favors-incentive-price-increases-small-director-of.html | New Agency Head Favors 'Incentive' Price Increases; Small, Director of Successor to WPB, Feels They Would Contribute to Full Production and Employment NEW AGENCY HEAD FAVORS PRICE RISES | True | By Walter H. Waggoner Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/medical-licenses-eased-state-to-let-graduates-of-unrecognized.html | MEDICAL LICENSES EASED; State to Let Graduates of Unrecognized Schools Take Tests | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/ship-pilots-set-deadline-give-nwlb-till-monday-to-reconsider-45-a.html | SHIP PILOTS SET DEADLINE; Give NWLB Till Monday to Reconsider $45 a Month Award | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/scrimmage-for-ccny-petrocine-and-bruno-backs-show-to-advantage-in.html | SCRIMMAGE FOR C.C.N.Y.; Petrocine and Bruno, Backs, Show to Advantage in Hard Drill | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/doolittles-son-to-wed-john-cadet-at-west-point-will-marry-priscilla.html | DOOLITTLE'S SON TO WED; John, Cadet at West Point, Will Marry Priscilla A. Johnson | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/five-outfits-win-citation.html | Five Outfits Win Citation | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/wood-field-and-stream-little-change-from-last-year-found-salmon.html | WOOD, FIELD AND STREAM; Little Change From Last Year Found Salmon Scarce | True | By John Rendel | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/army-locomotives-in-europe-to-be-sold.html | ARMY LOCOMOTIVES IN EUROPE TO BE SOLD | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/col-railey-is-decorated-scarsdale-officer-gets-legion-of-merit-for.html | COL. RAILEY IS DECORATED; Scarsdale Officer Gets Legion of Merit for Pins Camp Work | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-fuel-oils-due-for-home-heating-byproduct-of-high-octane.html | NEW FUEL OILS DUE FOR HOME HEATING; By-Product of High Octane Gasoline Stands Up in Trials, Testing Society Says | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/unrra-fund-speed-urged-on-congress-truman-and-state-department-ask.html | UNRRA FUND SPEED URGED ON CONGRESS; Truman and State Department Ask Prompt Appropriation of $550,000,000 to Save Lives CITE EUROPE'S DIRE NEED Clayton Tells House Committee Break in Procurement Would Shut Off Aid in Winter Substantial Beginning Reported | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/montgomery-ward-promotes-4.html | Montgomery Ward Promotes 4 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/war-fund-lists-early-donations-15000-anonymous-gift-received.html | War Fund Lists Early Donations; $15,000 Anonymous Gift Received | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/meats-on-requisitioning-unexpected-civilian-demand-cuts-supplies.html | MEATS ON REQUISITIONING; Unexpected Civilian Demand Cuts Supplies for Export | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/tolerance-in-flushing.html | TOLERANCE IN FLUSHING | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lefcourt-plan-effective.html | Lefcourt Plan Effective | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/air-power-forgotten-by-owner-is-541-winner-at-rockingham-lyle.html | Air Power, Forgotten by Owner, Is 54-1 Winner at Rockingham; Lyle Phillips Absent From Paddock When Surprise Victor Is Saddled-- Float Me Home Second and Santa Elisa Third Summaries of the Races | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bronx-plot-bought-for-new-dwellings.html | BRONX PLOT BOUGHT FOR NEW DWELLINGS | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/veterans-bureru-maps-speedier-aid-bradley-says-he-expects-120000.html | VETERANS' BURERU MAPS SPEEDIER AID; Bradley Says He Expects 120,000 Employees Will Be Needed to Handle Program New Plans for Medical To Lift Burden on Doctors Farm Protection Urged | True | By Charles Hurd Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/wolf-quits-opa-post-enforcement-officer-here-to-join-ross-in-new.html | WOLF QUITS OPA POST; Enforcement Officer Here to Join Ross in New Law Firm | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/hochheiser-to-lead-temple.html | Hochheiser to Lead Temple | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bookmakers-fined-8175-one-pays-2000-in-record-day-in-court-of.html | BOOKMAKERS FINED $8,175; One Pays $2,000 in Record Day in Court of Special Sessions | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/police-plan-drive-on-illegal-parking-wallander-orders-survey-and.html | POLICE PLAN DRIVE ON ILLEGAL PARKING; Wallander Orders Survey and May Draft Foot Patrolmen for the Traffic Division Nathan Attacks problem Truckmen Seek State Aid Recalls 1942 Survey Midtown Underpass Asked | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/plane-in-swamp-16-saved.html | Plane in Swamp, 16 Saved | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/capt-kessler-to-wed-carol-i-smith-oct-27.html | CAPT. KESSLER TO WED CAROL I. SMITH OCT. 27 | True | Special to THE NEW YORK TIMES.Armbruster | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/television-in-color-reported-a-success-in-tests-made-here-pictures.html | Television in Color Reported A Success in Tests Made Here; PICTURES IN COLOR SENT BY TELEVISION Looking Ahead to Great Future Trammell on Industry Needs Sharing of Time Suggested System Devised by Goldmark | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/50000000-merger-for-textile-group-herman-cone-announces-plan-for.html | $50,000,000 MERGER FOR TEXTILE GROUP; Herman Cone Announces Plan for Fourteen Affiliated Southern Concerns | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/killing-of-insane-germans-ordered-by-hitler-german-says-in-court.html | Killing of Insane Germans ordered By Hitler, German Says in Court; Admits Edict Did Not Apply to Foreign Workers—Belsen Guard Calls Accuser Liar, Denies He Ever Saw Brutality | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/odwyer-stresses-fight-on-fascism-calls-on-progressives-to-unite-to.html | O'DWYER STRESSES FIGHT ON FASCISM; Calls on Progressives to Unite to Preserve Gains Made for Working Classes Praises Hillman's Leadership Urges Unity Among Progressives | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/miss-nichols-tops-golf-field-at-rye-defeats-mrs-reynolds-by-one.html | MISS NICHOLS TOPS GOLF FIELD AT RYE; Defeats Mrs. Reynolds by One Shot as 76 Play--Net Award Annexed by Mrs. Turner | True | Special to THE NEW YORK TIMES. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/miss-elaine-sidley-officers-fiancee-wyoming-girl-graduate-of-the.html | MISS ELAINE SIDLEY OFFICER'S FIANCEE; Wyoming Girl, Graduate of the Walker School, Betrothed to Lieut. R.F. Bauer, Navy | True | Gabor Eder | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/remodeled-flats-open-to-1400-soon-platzker-says-they-will-be-ready.html | REMODELED FLATS OPEN TO 1,400 SOON; Platzker Says They Will Be Ready Within 2 Months, but Many May Be Spoken For IN ALL PARTS OF THE CITY Efforts Also Made to Ease Home Shortage Through Use of Resort Dwellings | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/nelson-cards-62-for-seattle-lead-beats-par-8-strokes-in-first-round.html | NELSON CARDS 62 FOR SEATTLE LEAD; Beats Par 8 Strokes in First Round of Open Tourney-- Harry Givan Gets 66 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bonds-and-shares-on-london-market-home-railway-issues-sought-and.html | BONDS AND SHARES ON LONDON MARKET; Home Railway Issues Sought and Show Good Advance on Nationalization Outlook | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/salvo-home-first-in-laurel-feature-miss-howies-colorbearer-is.html | SALVO HOME FIRST IN LAUREL FEATURE; Miss Howie's Color-Bearer is Victor Over Lord Calvert by Head-- Concordian Third | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/grant-brooklyn-regular-picked-to-replace-kunstler-out-with-injury.html | GRANT BROOKLYN REGULAR; Picked to Replace Kunstler, Out With Injury, in Backfield | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/counsels-views-scored-warcrimes-court-gets-protest-on-dregs-of.html | COUNSEL'S VIEWS SCORED; War-Crimes Court Gets Protest on 'Dregs of Ghettos' | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/max-s-hayes-dean-of-labor-editors-founder-in-1891-of-the-citizen.html | MAX S. HAYES, DEAN OF LABOR EDITORS; Founder in 1891 of The Citizen Dies in Cleveland--Defeated by Gompers for AFL Head | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/tenders-sought-for-bills.html | Tenders Sought for Bills | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/army-said-to-seek-rule-in-argentina-by-supreme-court-perons-arrest.html | ARMY SAID TO SEEK RULE IN ARGENTINA BY SUPREME COURT; Peron's Arrest Also Reported Demanded by Campo de Mayo Faction in Ultimatum COLONEL'S FLIGHT IMPLIED Government Fixes April 7 for Elections as Military Urges Cabinet Revision Argentine Army Said to Demand Supreme Court Take Over Regime Five-Point Program Mapped Farrell Obeys Supreme Court Farrell Speech Delayed | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bombay-civilian-slain-in-outbreak.html | Bombay Civilian Slain in Outbreak | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/geneva-plant-to-reduce-steelmaking-to-end-but-pig-iron-will.html | GENEVA PLANT TO REDUCE; Steel-Making to End but Pig Iron Will Continue | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/standards-parley-ends-decision-is-reached-to-hold-next-meeting-in.html | STANDARDS PARLEY ENDS; Decision Is Reached to Hold Next Meeting in London | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/nar-casualties-drop-371-new-reduction-in-missing-list-is-reported.html | NAR CASUALTIES DROP 371; New Reduction in Missing List Is Reported by Navy | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/5350000000-tax-cut-voted-quickly-by-house-343-to-10-first-big-slash.html | $5,350,000,000 TAX CUT VOTED QUICKLY BY HOUSE, 343 TO 10; FIRST BIG SLASH IN 16 YEARS; SAVINGS DEMANDED Doughton and Martin Call for Slashes in Federal Spending 12 MILLION PAYERS FREED Bill Also Provides Reductions of $2,627,000,000 for Individuals, Cuts Business. | True | By Frederick R. Barkley Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/john-waterhouse-princeton-graduate-71-was-a-leading-industrialist.html | JOHN WATERHOUSE; Princeton Graduate, 71, Was a Leading Industrialist in Hawaii | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/japanese-say-reds-fight-in-shantung-officer-at-tsingtao-asserts-8th.html | JAPANESE SAY REDS, FIGHT IN SHANTUNG; Officer at Tsingtao Asserts 8th Route Army Has Killed 30 in Last Few Weeks | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/three-big-cities-plan-borrowing-richmond-detroit-and-cedar-rapids.html | THREE BIG CITIES PLAN BORROWING; Richmond, Detroit and Cedar Rapids Soon Will Seek Offers for Bonds | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/opium-control-change-is-asked.html | Opium Control Change Is Asked | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/moscow-team-reaches-final.html | Moscow Team Reaches Final | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/ag-hupfel-rites-today-real-estate-firms-executive-was-stevens.html | A.G. HUPFEL RITES TODAY; Real Estate Firm's Executive Was Stevens Institute Graduate | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/building-curb-l41-is-revoked-by-wpb.html | BUILDING CURB L-41 IS REVOKED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/republicans-urge-full-vote-turnout.html | REPUBLICANS URGE FULL VOTE TURNOUT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/the-civil-service.html | The Civil Service | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/case-against-nazis-shown-in-new-film.html | CASE AGAINST NAZIS SHOWN IN NEW FILM | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dickstein-spurned-by-citizens-group.html | DICKSTEIN SPURNED BY CITIZENS GROUP | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/warns-transport-lines-steel-executive-says-indiscriminate-expansion.html | WARNS TRANSPORT LINES; Steel Executive Says 'Indiscriminate Expansion' Will Be Costly | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/eire-to-change-senate-elections.html | Eire to Change Senate Elections | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/frazer-to-address-writers.html | Frazer to Address Writers | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/building-plans-in-state-rise.html | Building Plans in State Rise | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/miss-dahlgren-gets-bronze-star.html | Miss Dahlgren Gets Bronze Star | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/spain-portugal-grant-amnesty-to-prisoners.html | Spain, Portugal Grant Amnesty to Prisoners | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/rangers-have-two-goalies.html | Rangers Have Two Goalies | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bertie-s-annexes-minerva-handicap-bieber-entry-defeats-legend.html | BERTIE S. ANNEXES MINERVA HANDICAP; Bieber Entry Defeats Legend Bearer a Head at Jamaica -- Subdued Home Third ONLY TWO FAVORITES WIN Vapor Trail and Flying Fort Victors--Noview Triumphs in the Ingleside Purse $281,168 Bet on Race Three Are Heads Apart | True | By William D. Richardson | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/subasitch-quits-yugoslav-cabinet-us-britain-may-end-recognition.html | Subasitch Quits Yugoslav Cabinet; U.S., Britain May End Recognition; Subasitch Quits Yugoslav Cabinet; U.S., Britain May End Recognition All Charges Denied Uneasiness in Washington | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/export-trade-goal-set-at-10-billion-it-can-be-reached-if-proper.html | EXPORT TRADE GOAL SET AT $10 BILLION; It Can Be Reached if Proper Steps Are Taken, Chicago Port Meeting Is Told | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/argues-for-privacy-right-rumely-testifies-that-is-why-he-ignored.html | ARGUES FOR PRIVACY RIGHT; Rumely Testifies That Is Why He Ignored House Group's Subpoena | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/enterprise-passes-through-the-canal-big-carrier-and-28-other-war.html | ENTERPRISE PASSES THROUGH THE CANAL; Big Carrier and 28 Other War ships Will Head North for Atlantic Ports Today | True | By Cable To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/rear-admiral-molloy-retired-coast-guard-officer-71-excaptain-of-new.html | REAR ADMIRAL MOLLOY; Retired Coast Guard Officer, 71 Ex-Captain of New York Port | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/dinner-honors-maurice-evans.html | Dinner Honors Maurice Evans | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/board-acts-to-get-land-for-center-sets-aside-980000-to-buy-the-site.html | BOARD ACTS TO GET LAND FOR CENTER; Sets Aside $980,000 to Buy the Site in Brooklyn for New $50,000,000 Project Moses, Cashmore Approve | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/30-in-scool-yard-see-man-murdered.html | 30 IN SCOOL YARD SEE MAN MURDERED | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/stolz-in-ring-tonight-newark-lightweight-to-meet-pedro-firpo-at-st.html | STOLZ IN RING TONIGHT; Newark Lightweight to Meet Pedro Firpo at St. Nicholas | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/pacific-gas-electric-co-declared-by-sec-no-longer-a-north-american.html | Pacific Gas & Electric Co. Declared by SEC No Longer a North American Co. Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/city-registration-continues-to-lag-4day-total-of-1079800-is-205000.html | CITY REGISTRATION CONTINUES TO LAG; 4-Day Total of 1,079,800 Is 205,000 Behind 1941, Last Mayoralty Election Year | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/excess-profits-tax.html | EXCESS PROFITS TAX | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/strike-vote-planned-by-plumbers-union.html | STRIKE VOTE PLANNED BY PLUMBERS' UNION | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-data-on-sales-are-issued-by-sec-agency-releases-seventh-in.html | NEW DATA ON SALES ARE ISSUED BY SEC; Agency Releases Seventh in Series of Studies of Recent Corporate Information | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/eisenhower-in-prague-gets-riotous-welcome.html | Eisenhower in Prague Gets Riotous Welcome | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/urges-end-of-price-curbs-furniture-producers-call-for-action-by-jan.html | URGES END OF PRICE CURBS; Furniture Producers Call for Action by Jan. 1 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mrs-lyman-miller-helped-make-inauguration-hat-for-mrs-lincolndies.html | MRS. LYMAN MILLER; Helped Make Inauguration Hat for Mrs. Lincoln--Dies at 99 | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/london-gi-wive-storm-a-hall-protest-delay-in-coming-to-us-forgotten.html | London GI Wive Storm a Hall; Protest Delay in Coming to U.S.; 'FORGOTTEN WIVES' MARCH IN LONDON | True | By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/populists-reject-greek-cabinet-bid.html | POPULISTS REJECT GREEK CABINET BID | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/juke-box-concern-expands.html | Juke Box Concern Expands | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/sports-of-the-times-tiger-pitching-star-back-in-detroit.html | Sports of the Times; TIGER PITCHING STAR BACK IN DETROIT | True | By Arthur Daley | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/senates-rollcall-vote-on-mkeough-appointment.html | Senate's Roll-Call Vote On M'Keough Appointment | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/store-sales-show-increase-in-nation-11-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Rise Reported for Week, Compared With Year Ago--Specialty Trade Up 22% | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mary-hagarty-married-iowa-girl-bride-of-vincent-fiore-in-long-beach.html | MARY HAGARTY MARRIED; Iowa Girl Bride of Vincent Fiore in Long Beach, L.I., Church | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/bankers-disagree-on-us-lending-aid-reserve-official-says-it-can.html | BANKERS DISAGREE ON U.S. LENDING AID; Reserve Official Says It Can Make Possible More Help to Marginal Enterprise CITES WAGNER-SPENCE BILL Sees Opposition Against Public Interest--Blackall 'Appalled' at Recent Federal Role Cites Wagner-Spence Bill Sees Salesmanship Needed | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/radio-today.html | RADIO TODAY | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/on-stage-ballet-marred-by-mishap.html | 'ON STAGE!' BALLET MARRED BY MISHAP | True | By John Martin | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/earl-carroll-plans-5000000-theatre.html | EARL CARROLL PLANS $5,000,000 THEATRE | True | Special to THE NEW YORK TIMES. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/fish-prices-higher-on-opa-winter-list-increases-range-from-1-to-10.html | FISH PRICES HIGHER ON OPA WINTER LIST; Increases Range From 1 to 10 Cents a Pound, but They Are Lower Than a Year Ago | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mrs-gummthomas-win-post-3underpar-69-in-taking-jersey-prowoman-golf.html | MRS. GUMM-THOMAS WIN; Post 3-Under-Par 69 in Taking Jersey Pro-Woman Golf Title | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/miss-e-nigntingale-a-teacher-of-speech.html | MISS E. NIGNTINGALE, A TEACHER OF SPEECH | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/ban-on-gallaghers-set-for-oct-22nov-4.html | BAN ON GALLAGHER'S SET FOR OCT. 22-NOV. 4 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/army-lends-a-hand-on-gift-suggestions.html | ARMY LENDS A HAND ON GIFT SUGGESTIONS | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/uno-group-action-balked-by-russia-gromyko-blocks-approval-of.html | UNO GROUP ACTION BALKED BY RUSSIA; Gromyko Blocks Approval of Subcommittee's Report on Specialized Agencies Urges Reorganization | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/downey-seen-in-governor-race.html | Downey Seen in Governor Race | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/jews-seize-arms-in-palestine-raid-crush-guard-escape-in-stolen.html | JEWS SEIZE ARMS IN PALESTINE RAID; Crush Guard, Escape in Stolen Trucks--U.S. Ends Leave--Congress Gets New Plan | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/opera-due-nov-26-at-metropolitan-lohengrin-with-fritz-busch.html | OPERA DUE NOV. 26 AT METROPOLITAN; 'Lohengrin,' With Fritz Busch, Newcomer, as Conductor, to Open 18-Week Season RALF, IN DEBUT, GETS LEAD 10 Revivals Planned, Including 'Madama Butterfly'--Several Personnel Changes Noted Other Revivals Planned Two New Conductors Jussi Bjoerling Returning Dorothy Kirsten Added | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/named-by-equitable-life-as-advertising-manager.html | Named by Equitable Life As Advertising Manager | True | Benmosche | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/new-stock-issue-authorized.html | New Stock Issue Authorized | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/senate-confirms-mkeouch-42-to-34-nine-democrats-join-with-25.html | SENATE CONFIRMS M'KEOUCH, 42 TO 34; Nine Democrats Join With 25 Republicans in Opposing Truman Maritime Nominee | True | By William S. White Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/mayor-behind-hat-deal-burke-pays-off-to-lyons-on-bet-he-would-quit.html | MAYOR BEHIND HAT DEAL; Burke Pays Off to Lyons on Bet He Would Quit by Oct. 1 | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/pay-rise-offered-in-air-labor-row-proposal-to-uaw-by-2-lines.html | PAY RISE OFFERED IN AIR LABOR ROW; Proposal to UAW by 2 Lines Follows Strike Threat--TWU Pushes Jurisdiction Fight | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/2-more-cuban-ministers-resign.html | 2 More Cuban Ministers Resign | True | By Cable To the New York Times. | C1B 693444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/the-mississippi-going-through-the-panama-canal-aircraft-workers.html | THE MISSISSIPPI GOING THROUGH THE PANAMA CANAL; AIRCRAFT WORKERS JOIN DEMONSTRATION AT MOVIE STUDIO | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/army-pigeons-put-on-sale.html | Army Pigeons Put on Sale | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/wallace-backs-science-program-secretary-tells-senate-group-national.html | WALLACE BACKS SCIENCE PROGRAM; Secretary Tells Senate Group National Foundation Should Be Part of World Plan | True | By Winifred Mallon Special To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/coffee-exports-decline-hope-of-better-price-causes-colombians-to.html | COFFEE EXPORTS DECLINE; Hope of Better Price Causes Colombians to Hold Back | True | By Cable To the New York Times. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/oil-pact-approval-predicted-by-ickes-it-will-protect-american.html | OIL PACT APPROVAL PREDICTED BY ICKES; It Will Protect American Interests in the Middle East, Secretary Declares "Shelf" Move Is Praised | True | Special to THE NEW YORK TIMES. | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/gen-morgan-promoted-briton-succeeds-alexander-in-mediterranean.html | GEN. MORGAN PROMOTED; Briton Succeeds Alexander in Mediterranean Command | True | | C1B 693444 |
| 1945-10-12 | 1945-10-12 | https://www.nytimes.com/1945/10/12/archives/ray-knocks-out-gardner-stops-heavyweight-rival-in-first-round-at.html | RAY KNOCKS OUT GARDNER; Stops Heavyweight Rival in First Round at Cleveland | True | | C1B 693444 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/teller-surrenders-in-65000-shortage.html | TELLER SURRENDERS IN $65,000 SHORTAGE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/candidates-endorsed-citizens-union-passes-on-11-for-municipal.html | CANDIDATES ENDORSED; Citizens Union Passes on 11 for Municipal Courts | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/frazer-auto-about-feb-1.html | Frazer Auto About Feb. 1 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/women-donors-listed-by-war-fund-drive.html | WOMEN DONORS LISTED BY WAR FUND DRIVE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/2-women-traitors-sentenced.html | 2 Women Traitors Sentenced | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/service-club-to-close-maple-leaf-organization-cites-care-of-400000.html | SERVICE CLUB TO CLOSE; Maple Leaf Organization Cites Care of 400,000 in Uniform | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/british-plan-shift-in-civil-air-policy-hint-by-cabinet-aide-of.html | BRITISH PLAN SHIFT IN CIVIL AIR POLICY; Hint by Cabinet Aide of Wider State Control Delays Pacts With U.S., France and Eire | True | By Mallory Browne By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/troops-blind-mascot-is-taken-on-visit-to-pope.html | Troops' Blind Mascot Is Taken on Visit to Pope | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/letter-to-the-editor-1-no-title-faults-in-employment-bill-intent.html | Letter to the Editor 1 -- No Title; Faults in Employment Bill Intent Held Admirable, but Proposed Methods Believed Inadequate Responsibility on Congress But Word From Administration Would Aid in Forming Labor Policy | True | ELISHA M. FRIEDMANWILLIAM MONTGOMERY HALE. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rails-oppose-basic-wages-bill-say-it-means-34000000-a-year.html | Rails Oppose Basic Wages Bill; Say It Means $34,000,000 a Year; Spokesmen for Farmers, at Senate Group Hearing, Also Attack 65-Cent Minimum as Uneconomic | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/will-receive-e-award.html | Will Receive 'E' Award | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/news-of-food-abcs-of-baking-a-cake-are-outlined-for-novices-by.html | News of Food; A,B,C's of Baking a Cake Are Outlined For Novices by Expert at the Red Cross MOLASSES NUT CAKE Yule Gifts for Service Men | True | By Jane Holt | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/william-kane-79-an-archaeologist-upstate-industrialist-inventor.html | WILLIAM KANE, 79, AN ARCHAEOLOGIST; Up-State Industrialist, Inventor Dies--Studied 'Curse' of the Tomb of Tut-ankh-amen | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/snyder-says-unrra-buys-surplus-food-his-letter-to-cannon-urges.html | SNYDER SAYS UNRRA BUYS SURPLUS FOOD; His Letter to Cannon Urges Speed on 550 Million Fund as Stabilizing Measure | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/port-group-allege-rail-rate-cutting.html | PORT GROUP ALLEGE RAIL RATE CUTTING | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/kansas-beats-washburn-340.html | Kansas Beats Washburn, 34-0 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/claiborne-foster-in-new-lang-play-actress-to-be-featured-in-and.html | CLAIBORNE FOSTER IN NEW LANG PLAY; Actress to Be Featured in 'And Shadows Fall'--Resuming on Stage After 14-Year Hiatus Two Plays Making Bows New "David Copperfield" Play | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/new-vista-opened-at-st-johns-here-first-view-of-entire-expanse-of.html | NEW VISTA OPENED AT ST. JOHN'S HERE; First View of Entire Expanse of Interior to Be Given at Service Tomorrow Protestant Welfare Institute Conference on Palestine Inter-Racial Fellowship Pictures From Tokyo Young Israel Institute Heads Laymen's Group Mortgage to Be Burned Service for Regiment | True | By Rachel K. McDowell | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/maryland-victor-226-beats-merchant-marine-academy-eleven-from-kings.html | MARYLAND VICTOR, 22-6; Beats Merchant Marine Academy Eleven From Kings Point | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/hyndman-annexes-medal-posts-73-to-head-149-rivals-in-fraser-golf.html | HYNDMAN ANNEXES MEDAL; Posts 73 to Head 149 Rivals in Fraser Golf at Northfield | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/indonesians-warn-of-hostages-peril-nationalists-say-hundreds-of.html | INDONESIANS WARN OF HOSTAGES PERIL; Nationalists Say Hundreds of Netherlanders in Java May Be Harmed if Dutch Land | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/books-of-the-times-shaw-also-among-missing.html | Books of the Times; Shaw Also Among Missing | True | By Charles Poore | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/harlem-leader-seized-brewer-after-row-at-polling-place-booked-by.html | HARLEM LEADER SEIZED; Brewer, After Row at Polling Place, Booked by Police | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/army-exhibits-secret-weapons-and-radio-bombs-at-wright-field-veil.html | Army Exhibits Secret Weapons And Radio Bombs at Wright Field; Veil Is Lifted From the War's Last-Minute Research Achievements Designed to Keep America Supreme Orville Wright Is Impressed Radio "Pilots" Crewless Plane | True | By Frederick Graham Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/marthur-sets-up-quotas-for-press-limits-number-of-newsmen-each.html | M'ARTHUR SETS UP QUOTAS FOR PRESS; Limits Number of Newsmen Each Paper and Agency May Have in His Zone Offers Fares Up to Oct. 27 Other Statements Cited Other Quotas Issued Newsmen in China Protest | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/difficulties-seen-for-steel-in-west-sentiment-there-strong-for.html | DIFFICULTIES SEEN FOR STEEL IN WEST; Sentiment There Strong for Keeping the Industry, but Problems Are Admitted Some of the Uncertainties | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/hunter-to-give-operetta-play.html | Hunter to Give Operetta, Play | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mquistion-asks-ousting-of-three-transit-head-requests-removal-of.html | M'QUISTION ASKS OUSTING OF THREE; Transit Head Requests Removal of Members of Board That Voted Him Out of Office Letter Sent to Stockholders | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/soviet-in-manchuria-said-to-strip-plants.html | SOVIET IN MANCHURIA SAID TO STRIP PLANTS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mechanics-group-sells-2-buildings-old-society-had-held-property-on.html | MECHANICS GROUP SELLS 2 BUILDINGS; Old Society Had Held Property on Broadway and Crosby St. Since 1831 and 1845 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/dewey-calls-us-obligated-to-italy-asserts-we-must-help-her-to-reach.html | DEWEY CALLS U.S. OBLIGATED TO ITALY; Asserts We Must Help Her to Reach 'Full and Equal Place in Family of Nations' | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/scholarship-policy-is-urged-by-conant.html | SCHOLARSHIP POLICY IS URGED BY CONANT | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/600-japanese-quit-manila-for-japan.html | 600 JAPANESE QUIT MANILA FOR JAPAN | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/bronx-taxpayer-sold-metropolitan-life-co-conveys-allerton-avenue.html | BRONX TAXPAYER SOLD; Metropolitan Life Co. Conveys Allerton Avenue Property | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/allies-confiscate-300-farben-plants-part-of-reich-trusts-factories.html | ALLIES CONFISCATE 300 FARBEN PLANTS; Part of Reich Trust's Factories to Be Dismantled and Used to Pay Reparations OTHER ASSETS ALSO TAKEN Clay Asserts Potsdam Accord Governs in Event of Clash of Occupation Ideas | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/argentine-cabinet-out-peron-jailed-violence-flaring-argentine.html | ARGENTINE CABINET OUT, PERON JAILED; VIOLENCE FLARING; ARGENTINE STUDENTS DEMONSTRATE IN BUENOS AIRES | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/70yearold-minister-accepts-pastorate-of-the-west-end-presbyterian.html | 70-Year-Old Minister Accepts Pastorate Of the West end Presbyterian Church | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/miss-nancy-price-bride-in-virginia-married-yesterday.html | MISS NANCY PRICE BRIDE IN VIRGINIA; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.David Berns | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/us-to-ask-uno-rule-dar-danelles-use-proposal-that-turkey-permit.html | U.S. TO ASK UNO RULE DAR DANELLES' USE; Proposal That Turkey Permit Warships in Straits Likely to Win Truman Approval U.S. TO ASK UNO RULE DARDANELLES' USE London Discussion Vetoed View on Peacetime Passage | True | By James B. Reston Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/child-problem-traced-to-homes-principal-of-ps54-finds-that-bad.html | CHILD 'PROBLEM' TRACED TO HOMES; Principal of P.S.54 Finds That Bad Parental Care Is Chief Cause of Maladjustment | True | By Catherine MacKenzie | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/school-program-described.html | School Program Described | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/morris-considers-goldstein-beaten-to-fight-odwyer-asserts-in-first.html | MORRIS CONSIDERS GOLDSTEIN BEATEN; TO FIGHT O'DWYER; Asserts in First Major Talk of Campaign That Democrat Must Be Defeated WARNS ON BOSSES' RETURN Declares They Will Plunder the City-- Urges Continuance of La Guardia-Type Regime By JAMES A. HAGERTY Sees Foe's Drive Crumbling Morris Writes Off Goldstein as Beaten; To Concentrate His Attack on O'Dwyer | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/nelsons-130-tops-givan-by-a-stroke-they-lead-at-halfway-mark-in.html | NELSON'S 130 TOPS GIVAN BY A STROKE; They Lead at Half-Way Mark in Open Golf at Seattle-- Congdon Next at 136 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/events-today.html | Events Today | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/newarks-7-in-8th-top-colonels-102-bears-pound-four-louisville.html | NEWARK'S 7 IN 8TH TOP COLONELS, 10-2; Bears Pound Four Louisville Pitchers to Prolong Little Series as 14,586 Watch | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/booksauthors.html | Books--Authors | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/latest-casualties-of-army-and-navy.html | Latest Casualties of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/argentine-liberty-predicted-by-rios-chilean-president-says-south.html | ARGENTINE LIBERTY PREDICTED BY RIOS; Chilean President Says South American Neighbor Will Return to Democracy Soon Financial Talks Pending Byrnes Lauds Chile's Record | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/pittsburgh-trade-drops-activity-slumps-to-lowest-point-since.html | PITTSBURGH TRADE DROPS; Activity Slumps to Lowest Point Since Mid-August | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/anderson-to-return-to-iowa.html | Anderson to Return to Iowa | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/acquires-cochrane-corp-group-of-men-long-with-old-concern-takes.html | ACQUIRES COCHRANE CORP; Group of Men Long With Old Concern Takes Control | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lack-of-shipping-delays-return-of-125000-80point-soldiers-lack-of.html | Lack of Shipping Delays Return Of 125,000 '80-Point' Soldiers; LACK OF SHIPPING BARS GI'S RETURN One-half' Now Out of Europe Congress Members Distressed Parliament to Get Problem | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/swedes-worried-by-iceland-bases-stocholm-paper-says-report-of-us.html | SWEDES WORRIED BY ICELAND BASES; Stockholm Paper Says Report of U.S. Plan to Remain May Cause Russian Demands Iceland Issue Still Studied | True | By George Axelsson By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/edge-names-architects.html | Edge Names Architects | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rev-john-m-sellinger-former-assistant-chancellor-of-catholic.html | REV. JOHN M. SELLINGER; Former Assistant Chancellor of Catholic Diocese of Rochester | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/adele-marcus-recital-put-off.html | Adele Marcus' Recital Put Off | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/world-news-summarized.html | World News Summarized | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/municipal-loans-portland-me.html | MUNICIPAL LOANS; Portland, Me. | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/retailers-plagued-by-shoe-scarcity-trade-irked-by-limited-lines-at.html | RETAILERS PLAGUED BY SHOE SCARCITY; Trade Irked by Limited Lines at Show—Sentiment Noted for Continued Rationing | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/parker-segura-reach-final-round-in-singles.html | Parker, Segura Reach Final Round in Singles | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/business-world-store-sales-up-15-dealers-get-few-typewriters.html | Business World; Store Sales Up 15% Dealers Get Few Typewriters Finland Plans Liqueur Exports | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/eichelberger-interview-tells-volumes-in-9-words.html | Eichelberger Interview Tells Volumes in 9 Words | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/tenants-prepared-to-fight-rent-rises-exassemblyman-lamula-hits-move.html | TENANTS PREPARED TO FIGHT RENT RISES; Ex-Assemblyman Lamula Hits Move to Use Pay Increases 'to Pry Lid Off Control' OWNERS TAKE NO ACTION Plea to OPA Is Seen as Cost of Arbitrator's Decision Is Put at $35,000,000 OPA Acts to Aid Service Men | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/french-open-drive-to-protect-saigon-british-go-for-bodies-of-2.html | FRENCH OPEN DRIVE TO PROTECT SAIGON; British Go for Bodies of 2 Officers and 3 Men—Warn They Plan Big Offensive | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/8000-soldiers-land-from-6-transports.html | 8,000 SOLDIERS LAND FROM 6 TRANSPORTS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/snyder-modifies-plan-on-surplus-ship-sale.html | SNYDER MODIFIES PLAN ON SURPLUS SHIP SALE | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/stolz-beats-pedro-firpo-gains-verdict-in-tenrounder-at-st-nicholas.html | STOLZ BEATS PEDRO FIRPO; Gains Verdict in Ten-Rounder at St. Nicholas Arena | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sec-gives-nepsco-approval-of-deals-total-of-17790000-to-be-paid-by.html | SEC GIVES NEPSCO APPROVAL OF DEALS; Total of $17,790,000 to Be Paid by Purchasers of Subsidiary Properties MONTANA POWER BONDS Competitive Sale of Issue of $40,000,000 for Refunding Purposes Authorized | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lois-a-crehan-affianced-radcliffe-senior-is-brideelect-of-ensign.html | LOIS A. CREHAN AFFIANCED; Radcliffe Senior Is Bride-Elect of Ensign Lawrence Hyde Jr. | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/dostler-sentenced-to-die-for-shooting-of-oss-men-german-army-leader.html | Dostler Sentenced to Die For Shooting of OSS Men; GERMAN ARMY LEADER SENTENCED TO DEATH IN ROME | True | By Virginia Lee Warren By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/wesleyan-will-honor-andrus.html | Wesleyan Will Honor Andrus | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mark-twain-group-to-meet.html | Mark Twain Group to Meet | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/demonstrate-in-athens-rightists-demand-elections-be-held-as.html | DEMONSTRATE IN ATHENS; Rightists Demand Elections Be Held as Scheduled | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/25000-being-xrayed-technicians-take-185-pictures-an-hour-of-fur.html | 25,000 BEING X-RAYED; Technicians Take 185 Pictures an Hour of Fur Workers | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/japanese-cabinet-scans-basic-laws-begins-considering-measures-to.html | JAPANESE CABINET SCANS BASIC LAWS; Begins Considering Measures to Revise Old Constitution to Meet Allies' Demands CURBS ON SPEECH ENDED Tokyo Asks for Permission to Import Oil From U.S. and Food From Asia Japanese Ask U.S. for Aid Japan Ends Speech Curbs | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/two-republics-approve-charter.html | Two Republics Approve Charter | True | By Cable To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/margaret-d-whitney-of-new-haven-family.html | MARGARET D. WHITNEY OF NEW HAVEN FAMILY | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/gis-bid-draft-board-to-ck-ration-dinner.html | GIs Bid Draft Board To C-K Ration Dinner | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/federal-court-upholds-radio-station-in-refusal-of-time-to-religious.html | Federal Court Upholds Radio Station In Refusal of Time to Religious Groups | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/continued-crowding-of-buses-forecast.html | CONTINUED CROWDING OF BUSES FORECAST | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/company-to-fly-e-flag-till-war-ends-for-its-gis.html | Company to Fly 'E' Flag Till War Ends for Its GI's | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/letitia-fairbanks-escorted-by-actorcousin-at-wedding-here-to.html | Letitia Fairbanks Escorted by Actor-Cousin At Wedding Here to William Millner, Navy | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/junior-magicians-entertain-hundreds-at-peter-pan-show-on-central.html | Junior Magicians Entertain Hundreds At Peter Pan Show on Central Park Mall | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/portugal-reduces-censorship.html | Portugal Reduces Censorship | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/more-police-shifted-in-gambling-inquiry.html | MORE POLICE SHIFTED IN GAMBLING INQUIRY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/most-business-men-favor-opa-control-only-6-per-cent-of-1486-favor.html | MOST BUSINESS MEN FAVOR OPA CONTROL; Only 6 Per Cent of 1,486 Favor Ending It According to a Bowles Survey | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/savings-group-meets-monday.html | Savings Group Meets Monday | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lighterthanair.html | LIGHTER-THAN-AIR | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/trumans-see-new-play-chief-executive-and-family-visit-matinee-of.html | TRUMANS SEE NEW PLAY; Chief Executive and Family Visit Matinee of 'The Rugged Path' | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/odwyer-suggests-rediscovery-of-us-holds-many-persons-should-examine.html | O'DWYER SUGGESTS REDISCOVERY OF U.S.; Holds Many Persons Should Examine Our Basic Rights-- Pays Roosevelt Tribute | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/dr-fj-prettyman-once-us-chaplain-former-senate-clergyman-85-diesin.html | DR. F.J. PRETTYMAN, ONCE U.S. CHAPLAIN; Former Senate Clergyman, 85, Dies--In Methodist Episcopal Church, South, 53 Years | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/fast-fordham-prep-triumphs-by-16-to-2-tops-power-memorial-eleven.html | FAST FORDHAM PREP TRIUMPHS BY 16 TO 2; Tops Power Memorial Eleven Scoring Twice After a 4-2 Lead in First Half Manual 7, Tilden 0 Barnard 6, Woodmere Acad. 0 Iona 33, Port Chester 6 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/navy-triumphs-at-rockingham-beating-boy-soldier-by-length-old.html | Navy Triumphs at Rockingham, Beating Boy Soldier by Length; old Orchard Farm Racer Scores in Stretch Run, F.B. Eye Finishing Third--War Fund to Benefit From 14-Event Program | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/laurent-clerc-deming-retired-controller-of-santa-fe-railway-yale.html | LAURENT CLERC DEMING; Retired Controller of Santa Fe Railway, Yale Alumnus of '83 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/unity-and-pleas-for-aid-to-italy-mark-columbus-day-fetes-here.html | Unity and Pleas for Aid to Italy Mark Columbus Day Fetes Here; THOUSANDS PARADE IN COLUMBUS FETE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/uno-vote-for-shift-of-league-bureaus-soviet-and-australia-beaten-as.html | UNO VOTE FOR SHIFT OF LEAGUE BUREAUS; Soviet and Australia Beaten as Executive Group Favors Technical Bodies' Transfer | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/shostakovich-gets-boston-invitation-koussevitzky-asks-composer-to.html | SHOSTAKOVICH GETS BOSTON INVITATION; Koussevitzky Asks Composer to Be Guest at Premiere of 9th --Urges U.S. Aid to Arts Expects Russian's Acceptance Operas for Tanglewood | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/child-to-mrs-ew-stetson-jr-miss-es-vauclain-wed-to-lieutenant-has.html | Child to Mrs. E.W. Stetson Jr.; MISS E.S. VAUCLAIN WED TO LIEUTENANT Has Sister as Honor Matron at Marriage in Philadelphia to Robert L. Weller, Navy | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/pension-plan-announced-bt-babbitt-program-approved-by-treasury.html | PENSION PLAN ANNOUNCED; B.T. Babbitt Program Approved by Treasury Department | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rye-rises-in-winnipeg-gains-of-1-to-1-38-cents-a-bushel-in-dull.html | RYE RISES IN WINNIPEG; Gains of 1 to 1 3/8 Cents a Bushel in Dull Trade Reported | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/25000-for-veterans-dance-aids-the-military-order-of-the-purple.html | $25,000 FOR VETERANS; Dance Aids the Military Order of the Purple Heart | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mrs-brandeis-dies-widow-of-justice-early-liberal-suffragist-and.html | MRS. BRANDEIS DIES; WIDOW OF JUSTICE; Early Liberal, Suffragist and Champion of Labor and the Underprivileged Was 79 A Champion of Labor Translated Uncle's "Recollections" | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/superforts-speed-food-to-okinawa-50-huge-bombers-start-7day.html | 'SUPERFORTS' SPEED FOOD TO OKINAWA; 50 Huge Bombers Start 7-Day Operation to Supply 150,000 Men Isolated by Typhoon SHIPS ARE UNABLE TO DOCK Vast Destruction Described by Eyewitness-- Storm Caused Havoc at Naval Air Base Naval Air Base Hard Hit 157 Evacuated During Lulls Had Advance Notice of Blow | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/167922000-bonds-floated-this-week-largest-issue-was-southwestern.html | $167,922,000 BONDS FLOATED THIS WEEK; Largest Issue Was Southwestern Bell's $75,000,000 Debentures, Reoffered at 101.83 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/pittsburgh-steel-hit-hard.html | Pittsburgh Steel Hit Hard | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/26-die-in-german-train-crash.html | 26 Die in German Train Crash | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/at-least-a-unified-plan.html | AT LEAST A UNIFIED PLAN | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mexico-city-oct-12-up.html | MEXICO CITY, Oct. 12 (U.P.)-- | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/chain-mail-sales-off-in-september-62-decline-noted-for-month.html | CHAIN, MAIL SALES OFF IN SEPTEMBER; 6.2 % Decline Noted for Month, Compared to Year Ago, Due to Strikes, Conversion | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/william-laimbeers-have-son.html | William Laimbeers Have Son | True | Special to THE NEW YORK TIMES. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/german-reds-exhorted-leader-tells-rally-antisoviet-lie-propaganda.html | GERMAN REDS EXHORTED; Leader Tells Rally 'Anti-Soviet Lie Propaganda' Must End | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/remsen-handicap-to-lord-boswell-mrs-grahams-racer-defeats.html | REMSEN HANDICAP TO LORD BOSWELL; Mrs. Graham's Racer Defeats Stable-Mate, They Say, by Two Lengths at Jamaica HIGH TINT RETURNS $208 Ex-Timber Topper, Piloted by Renick, Scores by a Head--38,403 Bet $3,752,766 Entry Not the Favorite First Victory In a Stake | True | By William D. Richardson | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/medal-winner-gets-court-post.html | Medal Winner Gets Court Post | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/canada-reduces-income-tax-by-16-cut-is-retroactive-to-oct-1-excess.html | CANADA REDUCES INCOME TAX BY 16%; Cut Is Retroactive to Oct. 1 -- Excess Profits Levy Is Slashed From 100% to 60 CANADA REDUCES INCOME TAX BY 16% $132,000,000 Les in Taxes | True | By P.j. Philip Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sees-belgium-recovering-miss-fenton-home-from-tour-says-nation-sets.html | SEES BELGIUM RECOVERING; Miss Fenton, Home From Tour, Says Nation Sets Pace Abroad | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/customs-patent-court.html | Customs-Patent Court | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/dubuque-streak-ends-at-16.html | Dubuque Streak Ends at 16 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/woods-outboxes-welch.html | Woods Outboxes Welch | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/ford-plans-jersey-plant-mercury-and-lincoln-cars-to-be-built-in.html | FORD PLANS JERSEY PLANT; Mercury and Lincoln Cars to Be Built in Raritan Township | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/negroes-get-vote-in-georgia-primary-federal-judge-sanctions-their.html | NEGROES GET VOTE IN GEORGIA PRIMARY; Federal Judge Sanctions Their Right to Take Part in Democratic Party Contests | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/opposes-bare-shelf-farmers-union-head-urges-halt-on-restrictionism.html | OPPOSES 'BARE SHELF'; Farmers Union Head Urges Halt on Restrictionism | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/heads-new-grocery-unit-for-hill-advertising.html | Heads New Grocery Unit For Hill Advertising | True | Avedon | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/clay-affirms-accord-use-against-russia-feared.html | Clay Affirms Accord; Use Against Russia Feared | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/in-merchandising-post.html | In Merchandising Post | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lumber-production-off-589-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION OFF; 58.9% Drop Reported in Week Compared With Year Ago | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/reservists-urged-in-science-plan-dearborn-tells-senate-hearing.html | RESERVISTS URGED IN SCIENCE PLAN; Dearborn Tells Senate Hearing Recipients of Grants Should Be on Emergency Call Patent Section Is Opposed Needs of Veterans Stressed | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/jane-stern-betrothed-swarthmore-alumna-to-be-wed-to-robert-s.html | JANE STERN BETROTHED; Swarthmore Alumna to Be Wed to Robert S. Schultz 3d | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rome-disclaims-delay-italians-puzzled-by-suggestion-they-want-terms.html | ROME DISCLAIMS DELAY; Italians Puzzled by Suggestion They Want Terms Withheld | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/letters-to-the-times.html | Letters to The Times | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/spain-disowns-aim-of-latin-meddling.html | SPAIN DISOWNS AIM OF LATIN MEDDLING | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/veteran-spikes-drive-to-unionize-his-bar.html | VETERAN SPIKES DRIVE TO UNIONIZE HIS BAR | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/frederick-w-towne-retired-broker-wrote-poetry-fiction-and-lyrics-as.html | FREDERICK W. TOWNE; Retired Broker Wrote Poetry, Fiction and Lyrics as Hobby | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/abroad-dock-strike-stirs-england-with-fear-of-hunger.html | Abroad; Dock Strike Stirs England With Fear of Hunger | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/children-visit-fireboat-see-citys-new-craft-as-part-of-prevention.html | CHILDREN VISIT FIREBOAT; See City's New Craft as Part of Prevention Week Program | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/industrial-parcels-sold-in-new-jersey.html | INDUSTRIAL PARCELS SOLD IN NEW JERSEY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/paralysis-sewage-linked-disease-shown-to-be-gastroin-testinalborne.html | PARALYSIS, SEWAGE LINKED; Disease Shown to Be Gastroin testinal-Borne, Doctor Says | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/de-gaulle-urges-big-peace-parley-opposes-tripartite-meetings-to-fix.html | DE GAULLE URGES BIG PEACE PARLEY; Opposes Tripartite Meetings to Fix Terms--Insists on French Voice on Balkans HE COURTS RHINELANDERS Holds Views on West Europe Would Not Curb World Body -- Nettled by Chinese Breach by Chinese Implied Italy Held Different Syria Issue Still Undecided | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rfc-reveals-small-business-here-is-slow-to-seek-loans-available.html | RFC Reveals Small Business Here is Slow to Seek Loans Available; Agency Says Only 55 for $3,371,000 Total Have Been Approved Since April-- Attributed to 'Watchful Waiting' Policy | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/de-gaulle-bars-new-laval-trial-attorneys-petition-general-to.html | DE GAULLE BARS NEW LAVAL TRIAL; Attorneys Petition General to Reconsider Death Verdict, Claim Fresh Evidence Laval "Comforts" Traitor | True | By Lansing Warren By Wireless To the New York Times. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/us-sends-stores-from-palestine-american-troops-rushed-away-by.html | U.S. SENDS STORES FROM PALESTINE; American Troops Rushed Away by Planes Supposedly Because of Fear of Attacks Arab Fears Civil War Secret Radio Urges Resistance 4 Envoys Protest to Byrnes | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/5-canadian-plants-seized-meat-packers-strike-prevented-because-of.html | 5 CANADIAN PLANTS SEIZED; Meat Packers' Strike Prevented Because of Europe's Need | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/world-citizenship-is-urged-for-youth-educators-in-wilson-college.html | WORLD CITIZENSHIP IS URGED FOR YOUTH; Educators in Wilson College Forum Favor Training Students as Guardians of Peace Government by Groups Desired Independent Thought Stressed | True | By Benjamin Fine Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/suggests-new-act-for-commodities-sen-thomas-proposes-body-like-sec.html | SUGGESTS NEW ACT FOR COMMODITIES; Sen. Thomas Proposes Body Like SEC at Inquiry Into Oats Market Problem With Canada | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/kenney-endorses-a-unified-defense-macarthurs-air-chief-back-in-us.html | KENNEY ENDORSES A UNIFIED DEFENSE; MacArthur's Air Chief, Back in U.S., Says Land-Sea-Air Teamwork Beat Japan Air Force Size Being Considered "Most Critical Moment" in 1943 | True | By John H. Crider Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/oklahoma-aggies-win-beat-southern-methodist-2612-as-grimes-and.html | OKLAHOMA AGGIES WIN; Beat Southern Methodist, 26-12, as Grimes and Fenimore Star | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/us-and-raf-fliers-exchanged-in-reich.html | U.S. AND RAF FLIERS EXCHANGED IN REICH | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/insurance-conditions-revised.html | Insurance Conditions Revised | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/bank-plans-capital-increase.html | Bank Plans Capital Increase | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mass-for-slain-soldier.html | Mass for Slain Soldier | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/ilo-group-in-paris-american-delegation-arrives-for-conference.html | ILO GROUP IN PARIS; American Delegation Arrives for Conference Monday | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/parking-meters-held-impractical-truck-loading-at-night-also.html | PARKING METERS HELD IMPRACTICAL; Truck Loading at Night Also Rejected as a Solution of Traffic Jams PRIVATE-CAR BAN URGED Garment Center Spokesman Would Force Drivers to Use City Transit Lines Wants the Peril Removed Might Act as Incentive | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mt-vernon-ym-ha-to-build.html | Mt. Vernon Y.M. H.A. to Build | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/furlough-backing-urged.html | Furlough Backing Urged | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/pontiff-acclaims-faith-of-mexicans.html | PONTIFF ACCLAIMS FAITH OF MEXICANS | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/herman-s-whaley-exhead-of-harlem-division-of-state-labor-department.html | HERMAN S. WHALEY; Ex-Head of Harlem Division of State Labor Department | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/john-j-fitzgerald-former-golf-professional-owner-of-staten-island.html | JOHN J. FITZGERALD; Former Golf Professional, Owner of Staten Island Club | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mayor-gives-plan-to-end-pier-strike-test-is-due-today-leaders-aid.html | MAYOR GIVES PLAN TO END PIER STRIKE; TEST IS DUE TODAY; LEADERS' AID WON Back-to-Docks Plea Is Rejected, However, by Insurgent Group CIO UNITS BACK STRIKE Communications Men Warn on Ship Movements--Walk-Out by NMU Denied Communications Union Acts WSA Issues Statement MAYOR GIVES PLAN TO END PIER STRIKE Mayor Appeals to Strikers Ryan Is Optimistic | True | By George Horne | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/port-newark-land-value-set.html | Port Newark Land Value Set | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/rajah-going-to-sarawak-reassumes-rule-in-london-of-his-state-in.html | RAJAH GOING TO SARAWAK; Reassumes Rule in London of His State in Borneo | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/columbias-backs-set-for-big-test-rossides-and-kusserow-will-carry.html | COLUMBIA'S BACKS SET FOR BIG TEST; Rossides and Kusserow Will Carry Burden of Attack Against Sturdy Yale | True | By Joseph M. Sheehan | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/omaha-concern-sold-equity-group-buys-control-of-baker-ice-machine.html | OMAHA CONCERN SOLD; Equity Group Buys Control of Baker Ice Machine Company | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/butler-receives-americas-award-noted-educator-honored-here.html | BUTLER RECEIVES AMERICA'S AWARD; NOTED EDUCATOR HONORED HERE | True | The New York Times | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mangrum-retains-lead-records-66-for-total-of-131-in-army-golf-event.html | MANGRUM RETAINS LEAD; Records 66 for Total of 131 in Army Golf Event Overseas | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/wider-bill-backed-on-reorganization-senate-subcommittees-draft.html | WIDER BILL BACKED ON REORGANIZATION; Senate Subcommittee's Draft Comes Nearer Truman's Plan Than House Measure Does | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/patton-calls-training-a-must-to-save-us-in-the-next-war-declares.html | Patton Calls Training a 'Must' To Save U.S. in the Next War; Declares Next Enemy Will Attempt at Once to Destroy 'Arsenal of Democracy'--Reiterates That Conflict Will Come | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/registration-here-still-behind-1941-total-at-end-of-5-days-is.html | REGISTRATION HERE STILL BEHIND 1941; Total at End of 5 Days Is 1,392,598, or 246,000 Under Last Mayoralty Year | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/appeals-to-aid-missions-archbishop-spellman-cites-devotion-of.html | APPEALS TO AID MISSIONS; Archbishop Spellman Cites Devotion of Church's Priests | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/nyu-loses-280-to-boston-college-an-eagle-gains-five-yards-in-game.html | N.Y.U. LOSES, 28-0, TO BOSTON COLLEGE; AN EAGLE GAINS FIVE YARDS IN GAME AT BOSTON | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/tompkinsville-man-dies-at-95.html | Tompkinsville Man Dies at 95 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/army-plebes-win-330-turn-back-st-benedicts-prep-eleven-of-newark.html | ARMY PLEBES WIN, 33-0; Turn Back St. Benedict's Prep Eleven of Newark | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/art-notes.html | Art Notes | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/soviet-press-extols-electoral-system.html | SOVIET PRESS EXTOLS ELECTORAL SYSTEM | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/climate-for-efficiency.html | CLIMATE FOR EFFICIENCY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/problem-of-the-bomb.html | PROBLEM OF THE BOMB | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/western-electric-to-expand-output-company-to-build-new-plant-in.html | WESTERN ELECTRIC TO EXPAND OUTPUT; Company to Build New Plant in Allentown to Produce Electronic Components Will Build Packing Plant To Improve Production Blind Workers Reconvert Sets Up Export Department | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/strike-in-3-hospitals-to-begin-on-monday.html | STRIKE IN 3 HOSPITALS TO BEGIN ON MONDAY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/all-national-guard-to-be-home-in-a-year.html | ALL NATIONAL GUARD TO BE HOME IN A YEAR | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/miami-defeats-st-louis-210.html | Miami Defeats St. Louis, 21-0 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/veterans-get-protection-opa-expands-facilities-to-aid-victims-of.html | VETERANS GET PROTECTION; OPA Expands Facilities to Aid Victims of Price Cheats | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/clergyman-buys-queens-house.html | Clergyman Buys Queens House | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/candy-makers-building-1200000-plant-here.html | Candy Makers Building $1,200,000 Plant Here | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/panama-votes-to-end-relations.html | Panama Votes to End Relations | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/drake-downs-so-dakota-state.html | Drake Downs So. Dakota State | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/truman-presents-honor-medal-to-15-the-president-conferring-nations.html | TRUMAN PRESENTS HONOR MEDAL TO 15; THE PRESIDENT CONFERRING NATION'S HIGHEST HONOR IN MASS CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/st-michaels-high-bows-to-emerson-union-city-team-is-checked-by-70.html | ST. MICHAEL'S HIGH BOWS TO EMERSON; Union City Team Is Checked by 7-0 on Donnarumma Toss to Corsi in 3d Period | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/bar-plants-use-to-nlrb-gmc-and-chrysler-say-strike-polling-must-be.html | BAR PLANTS' USE TO NLRB; GMC and Chrysler Say Strike Polling Must Be Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/screen-news-dan-duryea-signed-for-a-romantic-role-at-rko.html | SCREEN NEWS; Dan Duryea Signed for a Romantic Role at RKO | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/new-temple-program-emanuel-lecture-series-to-begin-on-nov-4.html | NEW TEMPLE PROGRAM; Emanu-El Lecture Series to Begin on Nov. 4 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/wholesale-poisoning-is-admitted-by-nazi-asylum-aide-in-hadamar.html | Wholesale Poisoning Is Admitted By Nazi Asylum Aide in Hadamar; Attendant, Reciting Role in Killing Poles and Russians, Says He Did 'No Wrong'-- Many Believed Buried Alive | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/morris-first-major-speech-of-the-campaign.html | Morris' First Major Speech of the Campaign | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/bonds-and-shares-on-london-market-week-ends-on-uncertain-note-with.html | BONDS AND SHARES ON LONDON MARKET; Week Ends on Uncertain Note With Declines Shown in Gilt-Edge Issues | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/richards-rides-100th-winner.html | Richards Rides 100th Winner | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/atomic-bomb-data-on-view.html | Atomic Bomb Data on View | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/ursinus-ends-season-today.html | Ursinus Ends Season Today | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/strikes-in-britain-tied-to-communists-union-heads-charge-denied-by.html | STRIKES IN BRITAIN TIED TO COMMUNISTS; Union Heads' Charge Denied by Dock Workers—Shinwell Appeals as Ports Stay Idle Shinwell Is Disturbed 10,000 Reject Walkout | True | By Charles E. Egan By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/spanish-ruins-of-65-bc-dug-up.html | Spanish Ruins of 65 B.C. Dug Up | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mary-louise-paul-is-wed-bride-of-capt-kenneth-barnaby-jr-army-in.html | MARY LOUISE PAUL IS WED; Bride of Capt. Kenneth Barnaby Jr., Army, in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lost-32-ships-in-war-coast-guardmanned-vessels-included-17-lent-by.html | LOST 32 SHIPS IN WAR; Coast Guard-Manned Vessels Included 17 Lent by Navy | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/france-protests-captive-stoppage-de-gaulle-concedes-some-mistakes.html | FRANCE PROTESTS CAPTIVE STOPPAGE; De Gaulle Concedes Some Mistakes in the Treatment of German Prisoners Wants Only Able-Bodied Men Sees Years of Work Ahead | True | By Lansing Warren By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/to-manage-buying-group.html | To Manage Buying Group | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/jean-gannett-wed-to-son-of-novelist.html | JEAN GANNETT WED TO SON OF NOVELIST | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/budenz-to-lecture-on-communist-peril.html | BUDENZ TO LECTURE ON COMMUNIST PERIL | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/hitrun-driver-kills-woman-injures-two.html | HIT-RUN DRIVER KILLS WOMAN, INJURES TWO | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/cubans-celebrate-columbus-day.html | Cubans Celebrate Columbus Day | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/3396210-tax-claim-filed.html | $3,396,210 Tax Claim Filed | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/spanish-youth-must-exercise.html | Spanish Youth Must Exercise | True | By Wireless To the New York Times. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/nazi-victims-cared-for-40-from-concentration-camps-now-at-palestine.html | NAZI VICTIMS CARED FOR; 40 From Concentration Camps Now at Palestine Home | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/two-colors-are-better-than-one.html | TWO COLORS ARE BETTER THAN ONE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/full-work-monday-is-ordered-by-ford-35000-more-workers-will-go-back.html | FULL WORK MONDAY IS ORDERED BY FORD; 35,000 More Workers Will Go Back Then Although Some Parts Tie-Ups Continue | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/white-artists-only.html | "WHITE ARTISTS ONLY" | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/advertising-news-accounts-personnel-notes.html | Advertising News; Accounts Personnel Notes | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/haeblers-yacht-gains-series-lead-candoo-first-at-larchmont-among.html | HAEBLER'S YACHT GAINS SERIES LEAD; Candoo First at Larchmont Among the Internationals-- Fidget Class S Victor | True | By James Robbins Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/east-side-houses-in-new-ownership-sales-closed-on-34th-74th-and-93d.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Sales Closed on 34th, 74th and 93d Street--Restaurant in William Street Lease | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/canada-frees-newsprint-export-control-to-end-dec-31-dominion-users.html | CANADA FREES NEWSPRINT; Export Control To End Dec. 31-- Dominion Users Protected | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/named-to-caribbean-command.html | Named to Caribbean Command | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/febbo-victor-over-griffo.html | Febbo Victor Over Griffo | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/canadian-chemist-obtains-patent-on-solution-to-combat-measles.html | Canadian Chemist Obtains Patent On Solution to Combat Measles; Artificial Rubber and Glass Making Also Yield Crop of Exclusive Rights To Numerous Inventors | True | By Jack Kilpatrick Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/temple-triumphs-64-to-0-shows-skill-in-following-ball-to-overwhelm.html | TEMPLE TRIUMPHS, 64 TO 0; Shows Skill in Following Ball to Overwhelm Bucknell | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/gen-robertson-honored-receives-legion-of-merit-for-work-with-mps.html | GEN. ROBERTSON HONORED; Receives Legion of Merit for Work With MP's Here | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/cruising-race-to-jester-fullers-sloop-triumphs-in-the-new-rochelle.html | CRUISING RACE TO JESTER; Fuller's Sloop Triumphs in the New Rochelle Y.C. Fall Event | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/congress-antistrike-move-gains-smithconnally-act-repeal-pushed-some.html | Congress Anti-Strike Move Gains; Smith-Connally Act Repeal Pushed; Some Leaders Also Suggest Bill to Make Unions, Employers Abide by Contracts-- Labor Leader Urges Walkout Inquiry Repeal Bills Introduced Puts Blame on Employers | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/truman-requests-aides-to-push-bills-tells-departmental-and-agency.html | TRUMAN REQUESTS AIDES TO PUSH BILLS; Tells Departmental and Agency Heads to Report on Efforts Twice a Month Mandate Outlined in Letter | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/ship-pool-ends-march-2-tankers-will-be-first-to-be-released-on-oct.html | SHIP POOL ENDS MARCH 2; Tankers Will Be First to Be Released on Oct. 31 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/employment-shrinks-in-plants-on-farms.html | EMPLOYMENT SHRINKS IN PLANTS, ON FARMS | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/radio-today.html | RADIO TODAY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/swedes-see-no-need-for-meat-rationing.html | SWEDES SEE NO NEED FOR MEAT RATIONING | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/new-air-line-covers-nicaragua.html | New Air Line Covers Nicaragua | True | By Cable To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/panama-cabinet-member-quits.html | Panama Cabinet Member Quits | True | By Cable To New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/eisenhower-bars-nazis-from-polls-to-uproot-creed-bitter-at-critics.html | EISENHOWER BARS NAZIS FROM POLLS; TO 'UPROOT' CREED; Bitter at Critics, He Says Army Carries Out Potsdam Terms --Clay Cites Export Report CALLS IT DISCUSSION BASIS Argument Against Stripping Reich Is Discounted--Allies Seize All 300 Farben Plants Stands by Potsdam Accord EISENHOWER BARS NAZIS FROM POLLS Says History Will Decide Germans Map Own Code | True | By Drew Middleton By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/art-sale-yields-26492-chinese-objects-property-of-jacques.html | ART SALE YIELDS $26,492; Chinese Objects, Property of Jacques Poberejsky, Auctioned | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/officials-explain-trippis-release-georgia-halfback-declared-surplus.html | OFFICIALS EXPLAIN TRIPPI'S RELEASE; Georgia Halfback Declared 'Surplus' by Commander, War Department Says | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/period-furniture-rescaled-by-store-wallflower-treatment-for-a-small.html | PERIOD FURNITURE RESCALED BY STORE; WALLFLOWER TREATMENT FOR A SMALL APARTMENT | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/kingsmen-review-signals-end-drive-for-air-station-game-at-atlantic.html | KINGSMEN REVIEW SIGNALS; End Drive for Air Station Game at Atlantic City Tomorrow | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/troops-in-japan-in-best-billets-since-they-left-australia-base.html | Troops in Japan in Best Billets Since They Left Australia Base; Three-Day Tour of Central Honshu Reveals Most Men Are in Permanent Buildings-- Food and Clothing Still Inadequate Few Living in Tents Many Wear Summer Outfits | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/urges-wider-terms-on-veterans-loans-davis-for-bankers-asks-10year.html | URGES WIDER TERMS ON VETERANS LOANS; Davis, for Bankers, Asks 10Year Period for Granting Themand Liberalized Rules Recommends Many Changes Independent Appraisals Urged Would Expand Business Loans | True | By Charles Hurd Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/navy-commends-film-industry.html | Navy Commends Film Industry | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/cuba-ratifies-uno-charter.html | Cuba Ratifies UNO Charter | True | By Cable To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/paris-honors-david-rockefeller.html | Paris Honors David Rockefeller | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/marine-honored-for-heroism.html | Marine Honored for Heroism | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/laundry-strike-settled-123-drivers-abandon-independent-unionback-to.html | LAUNDRY STRIKE SETTLED; 123 Drivers Abandon Independent Union-- Back to Work Today | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/75015-army-service-casualties.html | 75,015 Army Service Casualties | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/the-screen-love-on-the-dole-a-britishmade-social-drama-has-belated.html | THE SCREEN; Love on the Dole,' a British-Made Social Drama, Has Belated Premiere Here at the World | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/hayes-acclaimed-at-carnegie-hall-many-encores-demanded-of-tenor-in.html | HAYES ACCLAIMED AT CARNEGIE HALL; Many Encores Demanded of Tenor in Recital Marked by Simplicity, Tonal Color Inescapable Appeal Sure Grasp of Intentions | True | By Noel Straus | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/british-imports-increase-nearly-3-times-exports.html | British Imports Increase; Nearly 3 Times Exports | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/drive-intensified-for-movie-peace-federal-conciliator-acts-after.html | DRIVE INTENSIFIED FOR MOVIE PEACE; Federal Conciliator Acts After Vote Gives Painters Control of Set Decorators | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/italy-gets-40000-tires-army-surplus-sold-for-487799-to-the.html | ITALY GETS 40,000 TIRES; Army Surplus Sold for $487,799 to the Government | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/the-army-lends-a-hand.html | THE ARMY LENDS A HAND | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/veterans-and-farms.html | VETERANS AND FARMS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sports-today.html | Sports Today | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/french-currency-expanding-rapidly-increase-of-thousand-million.html | FRENCH CURRENCY EXPANDING RAPIDLY; Increase of Thousand Million Francs Daily Shown by Bank of France FRENCH CURRENCY EXPANDING RAPIDLY | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/church-group-buys-home-presbyterian-auxiliary-to-use-brooklyn.html | CHURCH GROUP BUYS HOME; Presbyterian Auxiliary to Use Brooklyn Residence | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/books-published-today.html | Books Published Today | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/last-chance.html | LAST CHANCE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/nora-kaye-in-ballet-lead.html | Nora Kaye in Ballet Lead | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/robbins-finishes-first-in-20kilometer-race.html | Robbins Finishes First In 20-Kilometer Race | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/dr-george-p-manville-retired-dentist-58-years-in-practice-dies-in.html | DR. GEORGE P. MANVILLE; Retired Dentist, 58 Years in Practice, Dies in Queens at 81 | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/color-television-sets-coming-samples-in-january-says-cbs-goldmark.html | Color Television Sets Coming; Samples in January, Says CBS; Goldmark Tells FCC That Receivers Are Being Made by General Electric-- Studio Units Also Produced BUILD SETS TO GET COLOR TELEVISION Bamberger Plans Are Told RADIO BOOM IS LOOMING ,OOO Applications for New Stations Await FCC Action | True | By Lewis Wood Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/japanese-sank-44-us-freighters.html | Japanese Sank 44 U.S. Freighters | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/hidden-nazi-assets-divide-the-big-three.html | Hidden Nazi Assets Divide the Big Three | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/vast-foreign-flow-of-dollars-is-seen-investment-bankers-head-puts.html | VAST FOREIGN FLOW OF DOLLARS IS SEEN; Investment Bankers' Head Puts Figure at 9 Billion in Next 10 Years EXPORT DUE 'OVERNIGHT' Bretton Woods Bank Visioned as the Second Largest Borrower in Nation Other Avenues for Dollars VAST FOREIGN FLOW OF DOLLARS IS SEEN | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/tire-fabric-prices-are-advanced-91-cords-also-included-in-action-by.html | TIRE FABRIC PRICES ARE ADVANCED 9.1%; Cords Also Included in Action by OPA Fixing Dollars-andCents QuotationsEASING IN LUMBER CURBS Larger Quantities of Mica to Be Released From Stockpile-- Other Announcements | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sufferer-offers-11000-for-donation-of-blood.html | Sufferer Offers $11,000 For Donation of Blood | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/truscott-begins-reform.html | Truscott Begins Reform | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/recital-bow-made-by-leonard-rose-young-cellist-proves-mastery-at.html | RECITAL BOW MADE BY LEONARD ROSE; Young 'Cellist Proves Mastery at Town Hall Debut, Playing an Exacting Program | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/atom-control-jam-broken-in-senate-committee-approves-mcmahon.html | ATOM CONTROL JAM BROKEN IN SENATE; Committee Approves McMahon Resolution for 9-Man Board to Clear Bills on Subject Ran Out of Witnesses, May Says | True | By William S. White Special To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/mccloy-reaches-calcutta.html | McCloy Reaches Calcutta | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/a-rousing-welcome-fop-a-native-son.html | A ROUSING WELCOME FOP A NATIVE SON | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/syracuse-defeats-west-virginia-12-to-0-scoring-2-touchdowns-on.html | Syracuse Defeats West Virginia, 12 to 0, Scoring 2 Touchdowns on Forward Passes | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/all-mail-may-now-go-to-polanc.html | All Mail May Now Go to Polanc | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/coal-parley-row-nears-fisticuffs-jl-lewis-angered-by-former-senator.html | COAL PARLEY ROW NEARS FISTICUFFS; J.L. Lewis, Angered by Former Senator Burke, Is Reported to Have Acted Menacingly | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/british-to-demand-decision-on-cotton-question-of-futures-trading-to.html | BRITISH TO DEMAND DECISION ON COTTON; Question of Futures Trading to Be Raised on Monday in House of Commons EXCHANGE SEEN AS FACTOR Relief Not Expected by Some for Several Years--Egypt Seriously Affected By Wireless to THE NEW YORK TIMES. Government Policy Questioned Egypt Wants Futures | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/two-parcels-sold-by-brooklyn-bank-taxpayer-in-flatbush-and-downtown.html | TWO PARCELS SOLD BY BROOKLYN BANK; 'Taxpayer' in Flatbush and Downtown Tenement Among Latest Borough Deals | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/us-nickel-output-small.html | U.S. Nickel Output Small | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/moran-wins-by-knockout.html | Moran Wins By Knockout | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/fast-army-eleven-rated-big-margin-cadets-led-by-blanchard-and-davis.html | FAST ARMY ELEVEN RATED BIG MARGIN; Cadets, Led by Blanchard and Davis, Oppose Michigan at Yankee Stadium Today Cadets Rated No. 1 Post Game Is the Thing | True | By Louis Effrat | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/lieut-t-newbold-of-navy-to-marry-liaison-man-with-british-kin-of.html | LIEUT. T. NEWBOLD OF NAVY TO MARRY; Liaison Man With British, Kin of Jefferson, is Engaged to Mary Maxwell of Sydney Smith--Mandelbaum Simon--Englander | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/trumans-condemn-dar-negro-ban-president-compares-refusal-to-let.html | TRUMANS CONDEMN D.A.R. NEGRO BAN; President Compares Refusal to Let Hall to Hazel Scott With Nazi Racial Policy BUT WIFE ATTENDS TEA Representative Powell, Pianist's Husband, Says From NowOn She Is 'the Last Lady' Text of Truman Letter Powell Thanks President Powell Assails Mrs. Truman | True | Special to THE NEW YORK TIMES. | C1B 693445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/civilians-book-most-of-the-flights-here-for-first-time-since-end-of.html | Civilians Book Most of the Flights Here For First Time Since End of the War | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/sarnoff-ill-out-of-opera-troupe.html | Sarnoff, Ill. Out of Opera Troupe | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/churchill-plans-attack-monday.html | Churchill Plans Attack Monday | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/money.html | MONEY | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/col-js-mtaggart-former-air-base-aide.html | COL. J.S. M'TAGGART, FORMER AIR BASE AIDE | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/todays-football-games.html | Today's Football Games | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/eisenhower-didnt-say-he-believes-hitler-alive.html | Eisenhower Didn't Say He Believes Hitler Alive | True | By Wireless To the New York Times. | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/truman-urged-to-bare-pronazis.html | Truman Urged to Bare Pro-Nazis | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/daughter-to-ge-bartols-3d.html | Daughter to G.E. Bartols 3d | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/clark-acclaimed-as-us-garibaldi-celebrating-453d-anniversary-of.html | CLARK ACCLAIMED AS U.S. GARIBALDI; CELEBRATING 453D ANNIVERSARY OF AMERICA'S DISCOVERY | True | The New York Times | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/milk-unions-halt-all-negotiations-dewey-assigns-hour-dispute-to.html | MILK UNIONS HALT ALL NEGOTIATIONS; Dewey Assigns Hour Dispute to Mediation Board While Men Plan Strike Vote MILK UNIONS HALT ALL NEGOTIATIONS | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/topranking-games-for-gothams-fans-ready-for-todays-battle-at-the.html | TOP-RANKING GAMES FOR GOTHAM'S FANS; READY FOR TODAY'S BATTLE AT THE YANKEE STADIUM | True | By Allison Danzig | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/icc-authorizes-rail-notes.html | ICC Authorizes Rail Notes | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/aids-smith-memorial.html | Aids Smith Memorial | True | | C1B 693445 |
| 1945-10-13 | 1945-10-13 | https://www.nytimes.com/1945/10/13/archives/maj-gg-blattmachr-promoted.html | Maj. G.G. Blattmachr Promoted | True | Special to THE NEW YORK TIMES. | C1B 693445 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/army-major-to-wed-miss-beatrice-weiss.html | ARMY MAJOR TO WED MISS BEATRICE WEISS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/pacific-states-jurisdictional-battles-between-unions-spread-unrest.html | PACIFIC STATES; Jurisdictional Battles Between Unions Spread Unrest | True | By Lawrence E. Davies | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/chief-of-staff-reports-enemy-blunders.html | Chief of Staff Reports; Enemy Blunders | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/central-states-chicago-speeds-campaign-to-become-uno-capital.html | CENTRAL STATES; Chicago Speeds Campaign to Become UNO Capital | True | By Louther S. Horne | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rpi-in-front-18-to-7-scores-two-quick-touchdowns-to-check-coast.html | R.P.I. IN FRONT, 18 TO 7; Scores Two Quick Touchdowns to Check Coast Guard Academy | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/europeans-delay-buying-ussurplus-armynavy-liquidator-says-nations.html | EUROPEANS DELAY BUYING U.S.SURPLUS; Army-Navy Liquidator Says Nations Await Our Granting of Dollar Credits | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/annual-wale-plan-in-plants-studied.html | ANNUAL WALE PLAN IN PLANTS STUDIED | True | Special to THE NEW YORK TIMES. | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/labor-moves-slowly-on-nationalization-bank-bill-is-first-socialist.html | LABOR MOVES SLOWLY ON NATIONALIZATION; Bank Bill Is First Socialist Measure On the Program to Be Presented | True | By Mallory Browns By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-upper-south-dry-movement-growing-in-south-carolina-kentucky.html | THE UPPER SOUTH; Dry Movement Growing in South Carolina, Kentucky | True | By Virginius Dabney | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-marion-inglis-connecticut-bride-daughter-of-jurist-married-at.html | MISS MARION INGLIS CONNECTICUT BRIDE; Daughter of Jurist Married at Church in Middletown to Deryck H.Waring | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cardinal-macrory-dies-in-ulster-84-catholic-archbishop-of-armagh.html | CARDINAL MACRORY DIES IN ULSTER, 84; Catholic Archbishop of Armagh and Primate of All Ireland Noted as Scholar, Preacher | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/castaways.html | Castaways | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/union-hill-7-bayonne-7.html | Union Hill 7, Bayonne 7 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/would-keep-nurseries-westchester-group-seeks-aids-for-working.html | WOULD KEEP NURSERIES; Westchester Group Seeks Aids for Working Mothers | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/athene-triumphs-in-selima-stakes-laskers-2yearold-defeats-edified-5.html | ATHENE TRIUMPHS IN SELIMA STAKES; Lasker's 2-Year-Old Defeats Edified 5 Lengths to Earn $33,790 at Laurel MEHRTENS IN THE SADDLE Keeps Filly in Front All the Way--British Buddy First in Maryland Handicap | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/japanese-seized-in-tsingtao-arson-building-chosen-for-marines.html | JAPANESE SEIZED IN TSINGTAO ARSON; Building Chosen for Marines' Barracks Burned--Internees to Fly From Weihsien | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/white-artists-only.html | 'White Artists Only' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/frenchmen-scan-external-policy-it-takes-center-of-stage-in-final.html | FRENCHMEN SCAN EXTERNAL POLICY; It Takes Center of Stage in Final Week of Campaign--Soviet Acts Hurt Reds | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/reconversion-record-tour-of-south-and-west-reveals-business-men.html | RECONVERSION RECORD; Tour of South and West Reveals Business Men Generally Hopeful of Sustained Prosperity | True | By Russell Porter Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/strike-in-cuba-threatened.html | Strike in Cuba Threatened | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/drexel-sets-back-city-college197-dragons-score-three-times-in.html | DREXEL SETS BACK CITY COLLEGE,19-7; Dragons Score Three Times in Opening Half-Berkowitz Star for the Beavers | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/letters-to-the-times-koreans-held-capable-fear-of-illiteracy.html | Letters to The Times; Koreans Held Capable Fear of Illiteracy Regarded as Wholly Unfounded | True | (The Most Rev.) James E. WALSH. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/barnes-and-austin-victors-with-a-66.html | BARNES AND AUSTIN VICTORS WITH A 66 | True | Special to THE NEW YORK TIMES. | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/japan-sanctioned-eating-allied-dead-captured-documents-justify.html | JAPAN SANCTIONED EATING ALLIED DEAD; Captured Documents Justify Cannibalism-Soldier Who Beheaded Two Caught | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/seek-rooms-for-sailors-boston-hotel-men-urge-regular-guests-to-aid.html | SEEK ROOMS FOR SAILORS; Boston Hotel Men Urge Regular Guests to Aid Pacific Fleet | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/kitchen-revolution.html | KITCHEN REVOLUTION | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/preussstryker.html | Preuss-Stryker | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/urban-financing-shows-new-gain-all-types-of-lenders-share-in.html | URBAN FINANCING SHOWS NEW GAIN; All Types of Lenders Share in Mortgage Rise to Highest Volume Since 1939 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/world-bank-nears-end-of-its-service-its-record-from-formation-in.html | WORLD BANK NEARS END OF ITS SERVICE; Its Record From Formation in 1930 as International Agency of Nations Reviewed HUGE SUMS SAVED IN WAR Its Duties to Be Undertaken by Bretton Woods Institution When Established | True | By Kenneth Austin | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/crowds-see-submarines-21-craft-at-staten-island-base-awaiting-navy.html | CROWDS SEE SUBMARINES; 21 Craft at Staten Island Base Awaiting Navy Day Parade | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/newsmen-in-tokyo-await-word-on-cut-british-embassy-calls-meeting-to.html | NEWSMEN IN TOKYO AWAIT WORD ON CUT; British Embassy Calls Meeting to Discuss Allies' Ration of Correspondents There | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/pitt-subdued127-by-michigan-state-reader-sparks-dazzling-air-attack.html | PITT SUBDUED,12-7, BY MICHIGAN STATE; Reader Sparks Dazzling Air Attack in First Half and Spartans Score Twice ROBINSON RUNS 87 YARDS Gallops Over for Tally Near Close, Then Victors Tighten to Check Aerial Raids | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-ballet-puts-on-dungarees-a-choreographer-describes-how-ballet.html | The Ballet Puts on Dungarees; A choreographer describes how ballet has emerged from the hothouse and become in America a people's entertainment. | True | By Jerome Robbins | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-openings.html | THE OPENINGS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/9-puppet-officials-taken-aides-of-manchukuo-and-nanking-regimes.html | 9 PUPPET OFFICIALS TAKEN; Aides of Manchukuo and Nanking Regimes Jailed by U.S. Forces | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-england-hit-by-transit-strike-eastern-massachusetts-unions.html | NEW ENGLAND HIT BY TRANSIT STRIKE; Eastern Massachusetts Unions Walks Out, Tying Up Buses and Trolleys in 70 Cities | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/dutchess-county-place-sold.html | Dutchess County Place Sold | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/china-reds-offer-cities-to-chiang-say-they-will-allow-chungking.html | CHINA REDS OFFER CITIES TO CHIANG; Say They Will Allow Chungking Troops to Enter if They Stay In and Avoid Clashes ENLISTING OF FOE CHARGED Shansi Governor Reported to Be Planning to Use Japanese Against Communists | True | By Henry R.lieberman By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/refuge-for-jews-persecution-survives.html | Refuge for Jews; Persecution Survives | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/b-o-offers-certificates.html | B. & O. Offers Certificates | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/lifting-of-curbs-spurs-acquisition-of-building-sites-but-some.html | LIFTING OF CURBS SPURS ACQUISITION OF BUILDING SITES; But Some Buyers Say They May Delay Projects Until Rent Controls Are Relaxed BIG HOTEL DEAL PENDING Freight-Car Operators Acquire Building on 49th Street to Consolidate Offices | True | By Lee E. Cooper | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cadet-backs-shine-blanchard-goes-across-twicedoc-gallops-68-davis.html | CADET BACKS SHINE; Blanchard Goes Across Twice--Doc Gallops 68, Davis 70 for Scores WOLVERINES FIGHT HARD Michigan Moves 75 Yards for Its Touchdown--Three Army Chances Are Nullified An Army Ball Carrier Trapped by Wolverines in the Stadium | True | By Allison Danzig | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/american-policy-and-japans-emperor-america-and-the-emperor.html | American Policy and Japan's Emperor; America and the Emperor | True | By Owen Lattimore | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/long-beach-59-woodmere-0.html | Long Beach 59, Woodmere 0 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/in-a-hall-of-distorting-mirrors.html | In a Hall of Distorting Mirrors | True | By Lawrence Lee | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/harvard-defeats-rochester-2113-fritts-45yard-scoring-dash-and-2.html | HARVARD DEFEATS ROCHESTER, 21-13; Fritts' 45-Yard Scoring Dash and 2 Long Marches Mark Crimson's Victory | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/war-expenditures-roll-on-long-after-guns-are-silent-huge-outlays-in.html | WAR EXPENDITURES ROLL ON LONG AFTER GUNS ARE SILENT; Huge Outlays Involved in Cutting Back Programs, Feeding and Paying Troops | True | By John H. Crider | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/spanish-exiles-fete-diplomats.html | Spanish Exiles Fete Diplomats | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/women-here-protest-argentine-attacks.html | WOMEN HERE PROTEST ARGENTINE ATTACKS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hempstead-victor-over-baldwin-76-wins-on-karwoski-lastperiod.html | HEMPSTEAD VICTOR OVER BALDWIN, 7-6; Wins on Karwoski Last-Period Touchdown, Kohanowich Kick --Valley Stream in Tie | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/swords-into-plowshares.html | Swords Into Plowshares | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/awaiting-the-new-kitchen.html | Awaiting the New Kitchen | True | By Mary Roche | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/events-of-interest-in-shipping-world-tanker-cedar-mills-will-get.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tanker Cedar Mills Will Get Plaque for Saving French Destroyer in 1943 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/latest-books.html | Latest Books | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/18745234-in-milk-pool-farm-income-for-this-area-in-september-at-new.html | $18,745,234 IN MILK POOL; Farm Income for This Area in September at New High | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/george-wdavis.html | GEORGE W.DAVIS | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/canon-bells-sermons-a-canons-credo.html | Canon Bell's Sermons; A Canon's Credo | True | By George R. Stephenson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/late-duke-rally-tops-wake-forest-clark-with-3-touchdowns-is-star-in.html | LATE DUKE RALLY TOPS WAKE FOREST; Clark, With 3 Touchdowns, Is Star in 26-19 Triumph-- Nick Sacrinty Passing Ace | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-soviets-are-sportsmen-too-russians-dont-play-for-records-but.html | The Soviets Are Sportsmen, Too; Russians don't play for records, but they have set a few even so-in participation and enthusiasm. | True | By Ivan Parov | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/a-b-davis-19-gorton-0.html | A. B. Davis 19, Gorton 0 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mrs-brandeis-rites-tomorrow.html | Mrs. Brandeis Rites Tomorrow | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/purdue-triumphs-over-iowa-by-400-boilermakers-record-fourth-victory.html | PURDUE TRIUMPHS OVER IOWA BY 40-0; Boilermakers Record Fourth Victory of Season, Second in Big Ten Conference CANFIELD LEADS ATTACK Sophomore Son of Professors Gets Three Touchdowns an Thrilling Runs | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/blind-get-scholarships-17-awards-made-to-sightless-by-american.html | BLIND GET SCHOLARSHIPS; 17 Awards Made to Sightless by American Foundation | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-veteran-retraining-of-professional-men-in-the-armed-services.html | The Veteran; Retraining of Professional Men In the Armed Services Held Needed | True | By Charles Hurd Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/woman-says-kramer-couldnt-aid-belsen.html | WOMAN SAYS KRAMER COULDN'T AID BELSEN | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/6000000-veterans-likely-to-seek-jobs-uses-bases-estimate-to-june-on.html | 6,000,000 VETERANS LIKELY TO SEEK JOBS; USES Bases Estimate to June on Data Since 1940 and Discharge Schedules | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/sports-of-the-times-switching-over-to-football.html | Sports of the Times; Switching Over to Football | True | Reg. U.S.Pat. Off. By Arthur Daley | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/small-hydraulic-units-perfected-in-war-seen-replacing-bulky.html | Small Hydraulic Units Perfected in War Seen Replacing Bulky Equipment on Ships | True | By Arthur W.richter | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/a-word-for-potatoes-tea-and-tea-bags.html | A Word for Potatoes; Tea and Tea Bags | True | By Jane Holt | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/in-the-field-of-travel-reelfoot-lake.html | IN THE FIELD OF TRAVEL; REELFOOT LAKE | True | By Diana Rice | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ensign-jszpes1-of-waves-is-wed-becomes-bride-of-lieut-wr-blair-jr.html | ENSIGN J.SZPES1 OF WAVES IS WED; Becomes Bride of Lieut. W.R. Blair Jr., AUS, in Church Ceremony in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mr-allens-comeback-his-honor-the-barber-opens-tuesday-evening.html | MR. ALLEN'S COMEBACK; 'His Honor, the Barber' Opens Tuesday Evening | True | By Jack Gould | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fashion-notes.html | Fashion Notes | True | By Grace Herrick | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/war-fund-to-hold-sponsors-dinner-mrsroosevelt-and-mayor-will-speak.html | WAR FUND TO HOLD SPONSORS' DINNER; Mrs.Roosevelt and Mayor Will Speak at a Mobilization Meeting Tuesday Night | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/argentine-overturn-peron-arrested.html | Argentine Overturn; Peron Arrested | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/japanese-cabinet-for-womens-votes-the-music-and-the-steps-go-round.html | JAPANESE CABINET FOR WOMEN'S VOTES; THE MUSIC AND THE STEPS GO 'ROUND AND 'ROUND IN TOKYO | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/storm-hits-bahamas.html | Storm Hits Bahamas | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/jane-case-is-bride-of-ebnewcomb-principals-in-wedding-and-engaged.html | JANE CASE IS BRIDE OF E.B.NEWCOMB; PRINCIPALS IN WEDDING AND ENGAGED GIRL | True | The New York Times Studio | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/events-in-the-world-of-music-ballad-singer.html | EVENTS IN THE WORLD OF MUSIC; Ballad Singer | True | Albert A.Freemen | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/art-property-sells-for-17352.html | Art Property Sells for $17,352 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mayor-gets-fund-for-morris-talk-lauding-of-no-deal-speech-brings.html | MAYOR GETS FUND FOR MORRIS TALK; Lauding of No Deal Speech Brings Money to Buy Time on Air for La Guardia | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/west-orange-0-east-orange-0.html | West Orange 0, East Orange 0 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/passport-demand-is-growing-in-the-americas.html | PASSPORT DEMAND IS GROWING; In the Americas | True | By George H.copeland | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/governor-proclaims-navy-day.html | Governor Proclaims Navy Day | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ursinus-wins-53-to-6-defeats-pennsylvania-military-college-at.html | URSINUS WINS, 53 TO 6; Defeats Pennsylvania Military College at Season's Close | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/reply-paid-scores-in-57900-handicap-81-shot-beats-trymenow-by.html | REPLY PAID SCORES IN $57,900 HANDICAP; 8-1 Shot Beats Trymenow by Length-44,521 at Jamaica Watch Stymie Run Sixth | True | By William D.richardson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/political-struggle-stirs-whole-of-eastern-europe-in-the-russian.html | POLITICAL STRUGGLE STIRS WHOLE OF EASTERN EUROPE; In the 'Russian Sphere' Agrarians and Socialists Oppose the Communists | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/alabama-crushes-so-carolina-550-grant-contributes-3-touchdowns-to.html | ALABAMA CRUSHES SO. CAROLINA, 55-0; Grant Contributes 3 Touchdowns to Tide's Victory inGame at Montgomery | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/adopts-oneprice-policy-g-e-appliances-to-be-identically-listed.html | ADOPTS ONE-PRICE POLICY; G. E. Appliances to Be Identically Listed Throughout U. S. | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/late-drive-by-texas-trips-oklahoma-127.html | LATE DRIVE BY TEXAS TRIPS OKLAHOMA, 12-7 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bridge-responsive-bid-question.html | BRIDGE: RESPONSIVE BID; QUESTION | True | By Albert H.morehead | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/may-convert-fiwc-into-food-council-first-move-far-changeover-of-war.html | MAY CONVERT FIWC INTO FOOD COUNCIL; First Move far Changeover of War Unit to Peace Task to Be Made This Week OUT TO PROTECT INDUSTRY Permanent Group is Held Vital --Britain Cited as Broker for Billion World Market | True | By Charles A.donnelly | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mary-arnold-takes-net-title-in-mexico.html | MARY ARNOLD TAKES NET TITLE IN MEXICO | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-grace-mcain-airmans-fiancee-three-prospective-brides.html | MISS GRACE M'CAIN AIRMAN'S FIANCEE; THREE PROSPECTIVE BRIDES | True | Phyfe | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rios-to-be-citys-guest-reception-planned-for-chiles-head-who.html | RIOS TO BE CITY'S GUEST; Reception Planned for Chile's Head, Who Arrives Tomorrow | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/george-mrosenfelds-have-son.html | George M.Rosenfelds Have Son | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/world-news-summarized.html | World News Summarized | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fieldston-on-top-520-brickner-scores-6-touchdowns-against-eastern-m.html | FIELDSTON ON TOP, 52-0; Brickner Scores 6 Touchdowns Against Eastern M. A. | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/size-standards-in-apparel-urged-retailers-producers-asked-to-act.html | SIZE STANDARDS IN APPAREL URGED; Retailers, Producers Asked to Act Jointly With U. S. Bureau Under NRDGA Leadership | True | By Thomas F. Conroy | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/abigail-fhalsey-wed-to-navy-man-their-nuptials-held.html | ABIGAIL F.HALSEY WED TO NAVY MAN; THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mao-tzetung-charges-plot.html | Mao Tze-tung Charges Plot | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/speed-transition-in-twin-cities-area-manufacturers-at-minneapolis.html | SPEED TRANSITION IN TWIN CITIES AREA; Manufacturers, at Minneapolis Survey, Also Look for High Level of Employment | True | By Russell Porter Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/blind-hail-project-of-mobile-eye-clinic.html | BLIND HAIL PROJECT OF MOBILE EYE CLINIC | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/about-plane-and-pyramid.html | About; -PLANE AND PYRAMID | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/justice-minister-called.html | Justice Minister Called | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/events-today.html | Events Today | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/to-sell-taxlien-land-greenburgh-offers-properties-assessed-at.html | TO SELL TAX-LIEN LAND; Greenburgh Offers Properties Assessed at $2,500,000 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/princewoods.html | Prince--Woods | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/seamens-heroism-in-pacific-is-told-the-fourth-marine-division-they.html | SEAMEN'S HEROISM IN PACIFIC IS TOLD; THE FOURTH MARINE DIVISION: THEY HELPED SPELL VICTORY IN THE PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/adrians-latest.html | ADRIAN'S LATEST | True | HOLLYWOOD. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/carol-morton-engaged-waves-lieutenant-will-be-wed-to-lieut-comdr.html | CAROL R.NORTON ENGAGED; Waves' Lieutenant Will Be Wed to Lieut. Comdr. John L.Gray | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/on-a-chinese-screen-on-a-chinese-screen.html | On a Chinese Screen; On a Chinese Screen | True | By Richard Watts Jr. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/strikevote-pleas-set-a-new-record-nlrb-says-307-were-filed-last.html | STRIKE-VOTE PLEAS SET A NEW RECORD; NLRB Says 307 Were Filed Last Month, With October Rate Going Even Higher | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/far-rockaway-is-victor-tops-clinton-340-for-first-victory-in-two.html | FAR ROCKAWAY IS VICTOR; Tops Clinton, 34-0, for First Victory in Two Years | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/gordon-gcampbell-president-of-the-oxford-tool-co-exhead-of-piano.html | GORDON G.CAMPBELL; President of the Oxford Tool Co., Ex-Head of Piano Firms | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom CORNELL-Food Processing | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bach-vs-television.html | BACH VS. TELEVISION | True | PAUL WHITEMAN. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/westchester-house-in-new-hands.html | WESTCHESTER HOUSE IN NEW HANDS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/plan-for-testing-reading-ability-army-texts-revised.html | Plan for Testing Reading Ability; Army Texts Revised | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/3d-program-given-by-robert-rudie-young-violinist-presents-duo.html | 3D PROGRAM GIVEN BY ROBERT RUDIE; Young Violinist Presents 'Duo Concertante' of Koutzen-- Plays Bach, Beethoven | True | By Noel Straus | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/picture-credits-91602893.html | PICTURE CREDITS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/2190936-register-for-city-election-261468-under-1941-figure-however.html | 2,190,936 REGISTER FOR CITY ELECTION; 261,468 UNDER 1941; Figure, However, Runs 67,467 Above '42, but Far Below Presidential Years DECLINE IN ALL BOROUGHS Bronx Closest to Total in Last Mayoralty Test-- Parallel With 1942 Is Seen | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/victor-borge-makes-concert-debut-here.html | VICTOR BORGE MAKES CONCERT DEBUT HERE | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/conifers-grown-from-seed-spring-planting.html | CONIFERS GROWN FROM SEED; Spring Planting | True | By James D.curtis | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-mexico-wins-again-64.html | New Mexico Wins Again, 6-4 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/us-bares-exploits-of-nisei-in-pacific-bands-of-japaneseamericans.html | U.S. BARES EXPLOITS OF NISEI IN PACIFIC; Bands of Japanese-Americans Rifled Enemy Secrets and Won Top Decorations | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-tax-measure-found-improvable-excessprofits-levy-called-bearable.html | NEW TAX MEASURE FOUND IMPROVABLE; Excess-Profits Levy Called Bearable Only of Necessity in Time of War CHECK ON NEW ENTERPRISE Infant Industries Lack Base Periods for Reports and Frequently Capital | True | By Godfrey N.nelson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/garden-calendar.html | Garden Calendar | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/oneness-of-arabs-cry-of-new-league-a-r-azzam-bey.html | 'ONENESS' OF ARABS CRY OF NEW LEAGUE; A. R. AZZAM BEY | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-kings-english-footnotes-by-mr-moses-ability-to-write-and-speak.html | The King's English: Footnotes by Mr. Moses; Ability to write and speak good English is he says, the hallmark of the educated man. | True | By Robert Moses | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tennessee-on-top-300-sets-back-chattanooga-eleven-as-stephenson.html | TENNESSEE ON TOP, 30-0; Sets Back Chattanooga Eleven as Stephenson Shows Way | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/education-in-review-nations-colleges-report-heavy-increases-in.html | EDUCATION IN REVIEW; Nation's Colleges Report Heavy Increases in Enrollment for the Fall Term | True | By Benjamin Fine | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fared-synnott-hockey-exstar-dies.html | F.A.(RED) SYNNOTT, HOCKEY EX-STAR, DIES | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bark-scalling-champion-receives-navy-discharge.html | Bark, Scalling Champion, Receives Navy Discharge | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/busch-excels-as-lincoln-downs-erasmus-halls-eleven-by-130-cocaptain.html | Busch Excels as Lincoln Downs Erasmus Hall's Eleven by 13-0; Co-captain Scores All the Points in Game at Ebbets Field--Boys High Vanquishes Lafayette, 25-14--Curtis Bows, 20-12 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/outpost-inn-purchased-wilton-man-gets-property-at-ridgefield-conn.html | OUTPOST INN PURCHASED; Wilton Man Gets Property at Ridgefield, Conn. | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-rochelle-24-roosevelt-7.html | New Rochelle 24, Roosevelt 7 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/parking-lot-men-fight-garage-plan-say-facilities-on-fringe-of.html | PARKING LOT MEN FIGHT GARAGE PLAN; Say Facilities on Fringe of Midtown Are Ignored Now --Underpass Is Urged | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/on-capitol-hill.html | On Capitol Hill | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tapestry-brings-5100-auction-of-renaissance-art-yields-30257-total.html | TAPESTRY BRINGS $5,100; Auction of Renaissance Art Yields $30,257 Total | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/oil-pipelines-made-135000000-profit.html | OIL PIPELINES MADE $135,000,000 PROFIT | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hoover-condemns-a-vengeful-peace-reducing-conquered-to-farm-states.html | HOOVER CONDEMNS A VENGEFUL PEACE; Reducing Conquered to Farm States Will Imperil World, Former President Declares MORALITY DULLED BY WAR We Tolerate 'Slavery' in East Europe, He Says-Educators Urged to Train Leaders | True | By Benjamin Fine Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-revolt-that-shook-argentina.html | THE REVOLT THAT SHOOK ARGENTINA | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/house-republicans-would-bar-relief-funds-for-european-countries.html | House Republicans Would Bar Relief Funds For European Countries Denying Free Press | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/students-to-be-employed-as-supervisors-of-schools.html | Students to Be Employed As Supervisors of Schools | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/building-group-to-hear-mayor.html | Building Group to Hear Mayor | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-study-of-a-distinguished-violinist.html | New Study of a distinguished Violinist | True | The New York Times | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-world-of-stamps-the-collectors-club-aids-plans-for-1947.html | THE WORLD OF STAMPS; The Collectors Club Aids Plans for 1947 International Philatelic Shop | True | By Kent B.stiles | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/great-neck-14-valley-stream-14.html | Great Neck 14, Valley Stream 14 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/audit-of-mr-truman-finds-him-in-the-black-presidents-quick.html | 'AUDIT' OF MR. TRUMAN FINDS HIM IN THE BLACK; President's Quick Decisions and Drive For Efficient Methods All Are Strong Factors in His Favor BUT POLITICS SWAYS JOBS | True | By Arthur Krock | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-costanza-fiancee-palisades-park-girl-engaged-to-lieut-john.html | MISS COSTANZA FIANCEE; Palisades Park Girl Engaged to Lieut. John J.Harris, Army | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/free-xrays-for-harlem.html | Free X-Rays for Harlem | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES. | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mshershey-dead-chocolate-king-88-founder-of-corporation-and-model.html | M.S.HERSHEY DEAD; CHOCOLATE KING, 88; Founder of Corporation and Model Community Donated Millions to Charity MADE ARMY 'D' RATION Established Industrial School for Orphans-Won Success After Three Failures | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/veterans-may-register-ruling-permits-those-discharged-after-13th-to.html | VETERANS MAY REGISTER; Ruling Permits Those Discharged After 13th to Enroll to Nov.3 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/sports-today.html | Sports Today | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/german-escapes-in-rome.html | German Escapes in Rome | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/3d-in-row-for-missstate-detroit-scores-first-then-foe-romps-ahead.html | 3D IN ROW FOR MISS.STATE; Detroit Scores First, Then Foe Romps Ahead to 41-6 Victory | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bakery-delivery-strike-settled.html | Bakery Delivery Strike Settled | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/veterans-to-gain-by-spalding-recital-tomorrow-in-aid-of-the.html | Veterans to Gain by Spalding Recital Tomorrow in Aid of the Musicians Fund; AIDING MUSICIANS FUND BENEFIT | True | Larry Gordon | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/paradise-regainedin-the-pacific.html | Paradise Regained--in the Pacific | True | By Barrett McGurn | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mangrums-196-leads-in-army-golf-event.html | MANGRUM'S 196 LEADS IN ARMY GOLF EVENT | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-wage-issue-keeps-labor-astir.html | The Wage Issue; Keeps Labor Astir | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/welfare-aided-by-city-mayor-distributes-95000-among-various-funds.html | WELFARE AIDED BY CITY; Mayor Distributes $95,000 Among Various Funds and Agencies | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/france-china-plan-indochina-pact-dargenlieu-in-chungking-for.html | FRANCE, CHINA PLAN INDO-CHINA PACT; D'Argenlieu in Chungking for Conferences With Leaders on Resumption of Rights ANNAMITES STILL FIGHTING Japanese Reported to Be With Rebels Who Battle French and British Near Saigon | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/century-at-annapolis.html | CENTURY AT ANNAPOLIS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-ruth-mduff-wed-in-montclair-wears-a-white-satin-gown-for-her.html | MISS RUTH M.DUFF WED IN MONTCLAIR; Wears a White Satin Gown for Her Marriage to Lieut. Col. George S.Eager Jr. | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-6738000-housing-project-planned-for-brooklyn.html | NEW $6,738,000 HOUSING PROJECT PLANNED FOR BROOKLYN | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/so-california-upset-336.html | So. California Upset, 33-6 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/odwyers-prospects-on-the-rostrum.html | O'Dwyer's Prospects; On the Rostrum | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/on-the-ball-strange-holiday.html | ON THE BALL; 'Strange Holiday' | True | By Barbara Berch | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/jhralston-dead-noted-lawyer-88-an-authority-on-international-cases.html | J.H.RALSTON DEAD; NOTED LAWYER, 88; An Authority on International Cases, He Long Was Attorney, for AFL and Gompers | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/unions-reject-mediation-hospitals-will-get-milk-mayor-arranges.html | Unions Reject Mediation, Hospitals Will Get Milk; Mayor Arranges Emergency Operation of Plant as Two AFL Groups Schedule Action on Stride for Tomorrow | True | By Lawrence Resner | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/will-hold-metal-show.html | Will Hold Metal Show | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bankers-association-to-move.html | Bankers Association to Move | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/unloading-air-cargo-conveyor-belt-ejects-freight-while-plane-is-in.html | Unloading Air Cargo; Conveyor Belt Ejects Freight While Plane Is in Flight | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/re-a-lincoln.html | Re: A. Lincoln | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/news-and-gossip-of-the-rialto-bringing-back-the-old-days.html | NEWS AND GOSSIP OF THE RIALTO; Bringing Back the Old Days | True | Otto Rothschild | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/programs-of-the-week-opera.html | PROGRAMS OF THE WEEK; OPERA | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marshall-revives-issue-of-training-congress-is-in-a-dilemma-as.html | MARSHALL REVIVES ISSUE OF TRAINING; Congress Is in a Dilemma as Showdown Nears and Rival Pressures Impend | True | By Luther Huston | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/around-the-garden-two-new-roses-for-the-garden.html | AROUND THE GARDEN; Two New Roses for the Garden | True | By Dorothy H.jenkins | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/records-plastic-disks-other-reviews.html | RECORDS: PLASTIC DISKS; OTHER REVIEWS | True | By Mark A.schubart | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/midwest-states-corn-belt-proud-of-its-toil-after-saving-bumper-crop.html | MIDWEST STATES; Corn Belt Proud of Its Toil After Saving Bumper Crop | True | By Hugh A. Fogarty | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/nelson-cards-63-for-9stroke-lead-finishes-third-round-in-open-golf.html | NELSON CARDS 63 FOR 9-STROKE LEAD; Finishes Third Round in Open Golf at Seattle With 193 to Harry Givan's 202. | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/very-rev-joconnor-abbey-superior-dead-william-spedersen.html | VERY REV. J.O'CONNOR, ABBEY SUPERIOR, DEAD; WILLIAM S.PEDERSEN | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mrsmildred-emmons-begins-prison-term.html | MRS.MILDRED EMMONS BEGINS PRISON TERM | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/action-on-taxes-12000000-exempted.html | Action on Taxes; 12,000,000 Exempted | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/administration-works-on-wageprice-policy-top-agencies-seek-key-to.html | ADMINISTRATION WORKS ON WAGE-PRICE POLICY; Top Agencies Seek Key to Relations Among Chief Economic Factors | True | By Louis Stark | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/peace-preservation-discussed-by-rabbis.html | PEACE PRESERVATION DISCUSSED BY RABBIS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-plain-folk-of-barington.html | The Plain Folk of Barington | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hurley-to-return-to-post-in-china.html | HURLEY TO RETURN TO POST IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-nation-truman-on-tour.html | THE NATION; Truman on Tour | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/strike-ends-at-midvale-steel.html | Strike Ends at Midvale Steel | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tito-says-pledges-are-honored.html | Tito Says Pledges Are Honored | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/governor-in-korea-condemns-frauds-arnold-says-press-reports-of.html | GOVERNOR IN KOREA CONDEMNS FRAUDS; Arnold Says Press Reports of Election Were False-Stresses His Is Only Government | True | By Richard J.h.johnston By Wireless To the New York Times. | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/president-truman-a-portrait-and-interview-the-chief-executive-talks.html | President Truman: A Portrait and Interview; The Chief Executive talks about politics at home and his view of our relations abroad. | True | By S. J. Woolf | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-job-curve-starts-up.html | THE JOB CURVE STARTS UP | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/george-forbcasts-more-tax-slashes-says-1947-and-1948-levies-to-be.html | GEORGE FORBCASTS MORE TAX SLASHES; Says 1947 and 1948 Levies to Be 'Considerably Lower' Than Proposed Scales | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/drvirgil-dselleck.html | DR. VIRGIL D.SELLECK | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/colgate-conquers-lafavette-47-to-0-red-raiders-tally-in-opening.html | COLGATE CONQUERS LAFAVETTE, 47 TO 0; Red Raiders Tally in Opening Minutes on 25-Yard Dash and Pile Up Score | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tomorrows-markets-markets.html | Tomorrow's Markets; Markets | True | By C. F. Hughes | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/penn-overwhelms-nocarolina-490-evans-deuber-and-schneider-lead-the.html | PENN OVERWHELMS NO.CAROLINA, 49-0; Evans, Deuber and Schneider Lead the Offense as Quakers Keep Goal Line Inviolate | True | By Joseph C.nichols Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-powder-keg.html | The "Powder Keg" | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/lutherans-seek-aid-for-germans-in-argentine-post.html | LUTHERANS SEEK AID FOR GERMANS; IN ARGENTINE POST | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/sues-cio-for-205000-furnace-firm-in-milwaukee-files-as-pickets.html | SUES CIO FOR $205,000; Furnace Firm in Milwaukee Files as Pickets Close Plant | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/2-leaders-of-coup-in-argentina-take-main-cabinet-jobs-avalos-and.html | 2 LEADERS OF COUP IN ARGENTINA TAKE MAIN CABINET JOBS; Avalos and Vernengo Lima Hold Three Ministries Each on a 'Temporary' Basis CIVILIANS SHUN PORTFOLIO News and Radio Bans Lifted--Sporadic Gunfire Persists--Peron Arrest Confirmed | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/wallflower-takes-stake-at-chicago.html | Wallflower Takes Stake at Chicago | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ohio-state-eleven-trips-wisconsin-120-as-sarringhaus-and-fisher.html | Ohio State Eleven Trips Wisconsin, 12-0, As Sarringhaus and Fisher Lead Attack; OHIO STATE TRIPS WISCONSIN, 12 TO 0 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-issues.html | NEW ISSUES | True | By la Rue Applegate | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/greek-regent-declares-cabinet-moves-failed.html | Greek Regent Declares Cabinet Moves Failed | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ri-state-trips-maine-107.html | R.I. State Trips Maine, 10-7 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/union-row-halts-work-at-air-field-3hour-la-guardia-stoppage-is.html | UNION ROW HALTS WORK AT AIR FIELD; 3-Hour La Guardia Stoppage Is Caused by Jurisdictional Dispute of 2 CIO Groups | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/moscow-sees-a-way-to-ease-usstrikes-red-star-writer-argues-for.html | MOSCOW SEES A WAY TO EASE U.S.STRIKES; Red Star Writer Argues for Economic Tie With Soviet as Key to Curtailed Output | True | By Brooks Atkinson By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/edison-tech-20-bellows-14.html | Edison Tech 20, Bellows 14 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bank-increases-capital.html | Bank Increases Capital | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cloth-of-glass-put-to-many-uses-used-as-insulation.html | Cloth of Glass Put to Many Uses; Used as Insulation | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/barbara-nelson-bride-of-seaman-married-in-chapel.html | BARBARA NELSON BRIDE OF SEAMAN; MARRIED IN CHAPEL | True | David Berns | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/manufacturing-a-problem-play-deep-are-the-roots-is-the-result-of.html | MANUFACTURING A PROBLEM PLAY; 'Deep Are the Roots' Is the Result of Current Events, Authors Say | True | By Arnaud D'Usseau AND James Gow | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/missouris-rally-beats-iowa-state-63yard-touchdown-drive-in-final.html | MISSOURI'S RALLY BEATS IOWA STATE; 63-Yard Touchdown Drive in Final Minutes Settles Big Six Contest, 13 to 7. | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/steal-mans-life-savings-four-thugs-invade-newark-home-and-get-21000.html | STEAL MAN'S LIFE SAVINGS; Four Thugs Invade Newark Home and Get $21,000 From Trunk | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/aids-interracial-study-jfford-helps-boston-university-set-up.html | AIDS INTER-RACIAL STUDY; J.F.Ford Helps Boston University Set Up Scholarships | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/weather-report-puts-cotton-down-net-losses-of-1-to-17-points-result.html | WEATHER REPORT PUTS COTTON DOWN; Net Losses of 1 to 17 Points Result From Hedge Selling and Lack of Buying | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tarrytown-team-in-front-38-to-0-barron-helps-as-washington-irving.html | TARRYTOWN TEAM IN FRONT, 38 TO 0; Barron Helps as Washington Irving Subdues Peekskill-- New Rochelle Wins | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/strikers-picket-two-more-studios-workers-going-through-picket-lines.html | STRIKERS PICKET TWO MORE STUDIOS; WORKERS GOING THROUGH PICKET LINES IN CALIFORNIA | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bloomfield-28-paterson-es-6.html | Bloomfield 28, Paterson E.S. 6 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/sing-sing-blood-donations.html | Sing Sing Blood Donations | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-anderson-wed-to-officer.html | Miss Anderson Wed to Officer | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/letters-indisputable.html | Letters; 'INDISPUTABLE' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bankers-horses-slow-former-jersey-teller-admits-he-took-65000-in.html | BANKER'S HORSES 'SLOW'; Former Jersey Teller Admits He Took $65,000 in Line-Up Here | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mme-laval-defends-husband.html | Mme. Laval Defends Husband | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/alert-navy-downs-penn-state-28-to-0-williams-goes-over-twice-as.html | ALERT NAVY DOWNS PENN STATE, 28 TO 0; Williams Goes Over Twice as Middies Make Most of Their Chances to Win 3d in Row | True | By Joseph M.sheehan Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/a-good-plant-for-the-house.html | A GOOD PLANT FOR THE HOUSE | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/overseas-times-printed-in-japan-problems-encountered-include.html | OVERSEAS TIMES PRINTED IN JAPAN; Problems Encountered Include Antiquated Methods Used by Oriental Workmen | True | By Clinton Green By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/story-of-gi-joe-whos-to-blame.html | 'STORY OF G.I. JOE'; Who's to Blame? | True | By Thomas M.pryor | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/paris-hears-concert-of-american-music.html | PARIS HEARS CONCERT OF AMERICAN MUSIC | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/killers-con-men-robin-hoods.html | Killers, Con Men, Robin Hoods | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fire-record.html | Fire Record | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/chiang-talks-of-his-hopes-for-china-the-generalissimo-outlines-a.html | Chiang Talks of His Hopes for China; The Generalissimo outlines a program for unifying the country and making it strong. | True | By Henry R. Lieberman | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/carrier-launching-ends-work-in-yard-adding-to-the-wartime-might-of.html | CARRIER LAUNCHING ENDS WORK IN YARD; ADDING TO THE WARTIME MIGHT OF OUR FLEET IN PEACETIME | True | The New York Times | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/we-soldiers-dream-of-our-tomorrows-a-firsthand-report-of-the-mood-a.html | 'We Soldiers Dream Of Our Tomorrows'; A first-hand report of the mood and mind of the typical GI in Germany. | True | By Cpl. Walter Slatoff | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/21-acres-bought-for-new-homes-fred-gibson-acquires-tract-in.html | 21 ACRES BOUGHT FOR NEW HOMES; Fred Gibson Acquires Tract in Rockville Centre for Early Improvement | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/keeps-boat-afloat-in-regatta-crash-miss-hanan-moors-sloop-after.html | KEEPS BOAT AFLOAT IN REGATTA CRASH; Miss Hanan Moors Sloop After Larchmont Race Collision-- Shields Tops Series | True | By James Robbins Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/crosses-ocean-in-week-barry-with-4154-troops-makes-her-fastest-trip.html | CROSSES OCEAN IN WEEK; Barry, With 4,154 Troops, Makes Her Fastest Trip From Havre | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/soltow-paces-harriers-annexes-second-straight-race-in-the-psal.html | SOLTOW PACES HARRIERS; Annexes Second Straight Race in the P.S.A.L. Series | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/broadening-horizons.html | BROADENING HORIZONS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/treasure-chest-the-opiate-memory.html | Treasure Chest; The Opiate, Memory | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/methods-of-u-s-press-guide-byrnes-in-tasks-his-choice-of-a.html | METHODS OF U. S. PRESS GUIDE BYRNES IN TASKS; His Choice of a Newspaper Man to Penetrate Secrecy in Balkans Indicates a New Approach HE SEES PUBLICITY AS SOLVENT | True | By Turner Catledge | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rally-downs-elis-a-lion-on-the-loose-on-baker-field-gridiron.html | RALLY DOWNS ELIS; A LION ON THE LOOSE ON BAKER FIELD GRIDIRON | True | By Louis Effrat | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-borrds-urged-for-labor-accord-voluntaay-mediation-groups-held.html | NEW BORRDS URGED FOR LABOR ACCORD; Voluntaay Mediation Groups Held Way to Reduce Need of Government Action | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hospitals-avert-strike-by-allowing-union-to-have-advisers-at-parley.html | Hospitals Avert Strike by Allowing Union To Have 'Advisers' at Parley With Workers | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/irvington-eleven-plays-to-66-tie-deadlocks-against-jefferson-of.html | IRVINGTON ELEVEN PLAYS TO 6-6 TIE; Deadlocks Against Jefferson of Elizabeth--Bloomfield Tops Paterson East Side | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/osterhaus-retires-again.html | Osterhaus Retires Again | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/central-25-south-side-6.html | Central 25, South Side 6 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/milton-collier-head-of-pennsylvania-exchange-bank-here-dies-at-49.html | MILTON COLLIER; Head of Pennsylvania Exchange Bank Here Dies at 49 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/drsmith-to-seek-bilbo-seat.html | D.R.Smith to Seek Bilbo Seat | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/officials-promise-pearl-harbor-data-byrnes-patterson-forrestal-give.html | OFFICIALS PROMISE PEARL HARBOR DATA; Byrnes, Patterson, Forrestal Give Investigators Word on Aid--Hearings in Month | True | By William S. White Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/convention-plans-of-propeller-club.html | CONVENTION PLANS OF PROPELLER CLUB | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fears-fast-demobilizing-forrestal-says-we-invite-a-new-war-if-we.html | FEARS FAST DEMOBILIZING; Forrestal Says We Invite a New War if We 'Strip Ourselves' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-york-players-who-will-face-boston-at-stadium.html | NEW YORK PLAYERS WHO WILL FACE BOSTON AT STADIUM | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/for-atomic-control-for-continued-research.html | For Atomic Control; For Continued Research | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cuba-names-delegation.html | Cuba Names Delegation | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/moses-to-discuss-plans-park-projects-to-be-related-to-other-city.html | MOSES TO DISCUSS PLANS; Park Projects to Be Related to Other City Work in Talk | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tufts-power-crushes-worcester-poly-630.html | Tufts' Power Crushes Worcester Poly, 63-0 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/indonesians-call-for-war-on-dutch-allied-chief-orders-japanese-to.html | INDONESIANS CALL FOR WAR ON DUTCH; Allied Chief Orders Japanese to Curb Rebels but Only Batavia Has Enough Troops | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By John Rendel | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/palestine-quota-reported-rising-attlee-said-to-plan-stopgap.html | PALESTINE QUOTA REPORTED RISING; Attlee Said to Plan Stop-Gap Compromise of 1,500 to 2,000 Jews Entering Monthly | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/pleydell-assails-surplus-disposal-city-purchase-commissioner-sees.html | PLEYDELL ASSAILS SURPLUS DISPOSAL; City Purchase Commissioner Sees Act Flouted as Private Dealers Get Preference | True | By Herbert Koshetz | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/newarks-2-in-ninth-trip-louisville-53.html | NEWARK'S 2 IN NINTH TRIP LOUISVILLE, 5-3 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/for-a-new-japan-first-steps.html | For a New Japan; First Steps | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/a-conference-under-way-in-the-white-house.html | A CONFERENCE UNDER WAY IN THE WHITE HOUSE | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/young-men-at-war.html | Young Men At War | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/nicaragua-church-planned.html | Nicaragua Church Planned | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/seawolf-and-her-crew.html | Seawolf and Her Crew | True | By Saul Levitt | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ogden-nash-nosegay.html | Ogden Nash Nosegay | True | By Russell Maloney | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/autumn-in-your-hand.html | AUTUMN IN YOUR HAND | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/charles-rdittrick-diver-in-marine-disasters-diesfather-invented.html | CHARLES R.DITTRICK; Diver in Marine Disasters DiesFather Invented Cowcatcher | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/navy-hotels-warn-all-transients-to-waive-visits-while-fleet-is-in.html | Navy, Hotels Warn All Transients To Waive Visits While Fleet Is In; NAVY, HOTELS WARN TRANSIENTS AWAY | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/us-priest-at-vatican-returning.html | U.S. Priest at Vatican Returning | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/indiana-reveals-varied-attach-in-vanquishing-nebraska-5414-millers.html | Indiana Reveals Varied Attach In Vanquishing Nebraska, 54-14; Miller's 95-Yard Kick-Off Return Features Unbeaten Hoosiers' Play--Gradoville and Kipper Spark Husker Air Raids | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mary-corbett-fiancee-of-major.html | Mary Corbett Fiancee of Major | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/best-promotions-in-week-misses-pea-jacket-declared-the-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Pea Jacket Declared the Leader by Meyer Both | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/drama-by-the-thames.html | DRAMA BY THE THAMES | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rumanian-fears-new-munich-peril-communist-says-allied-people-oppose.html | RUMANIAN FEARS NEW 'MUNICH PERIL; Communist Says Allied People Oppose a Western Bloc Inimical to Russia | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/samuel-soltau.html | SAMUEL SOLTAU | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/coal-conciliation-still-unattained-washington-parleys-adjourn-till.html | COAL CONCILIATION STILL UNATTAINED; Washington Parleys Adjourn Till Tomorrow Evening as Fuel Losses Pile Up | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/dorophy-hallen-fiancee-of-major-worker-in-red-cross-hospital.html | DOROPHY H.ALLEN FIANCEE OF MAJOR; Worker in Red Cross Hospital Service Will Be Married to Robert H.Frese Jr., Army | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/theres-still-gallic-wit.html | There's Still Gallic Wit | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cuba-gets-new-premier-senator-socarras-a-member-of-graus-party-is.html | CUBA GETS NEW PREMIER; Senator Socarras, a Member of Grau's Party, Is Named | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/otto-bernet-dies-expert-on-art-64-vice-president-and-director-of.html | OTTO BERNET DIES; EXPERT ON ART, 64; Vice President and Director of Parke-Bernet Galleries-- Auctioneer and Appraiser | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/f-and-mstays-unbeaten-downs-connecticut-19-to-0-in-closing-its.html | F. AND M.STAYS UNBEATEN; Downs Connecticut, 19 to 0, in Closing Its Football Season | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/repercussions-foreseen-over-the-trial-of-laval-weakness-of.html | REPERCUSSIONS FORESEEN OVER THE TRIAL OF LAVAL; Weakness of Magistracy Said to Have Been Brought Out in Conduct of Case | True | By Lansin Warren By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/reich-bank-chaos-laid-to-russians-warsaw-the-leveled-capital-of.html | REICH BANK CHAOS LAID TO RUSSIANS; WARSAW: THE LEVELED CAPITAL OF POLAND AS IT APPEARS TODAY | True | By James Morison By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/james-mlinnehan-superintendent-of-narragansett-race-track-exathlete.html | JAMES M.LINNEHAN; Superintendent of Narragansett Race Track, Ex-Athlete, Dies | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/notes-on-science-poison-for-shock-treatmentfungusproof-cotton.html | NOTES ON SCIENCE; Poison for Shock TreatmentFungus-Proof Cotton Developed CURARE | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/soldier-freed-in-slaying.html | Soldier Freed in Slaying | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/baylor-tops-arkansas-2313.html | Baylor Tops Arkansas, 23-13 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/store-is-refinanced-namm-building-gets-1750000-at-3-per-cent.html | STORE IS REFINANCED; Namm Building Gets $1,750,000 at 3 Per Cent | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/we-all-remember-mama-the-author-of-a-broadway-hit-explains-its.html | We All 'Remember Mama'; The author of a Broadway hit explains its success in terms of its appeal to common human experience. | True | By John van Druten | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rutgers-defeats-muhlenberg196-first-meeting-of-teams-since-1915.html | RUTGERS DEFEATS MUHLENBERG, 19-6; First Meeting of Teams Since 1915 Sees Losers Bow in Only 1945 Home Game | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/truman-finds-an-indispensable.html | Truman Finds an 'Indispensable' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/martha-esmith-engaged-to-wed-associate-professor-at-mount-holyoke.html | MARTHA E.SMITH ENGAGED TO WED; Associate Professor at Mount Holyoke Fiancee of Frederic D.H.Gilbert, Bishop's Son | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/british-call-home-troops-for-docks-summon-men-from-continent-to.html | BRITISH CALL HOME TROOPS FOR DOCKS; Summon Men From Continent to Move Food-Clerks Join Pier Workers in Strike | True | By Charles E.egan By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/georgia-conquers-kentucky-48-to-6.html | GEORGIA CONQUERS KENTUCKY, 48 TO 6 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/campaign-to-keep-small-industries-alive-brings-hundreds-of.html | Campaign to Keep Small Industries Alive Brings Hundreds of Subcontracts Here | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/compulsory-bills-on-patents-scored-dearborn-of-nam-committee-sees.html | COMPULSORY BILLS ON PATENTS SCORED; Dearborn, of NAM Committee, Sees Invention, Technology Periled by Legislation | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/lswhitaker-dead-telephone-official.html | L.S.WHITAKER DEAD; TELEPHONE OFFICIAL | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/canada-announces-new-exchange-rates.html | CANADA ANNOUNCES NEW EXCHANGE RATES | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/shortages-continue-to-plague-buyers.html | SHORTAGES CONTINUE TO PLAGUE BUYERS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/benefit-art-preview-will-aid-settlement.html | BENEFIT ART PREVIEW WILL AID SETTLEMENT | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-basing-points-youngstown-becomes-center-for-stainless-steel.html | NEW BASING POINTS; Youngstown Becomes Center for Stainless Steel Prices | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/world-hunger-put-as-cause-of-wars-secretary-anderson-hopes-the.html | WORLD HUNGER PUT AS CAUSE OF WARS; Secretary Anderson Hopes the Coming Meeting of UNFAO Will Solve Food Problems | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/odwyer-victory-urged-by-wagner-senator-says-national-issues-are.html | O'DWYER VICTORY URGED BY WAGNER; Senator Says National Issues Are Involved and Result Will Have Wide Effect | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/motorist-drowned-car-crashes-through-railing-plunges-into.html | MOTORIST DROWNED; Car Crashes Through Railing, Plunges Into Sheepshead Bay | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/german-prisoners-help-save-crops-work-in-new-england-potato-fields.html | GERMAN PRISONERS HELP SAVE CROPS; Work in New England Potato Fields, Cranberry Bogs, Apple Orchards and Food Plants | True | By William Ili. Blair Special To the New York Times. | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/as-the-longshoremens-strike-tied-up-new-york-harbor.html | AS THE LONGSHOREMEN'S STRIKE TIED UP NEW YORK HARBOR | True | Photo by International | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/fares-in-34th-st-set-new-records-as-trade-expands-survey-shows.html | FARES IN 34TH ST. SET NEW RECORDS AS TRADE EXPANDS; Survey Shows Year's Patronage of Transit Lines in Area Up to 201,000,000EXTENSION NEEDS CITEDMidtown Association Calls forImprovements to AnticipateFurther Steady Growth | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/life-in-the-fran-chaco.html | Life in the Fran Chaco | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/an-american-bomb-that-was-never-used.html | AN AMERICAN BOMB THAT WAS NEVER USED | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/richard-whalen.html | RICHARD WHALEN | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cites-care-used-in-pension-plans-actuarial-expert-says-they-were.html | CITES CARE USED IN PENSION PLANS; Actuarial Expert Says They Were Adopted After Full Study, Few Rushing Into Them | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/briton-bears-19th-child.html | Briton Bears 19th Child | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/egypts-parliaiment-to-discuss-freedom.html | EGYPT'S PARLIAMENT TO DISCUSS FREEDOM | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-balluder-bride-of-lieut-partridge.html | MISS BALLUDER BRIDE OF LIEUT. PARTRIDGE | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/de-seversky-in-tokyo.html | De Seversky in Tokyo | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/where-most-is-known-of-gi-joe-at-high-point-n-c-are-filed-the.html | Where Most Is Known of GI Joe; At High Point, N. C., are filed the detailed records of his service. They will soon be removed to St. Louis. | True | By Robert L. Thompson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/begin-philadelphia-talks-transport-workers-and-company-discuss-2-a.html | BEGIN PHILADELPHIA TALKS; Transport Workers and Company Discuss $2 a Day Rise | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/28-in-navy-dead-in-okinawa-storm-70-missing-and-423-hurt-91.html | 28 IN NAVY DEAD IN OKINAWA STORM; 70 Missing and 423 Hurt, 91 Seriously-Landing Craft Join Relief Fleet | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/harrison-21-tuckahoe-0.html | Harrison 21, Tuckahoe 0 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/goldstein-assails-bleeding-hearts-he-criticizes-candidates-who.html | GOLDSTEIN ASSAILS 'BLEEDING HEARTS'; He Criticizes Candidates Who Attempt to 'Use Human Misery for Vote-Catching Purposes' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/death-for-quisling-affirmed-by-court.html | Death for Quisling Affirmed by Court | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-dance-on-stage-ballet-within-a-lallet.html | THE DANCE: 'ON STAGE!'; Ballet Within a Lallet | True | By John Martin | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/washington-lists-far-east-evacuees-hospital-ship-due-oct20-on-west.html | WASHINGTON LISTS FAR EAST EVACUEES; Hospital Ship Due Oct.20 on West Coast--Crew of Liner President Harrison Aboard | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/some-new-group-events.html | SOME NEW GROUP EVENTS | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/stmarys-triumphs-610.html | St.Mary's Triumphs, 61-0 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/miss-marian-doerrer-betrothed.html | Miss Marian Doerrer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/inducts-712740th-man-center-at-fort-dix-then-moved-over-to-fort.html | INDUCTS 712,740TH MAN; Center at Fort Dix Then Moved Over to Fort Hancock | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/favorito-first-at-551-long-shot-wins-25000-added-starlet-stakes-on.html | FAVORITO FIRST AT 55-1; Long Shot Wins $25,000 Added Starlet Stakes on Coast | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/heinrich-himmlers-fumble-at-conditional-surrender.html | Heinrich Himmler's Fumble at Conditional Surrender | True | By Wallace R. Deuel | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/a-modern-rendering-of-the-tristaniseult-romance.html | A Modern Rendering of the Tristan-Iseult Romance | True | By Joseph Campbell | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/wheat-is-highest-in-twenty-years-december-delivery-touches-178-58-a.html | WHEAT IS HIGHEST IN TWENTY YEARS; December Delivery Touches $1.78 5/8 a Bushel as Rye Leads Grains Upward | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/british-team-beats-belgians.html | British Team Beats Belgians | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/2000-officers-trained-city-college-rotc-reports-on-army-group-in.html | 2,000 OFFICERS TRAINED; City College ROTC Reports on Army Group in War | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/france-week-at-hunter-college.html | France Week at Hunter College | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/money.html | MONEY | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/agricultural-research.html | AGRICULTURAL RESEARCH | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/forecasting-for-full-employment.html | Forecasting for Full Employment | True | By E B. Garside | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cupid-sets-record-193-marriage-licenses-issued-highest-for-a.html | CUPID SETS RECORD; 193 Marriage Licenses Issued, Highest for a Saturday | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/minnesota-downs-fort-warren-140-mealey-and-cates-cross-goal-of.html | MINNESOTA DOWNS FORT WARREN, 14-0; Mealey and Cates Cross Goal of Surprisingly Strong Soldier Eleven | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/children-are-divided-on-military-training.html | CHILDREN ARE DIVIDED ON MILITARY TRAINING | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/world-war-ii-the-years-of-climax-general-marshalls-report.html | WORLD WAR II: THE YEARS OF CLIMAX; General Marshall's Report Highlights The Planning That Led to Our Victory | True | By Hanson W. Baldwin | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/service-to-displaced-communication-lines-to-jews-in-german-centers-set-up.html | SERVICE TO DISPLACED; Communication Lines to Jews in German Centers Set Up | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/sampling-our-midwestern-writers.html | Sampling Our Midwestern Writers | True | By William E. Wilson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/buying-is-heavy-in-bergen-county-market-stimulated-by-rental.html | BUYING IS HEAVY IN BERGEN COUNTY; Market Stimulated by Rental Scarcity- Homes Sold in Jersey Shore Area | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/drstanley-rwoodruff-bayonne-urologist-69-exhead-of-board-of.html | DR.STANLEY R.WOODRUFF; Bayonne Urologist, 69, Ex-Head of Board of Education | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/department-store-sales-shop-increase-for-week-retail-store-sales.html | Department Store Sales Shop Increase for Week; Retail Store Sales | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/japan-not-yet-awake-to-meaning-of-events-people-give-no-sign-of.html | JAPAN NOT YET AWAKE TO MEANING OF EVENTS; People Give No Sign of Understanding Political and Economic Changes | True | By George E. Jones By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/reeducating-hitlers-youth.html | Re-educating Hitler's Youth | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/abroad-the-big-three-ponder.html | ABROAD; The Big Three Ponder | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/of-polonaise-life-of-the-polish-patriot-kosciuszkois-told-to-the.html | OF 'POLONAISE'; Life of the Polish Patriot, Kosciuszko',Is Told to the Music of Chopin | True | By Lewis Nichols | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/soldier-held-in-crash-he-is-fined-200-faces-grand-jury-as-drunken.html | SOLDIER HELD IN CRASH; He Is Fined $200, Faces Grand Jury as Drunken Driver | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/science-in-review-secrecy-and-censorship-seen-as-fatal-to-progress.html | SCIENCE IN REVIEW; Secrecy and Censorship Seen as Fatal to Progress in Atomic Research | True | By Waldemar Kaempffert | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hollywood-seeks-authors-visitor-from-india.html | HOLLYWOOD SEEKS AUTHORS; Visitor From India | True | By Fred Stanley | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/directors-to-sue-to-oust-mquistion.html | DIRECTORS TO SUE TO OUST M'QUISTION | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/football-giants-play-yanks-today-combined-brooklyn-and-hub-eleven.html | FOOTBALL GIANTS PLAY YANKS TODAY; Combined Brooklyn and Hub Eleven Certain to Bother Owen's Men at Stadium PARKER HEADS VISITORS Home Club Wili Rely on Hein, Strong, Cope and Filipowicz in League Encounter | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/for-younger-readers-thespians.html | For Younger Readers; Thespians | True | By Ellen Lewis Buell | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bill-for-atomic-control-is-expedited-in-congress-mood-seems-to-be.html | BILL FOR ATOMIC CONTROL IS EXPEDITED IN CONGRESS; Mood Seems to Be to Keep the Secret Closely, Letting Out Nothing | True | By William S. White | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/allies-smash-japans-silk-trust-in-move-to-speed-exports-to-u-s-end.html | Allies Smash Japan's Silk Trust In Move to Speed Exports to U. S; END OF SILK TRUST IN JAPAN ORDERED | True | By George E. Jones By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/thousands-honor-hero-queens-communities-in-tribute-to-sgtjoseph.html | THOUSANDS HONOR HERO; Queens Communities in Tribute to Sgt.Joseph E.Schaefer | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/seldens-mark-50th-anniversary.html | Seldens Mark 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marshall-hunts-in-north-dakota.html | Marshall Hunts in North Dakota | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/jewish-fund-officers-named.html | Jewish Fund Officers Named | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/negotiators-near-decision-on-terms-of-british-loan-opinion-on.html | Negotiators Near Decision On Terms of British Loan; Opinion on Sterling Debt | True | By John H. Crider Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/we-bring-a-revolution-to-the-japanese-the-old-regime-is-gone-and.html | We Bring a Revolution to the Japanese; The old regime is gone, and the outlines of a new system are beginning to emerge. | True | By Lindesay Parrott | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/amendment-no6-called-dangerous-citizens-union-urges-voters-to.html | AMENDMENT NO.6 CALLED DANGEROUS; Citizens Union Urges Voters to Defeat Proposed Veteran Preference Measure | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/by-way-of-report-one-way-to-spend-a-quiet-evening-at-home.html | BY WAY OF REPORT; One Way to Spend a Quiet Evening at Home | True | By A.h.weiler | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tito-says-critics-plan-intervention-calls-subasitch-tool-of-foreign.html | TITO SAYS CRITICS PLAN INTERVENTION; Calls Subasitch Tool of Foreign 'Enemies'--Premier Professes Surprise at Resignation DECLARES PEOPLE STANCH Yugoslav Leader Insists That Pact With Exiles and Yalta Pledges Are Carried Out | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/mary-jane-saylor-wed-to-lieutenant-bride-of-yesterday.html | MARY JANE SAYLOR WED TO LIEUTENANT; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/plan-boston-shoe-exhibit.html | Plan Boston Shoe Exhibit | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tigers-score146-come-from-behind-after-big-red-dominates-the-first.html | TIGERS SCORE,14-6; Come From Behind After Big Red Dominates the First Period RANSOME STAR OF GAME Makes Touchdown and Two Extra Points-Bush Goes 62 Yards to Tally | True | By Roscoe McGowen Special To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/chrysanthemums-this-season-of-bloom-is-a-good-time-to-choose.html | CHRYSANTHEMUMS; This Season of Bloom Is a Good Time to Choose Varieties for Next Year | True | By David Platt | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/education-for-citizenship.html | Education for Citizenship | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/protestants-urged-to-aid-peace.html | Protestants Urged to Aid Peace | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/alp-asks-inquiry-in-capital-on-dar-urges-bilbo-and-wood-to-act-in.html | ALP ASKS INQUIRY IN CAPITAL ON D.A.R.; Urges Bilbo and Wood to Act in Barring of Hazel Scott From Constitution Hall | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/health-drive-planned-red-cross-announces-courses-to-combat-illness.html | HEALTH DRIVE PLANNED; Red Cross Announces Courses to Combat Illness, Injuries | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/annual-carnegie-survey-winners-of-awards-in-the-carnegie-institute.html | ANNUAL CARNEGIE SURVEY; Winners of Awards in the Carnegie Institute Show | True | By Edward Alden Jewell | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/eisenhower-on-policy-report-discounted.html | Eisenhower on Policy; Report Discounted | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/congress-is-kept-busy-by-trumans-proposals-program-runs-into.html | CONGRESS IS KEPT BUSY BY TRUMAN'S PROPOSALS; Program Runs Into Opposition, but Time Is Needed for Clear-Cut Test | True | By Cabell Phillips | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/laval-prepares-farewell-notes-pleads-for-husband.html | LAVAL PREPARES FAREWELL NOTES; PLEADS FOR HUSBAND | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/policeman-faces-quiz-wallander-orders-inquiry-in-registration-booth.html | POLICEMAN FACES QUIZ; Wallander Orders Inquiry in Registration Booth Row | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-man-at-the-head-of-the-treasury-an-intimate-portrait-of.html | The Man at the Head of the Treasury; An intimate portrait of Secretary Vinson and a study of his economic philosophy. | True | By John M. Crider | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/financial-markets-stocks-advance-for-fourth-consecutive-week-to.html | FINANCIAL MARKETS; Stocks Advance for Fourth Consecutive Week to Best Levels of Year--Tax Question Unsettled | True | By John G. Forrest Financial Editor | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/their-first-peace.html | Their First Peace | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-nylons-are-coming.html | The Nylons Are Coming | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/bartoks-testament-composers-last-works-yet-to-be-heard-his-lasting.html | BARTOK'S TESTAMENT; Composer's Last Works Yet to Be Heard-- His Lasting Influence Upon His Art | True | By Olin Downes | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tc-bundy-dead-tennis-champion-winner-of-national-doubles-in-191214.html | T.C. BUNDY DEAD; TENNIS CHAMPION; Winner of National Doubles in 1912-14, Father of Present 'First 10' Woman Player | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ways-to-help-the-stutterer.html | Ways to Help the Stutterer | True | By Catherine MacKenzie | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/second-bid-made-for-pullman-co-glore-forgan-co-follow-otis-co-with.html | SECOND BID MADE FOR PULLMAN CO.; Glore, Forgan & Co. Follow Otis & Co. With Offer to Federal Court WOULD RESELL THE STOCK Purchase Price to Be Net Its Net Worth--Standard Steel Spring Co. to Act | True | | |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/held-in-mans-death-shoplifting-suspect-is-said-to-have-kicked-store.html | HELD IN MAN'S DEATH; Shoplifting Suspect Is Said to Have Kicked Store Detective | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/giovanelli-outpoints-dowl.html | Giovanelli Outpoints Dowl | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/another-hitler-story-keitel-says-fuehrer-screamed-just-to-scare.html | ANOTHER HITLER STORY; Keitel Says Fuehrer Screamed Just to Scare Schuschnigg | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/and-now-hunting-season-two-hunters.html | AND NOW HUNTING SEASON; Two Hunters | True | By John Rendel | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/jury-disagrees-in-rumely-trial.html | Jury Disagrees in Rumely Trial | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/poets-theatre.html | Poet's Theatre | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/catharine-wright-is-wed-former-british-nurse-is-bride-of-elray-jr.html | CATHARINE WRIGHT IS WED; Former British Nurse Is Bride of E.L.Ray Jr. of St.Louis | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/tito-held-moving-to-win-macedonia-backing-for-aegean-minoritys.html | TITO HELD MOVING TO WIN MACEDONIA; Backing for Aegean Minority's Unity Regarded as Notice to Greece of Yugoslav Claim | True | By C. L. Sulzberger By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/troops-to-return-on-superliner.html | Troops to Return on Superliner | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/builders-acquire-old-queens-farm-2000000-home-community-is-planned.html | BUILDERS ACQUIRE OLD QUEENS FARM; $2,000,000 Home Community Is Planned for Final 18 Acres of Wyckoff Holdings | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-deep-south-heavy-late-rains-hit-the-cotton-and-rice-harvests.html | THE DEEP SOUTH; Heavy Late Rains Hit the Cotton and Rice Harvests | True | By Arthur Felt | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/new-england-parttimers-and-veterans-spur-backtofarm-move.html | NEW ENGLAND; Part-Timers and Veterans Spur Back-to-Farm Move | True | By Wlliam M. Blair | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/veterans-called-lawabiding-men-judge-advocate-in-europe-scoffs-at.html | VETERANS CALLED LAW-ABIDING MEN; Judge Advocate in Europe Scoffs at Idea That Crime Wave Is Due in U.S. | True | By Drew Middleton By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/kamikaze-label-applied-to-morris-mcgoldrick-denying-charge-he-is.html | 'KAMIKAZE' LABEL APPLIED TO MORRIS; McGoldrick, Denying Charge He Is Political 'Pawn,' Says Foe Runs on 'Spite Ticket' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/400-experts-decry-lone-atom-policy-see-unending-war-los-alamos.html | 400 EXPERTS DECRY LONE ATOM POLICY; SEE 'UNENDING' WAR; Los Alamos Scientists Assert Efforts to Keep Bomb Secret Would Be Disastrous HOLD U.S. IS VULNERABLE Control by World Authority Is Demanded--Real Defense Is Regarded as 'Uncertain' | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/prokofieff-writes-ode-end-of-the-war-in-debut-nov-7-uses-no-violins.html | PROKOFIEFF WRITES ODE; 'End of the War' in Debut Nov. 7 --Uses No Violins, Violoncellos | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/atoms-in-the-home-properly-split-they-may-unstick-the-ice-tray-and.html | Atoms In The Home; Properly split, they may unstick the ice tray and perform many another major miracle. | True | By Lewis Nordyke | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/play-will-benefit-home-you-touched-me-will-assist-childrens-village.html | PLAY WILL BENEFIT HOME; 'You Touched Me!' Will Assist Children's Village Oct. 30 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/people-who-read-and-write-scientist.html | People Who Read and Write; Scientist | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/soldiers-aid-japanese-glider-infantrymen-in-france-donate-to-church.html | SOLDIERS AID JAPANESE; Glider Infantrymen in France Donate to Church Fund | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/gm-trying-delay-reuther-asserts-this-shows-it-is-unwilling-to.html | GM TRYING DELAY, REUTHER ASSERTS; This Shows It Is Unwilling to Bargain on Wage Demand, Union Leader Declares | True | Special to THE NEW YORK TIMES. | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/patton-slightly-injured.html | Patton Slightly Injured | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/amateur-chess-begins-twentyfour-start-competition-for-u-s.html | AMATEUR CHESS BEGINS; Twenty-four Start Competition for U. S. Federation Title | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/verdict-on-laval.html | Verdict on Laval | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/the-story-of-kingcol.html | The Story of "Kingcol" | True | By Donald A. Stauffer | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/300-more-japanese-lost-third-ship-within-a-week-hits-mine-off-coast.html | 300 MORE JAPANESE LOST; Third Ship Within a Week Hits Mine Off Coast | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/reuther-letter-to-general-motors-head-says-gm-did-not-reply.html | Reuther Letter to General Motors Head; Say's GM Did Not Reply | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rail-notes-few-sleepers.html | RAIL NOTES; FEW SLEEPERS | True | By Ward Allan Howe | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/russell-declares-he-helped-trippi-georgia-senator-says-he-asked.html | RUSSELL DECLARES HE HELPED TRIPPI; Georgia Senator Says He Asked That the Football Star Be Released From Army | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/nimitz-acclaimed-by-texas-cowboys-riders-join-tens-of-thousands-in.html | NIMITZ ACCLAIMED BY TEXAS COWBOYS; Riders Join Tens of Thousands in 'a Welcome Home' for the Admiral | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/msgr-john-jmcabe-founder-pastor-for-30-years-of-detroit-church-dies.html | MSGR. JOHN J.M'CABE; Founder, Pastor for 30 Years of Detroit Church Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/hempstead-residence-is-sold.html | HEMPSTEAD RESIDENCE IS SOLD | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/duck-hunter-killed.html | Duck Hunter Killed | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/pacific-ships-head-north-from-canal-some-vessels-in-admiral.html | PACIFIC SHIPS HEAD NORTH FROM CANAL; Some Vessels in Admiral Sherman's Force Will Arrive HereEarly on Wednesday | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/washington-backs-a-hard-approach-to-russia-aim-is-not-to-minimize.html | WASHINGTON BACKS A 'HARD APPROACH TO RUSSIA; Aim Is Not to Minimize Cooperation With Moscow but to Increase It | True | By James B. Reston | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/ucla-winner-130-defeats-california-bears-with-rossi-tallying-twice.html | U.C.L.A. WINNER, 13-0; Defeats California Bears, With Rossi Tallying Twice | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/child-to-mrshorthpallavicini.html | Child to Mrs.H.Orth-Pallavicini | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rodeo-visits-bellevue-tuesday.html | Rodeo Visits Bellevue Tuesday | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/soccer-game-in-moscow-to-draw-100000-today.html | Soccer Game in Moscow To Draw 100,000 Today | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/democracy-on-the-march.html | DEMOCRACY ON THE MARCH | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/rice-is-upset-victor-over-tulane-by-137.html | RICE IS UPSET VICTOR OVER TULANE BY 13-7 | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/old-suffers-n-y-home-sold.html | Old Suffers (N. Y.) Home Sold | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/laundry-strike-ended-independent-drivers-union-to-join-cio-for.html | LAUNDRY STRIKE ENDED; Independent Drivers' Union to Join CIO for Bargaining | True | | C1B 693687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua | True | By Cable To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/notre-dame-uses-50-men-to-crush-dartmouth-340-notre-dame-back.html | Notre Dame Uses 50 Men To Crush Dartmouth, 34-0; NOTRE DAME BACK CIRCLING END IN GAME WITH DARTMOUTH | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/among-the-new-exhibitions-joyous-painting.html | AMONG THE NEW EXHIBITIONS; Joyous Painting | True | By Howard Devree | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/school-of-the-air-the-worlds-largest-classroom-begins-its-sixteenth.html | 'SCHOOL OF THE AIR'; The 'World's Largest Classroom' Begins Its Sixteenth Year on CBS | True | By Robert Schiffer | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/opinions-in-the-morning-mail-about-stage-talent-in-films-theatres.html | OPINIONS IN THE MORNING MAIL; About Stage Talent in Films, Theatres for Adults And Sepia Tone | True | S.JAY KAUFMAN. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/elaine-kbrennan-married-in-jersey-short-hills-church-scene-of.html | ELAINE K.BRENNAN MARRIED IN JERSEY; Short Hills Church Scene of Wedding to Robert B.Lang, Former AAF Lieutenant | True | Special to THE NEW YORK TIMES. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/three-old-flats-are-transformed-into-sixty-modern-housing-units.html | Three Old Flats Are Transformed Into Sixty Modern Housing Units; Remodeled Houses Add Bright Touch to Old New York Block | True | | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/gi-brides-in-britain-demonstrate-again.html | GI BRIDES IN BRITAIN DEMONSTRATE AGAIN | True | By Wireless To the New York Times. | C1B 693687 |
| 1945-10-14 | 1945-10-14 | https://www.nytimes.com/1945/10/14/archives/cio-backs-rebels-longshoremen-on-the-job-at-a-pier-here-yesterday.html | CIO BACKS REBELS; LONGSHOREMEN ON THE JOB AT A PIER HERE YESTERDAY | True | By George Horne | C1B 693687 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/army-navy-penn-leaders-in-east.html | ARMY, NAVY, PENN LEADERS IN EAST | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/corn-sells-at-ceiling-experts-look-for-250000000-bushels-of-soft.html | CORN SELLS AT CEILING; Experts Look for 250,000,000 Bushels of Soft Grain | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/cherbourg-returned-to-france.html | Cherbourg Returned to France | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/new-alaskaaleutian-maps.html | New Alaska-Aleutian Maps | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/billboard-curbs-sought-for-state-desmond-will-offer-bills-to-make.html | BILLBOARD CURBS SOUGHT FOR STATE; Desmond Will Offer Bills to Make New York Highways 'Most Scenic' in Country AS BOON TO TOURIST TRADE We Lag Behind 43 Other States in Regulating Outdoor Advertising, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/barons-top-red-wings-76-6-goalies-appear-in-fastscoring-hockey.html | BARONS TOP RED WINGS, 7-6; 6 Goalies Appear in Fast-Scoring Hockey Battle at Cleveland | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/state-ranks-low-in-aid-to-students-dr-stoddard-urging-regents-12000.html | STATE RANKS LOW IN AID TO STUDENTS; Dr. Stoddard, Urging Regents' 12,000 University Grants Plan, Says New York Is 48th City Gives Much Assistance 31,600 Go to Other States | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/moscow-hits-us-stories-gives-russian-version-of-big-threes.html | MOSCOW HITS U.S. STORIES; Gives Russian Version of Big Three's Agreement on Straits | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/radio-today.html | RADIO TODAY | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/parleys-on-syria-still-proceeding-no-settlement-expected-before-uno.html | PARLEYS ON SYRIA STILL PROCEEDING; No Settlement Expected Before UNO Begins to Function-- British, French at Odds | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/report-sees-peril-in-us-debt-policy-chamber-of-cornmerce-says.html | REPORT SEES PERIL IN U.S. DEBT POLICY; Chamber of Cornmerce Says Fiscal Policy Could Be Tool for Un-American Changes | True | Special to THE NEW YORK TIMES.WASHINGTON, Oct. 14--A "factual analysis" of the problem of the public debt, which emphasizes the far-reaching influence of Federal debt policy on the national economy, was made public today ... | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/wartime-attitudes.html | WARTIME ATTITUDES | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/accused-japanese-war-criminal-in-custody.html | ACCUSED JAPANESE WAR CRIMINAL IN CUSTODY | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/service-golf-title-to-lloyd-mangrum.html | SERVICE GOLF TITLE TO LLOYD MANGRUM | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/new-group-plans-coop-coverage-wholesalers-gear-to-ready-their.html | NEW GROUP PLANS 'CO-OP' COVERAGE; Wholesalers Gear to Ready Their National Services to Textile Industry | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/army-paper-shut-down-london-edition-of-stars-and-stripes-publishes.html | ARMY PAPER SHUT DOWN; London Edition of Stars and Stripes Publishes Tributes | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sermons-on-atom-call-for-control-callahan-and-fosdick-stress-need.html | SERMONS ON ATOM CALL FOR CONTROL; Callahan and Fosdick Stress Need for Spiritual Values to Avert World Threat 'Science Turns Preacher' | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/troth-announced-of-miss-love-brice-a-bridetobe.html | TROTH ANNOUNCED OF MISS LOVE BRICE; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/100000-see-soviet-soccer.html | 100,000 See Soviet Soccer | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/church-service-held-by-guard-regiment.html | CHURCH SERVICE HELD BY GUARD REGIMENT | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/8-children-pay-inferrace-visit-come-from-new-hampshire-for-weekend.html | 8 CHILDREN PAY INFER-RACE VISIT; Come From New Hampshire for Week-End With Boys and Girls in Harlem Made Tour of the City | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/federal-banker-to-retire.html | Federal Banker to Retire | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/troops-returning-home.html | Troops Returning Home | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/rams-defeat-champion-packers-by-fourthperiod-rally-2714-cleveland.html | Rams Defeat Champion Packers By Fourth-Period Rally, 27-14; Cleveland, Led by Colella and Waterfield, Scores 3 Touchdowns After Trailing, 14-6, and Takes Lead in Western Division Second Try Is Wide Lipscomb Recovers Fumble | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/large-trade-on-in-oats-1823000000-bushels-available-greatest.html | LARGE TRADE ON IN OATS; 1,823,000,000 Bushels Available, Greatest Holding on Record | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/6-navy-men-killed-by-okinawa-blast.html | 6 NAVY MEN KILLED BY OKINAWA BLAST | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/reaction-favorable-on-banking-change.html | REACTION FAVORABLE ON BANKING CHANGE | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/jane-squire-brideelect-mount-vernon-girl-betrothed-to-rev-woodrow-w.html | JANE SQUIRE BRIDE-ELECT; Mount Vernon Girl Betrothed to Rev. Woodrow W. Hasty | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/futures-in-cotton-off-2242-points-sharpest-recessions-of-last-week.html | FUTURES IN COTTON OFF 22-42 POINTS; Sharpest Recessions of Last Week on Exchange Here Were in the Distant Positions | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/ghezzi-team-gains-tie-deadlocks-two-other-pairs-at-65-in-preakness.html | GHEZZI TEAM GAINS TIE; Deadlocks Two Other Pairs at 65 in Preakness Hills Golf | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/woman-dies-of-smoke-poison.html | Woman Dies of Smoke Poison | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/rs-macdonald-gets-navy-cross.html | R.S. MacDonald Gets Navy Cross | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/florence-gulick-to-wed-librarian-at-new-school-fiancee-of-hugh-r.html | FLORENCE GULICK TO WED; Librarian at New School Fiancee of Hugh R. Shaw, Royal Navy | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/london-visit-to-downing-street.html | London Visit to Downing Street | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/lillian-powers-becomes-bride.html | Lillian Powers Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marines-save-japanese-break-up-attacks-by-chinese-crowds-in.html | MARINES SAVE JAPANESE; Break Up Attacks by Chinese Crowds in Tientsin | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/registration-drop-seen-as-favorable-to-odwyer-ticket-political.html | REGISTRATION DROP SEEN AS FAVORABLE TO O'DWYER TICKET; Political Observers Point Out Figures Fail to Reveal Heavy Outpouring of Independents 261,428 LESS THAN IN 1941 Morris and Goldstein Slates Profess Satisfaction With the Totals of Voters | True | By Warren Moscow | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/frederick-boughton-naturalist-and-mycologist-dies-at-86classified.html | FREDERICK BOUGHTON; Naturalist and Mycologist Dies at 86--Classified Many Fungi | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sargent-warns-seekers-of-power-he-says-pendulum-has-swung-from.html | SARGENT WARNS SEEKERS OF POWER; He Says Pendulum Has Swung From United Effort to Every Man for Himself Here | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/shanghai-interning-germans.html | Shanghai Interning Germans | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/selfsacrifice-proposed-sockman-calls-for-service-equal-to-that.html | SELF-SACRIFICE PROPOSED; Sockman Calls for Service Equal to That Shown in War | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sports-of-the-times-the-monday-morning-quarterback-navy-avoids-the.html | Sports of the Times; The Monday Morning Quarterback Navy Avoids the Shoals A Reformed Ram | True | By Arthur Daley | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bronx-apartments-in-a-quick-resale.html | BRONX APARTMENTS IN A QUICK RESALE | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/state-prosecutor-hurt-in-home-blast.html | STATE PROSECUTOR HURT IN HOME BLAST | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/watching-war-profiteers-credit-field-aids-in-tracing-black-market.html | WATCHING WAR PROFITEERS; Credit Field Aids in Tracing Black Market Operators | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/westchester-estate-goes-into-new-hands.html | Westchester Estate Goes Into New Hands | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/paul-g-curley-son-of-the-former-governor-of-massachusetts-dies-at.html | PAUL G. CURLEY; Son of the Former Governor of Massachusetts Dies at 32 | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/british-give-back-two-us-warships-first-of-a-large-number-of.html | BRITISH GIVE BACK TWO U.S. WARSHIPS; First of a Large Number of Lend-Lease Frigates Here After Valiant Careers | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bank-executive-promoted.html | Bank Executive Promoted | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/books-published-today.html | Books Published Today | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/to-try-area-hospital-aid-rochester-is-chosen-to-test-care-on.html | TO TRY AREA HOSPITAL AID; Rochester Is Chosen to Test Care on Regional Basis | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/opa-stalling-is-hit-by-shoe-producers.html | OPA 'STALLING' IS HIT BY SHOE PRODUCERS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/world-series-stars-lose-cramer-gets-two-hits-but-the-bushwicks-win.html | WORLD SERIES STARS LOSE; Cramer Gets Two Hits, but the Bushwicks Win, 5-1 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/economics-and-finance-more-ways-to-promote-inflation.html | ECONOMICS AND FINANCE; More Ways to Promote Inflation | True | By Henry Hazlitt | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/4th-air-force-victor-on-long-runs-20-to-7.html | 4TH AIR FORCE VICTOR ON LONG RUNS, 20 TO 7 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/japans-population-77997042.html | Japan's Population 77,997,042 | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/2500foot-minimum-set-caa-fixes-new-altitude-for-pilots-over-lower.html | 2,500-FOOT MINIMUM SET; CAA Fixes New Altitude for Pilots Over Lower Manhattan | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/booksauthors.html | Books--Authors | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/shields-with-his-yacht-aileen-captures-the-campbell-trophy-gains.html | Shields, With His Yacht Aileen, Captures the Campbell Trophy; Gains Award for Best Placing Over Season Among Internationals--Haebler Triple Winner--Myth, Sugar Cane First | True | By James Robbins Special To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/plan-picket-of-white-house.html | Plan Picket of White House | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bainbridge-eleven-takes-l9th-in-a-row.html | BAINBRIDGE ELEVEN TAKES l9TH IN A ROW | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/its-teterboro-air-terminal-now.html | It's Teterboro Air Terminal Now | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/ea-smiley-dies-operated-resort-with-brother-he-owned-place-at-lake.html | E.A. SMILEY DIES; OPERATED RESORT; With Brother, He Owned Place at Lake Minnewaska, Noted as a Temperance Center Joined Father at Resort Scenery Attracted Visitors | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/lions-score-upset-over-eagles-2824-fenenbock-and-westfall-star-for.html | LIONS SCORE UPSET OVER EAGLES, 28-24; Fenenbock and Westfall Star for Victors and Zimmerman Paces Losers' Offensive | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/lack-of-medicines-in-berlin-scored-city-held-unable-to-cope-even.html | LACK OF MEDICINES IN BERLIN SCORED; City Held Unable to Cope Even With Normal Winter Ills-- Danger to Allies Seen Alarmed by Lack of Sulfa Thermometers Also Scarce | True | By Frank E. Mason North American Newspaper Alliance. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/nimitz-is-expected-to-get-kings-post-slated-to-become-the-chief-of.html | NIMITZ IS EXPECTED TO GET KING'S POST; Slated to Become the Chief of Naval Operations--Carriers Versus Battleships an Issue Nimitz Expected to Succeed King; Carrier-vs.-Battleship Again Topic Older Battleships to Go Fear Sacrifice of Carriers | True | By Hanson W. Baldwin Special To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/drug-combine-plans-to-add-new-items.html | DRUG COMBINE PLANS TO ADD NEW ITEMS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/all-sports-revival-is-sweeping-russia.html | ALL SPORTS REVIVAL IS SWEEPING RUSSIA | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/three-premieres-by-ballet-theatre-in-weekends-programs-two-works.html | THREE PREMIERES BY BALLET THEATRE; In Week-End's Programs Two Works Make Seasonal Bow-- 'Spectre de la Rose' Revived | True | By John Martin | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/dont-fear-doubt-dr-bonnell-says-presbyterian-pastor-believes-strong.html | DON'T FEAR DOUBT, DR. BONNELL SAYS; Presbyterian Pastor Believes Strong Faith Is Reached by Honest Questioning Jesus Offered Evidence | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/eisenhower-kissed-by-wac-on-birthday.html | EISENHOWER KISSED BY WAC ON BIRTHDAY | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/count-urged-for-nobel-prize.html | Count Urged for Nobel Prize | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/moving-day-for-the-new-order-in-london.html | MOVING DAY FOR THE 'NEW ORDER' IN LONDON | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/russians-delay-war-crime-study-ask-for-time-to-translate-35000word.html | RUSSIANS DELAY WAR CRIME STUDY; Ask for Time to Translate 35,000-Word Indictments of 24 German Leaders | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/new-marriage-guide-for-veterans-charts-the-danger-spots-in-the-sea.html | New Marriage Guide for Veterans Charts The Danger Spots in the Sea of Matrimony | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/world-trade-rise-seen-for-ny-city-commerce-groups-annual-report.html | WORLD TRADE RISE SEEN FOR N.Y. CITY; Commerce Group's Annual Report Points to Bright Prospects --All Work Reviewed | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/wheat-prices-soar-to-20year-mark-cash-grain-brings-maximum-while.html | WHEAT PRICES SOAR TO 20-YEAR MARK; Cash Grain Brings Maximum While December Contracts Are Within 2 Cents of Top Decry Stress on Pace Bill Talk of Rise in Exports WHEAT PRICES SOAR TO 20-YEAR MARK | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/resume-construction-of-biggest-telescope.html | RESUME CONSTRUCTION OF BIGGEST TELESCOPE | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/mount-st-michael-scores.html | Mount St. Michael Scores | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/horn-sets-track-record-scores-in-auto-racing-program-at-kutztown.html | HORN SETS TRACK RECORD; Scores in Auto Racing Program at Kutztown Fair Grounds | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/wade-jones-box-tonight-middleweights-slated-for-ten-rounds-at-st.html | WADE, JONES BOX TONIGHT; Middleweights Slated for Ten Rounds at St. Nicholas Arena | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/holy-cross-topples-villanova-26-to-7-kosiowski-scores-twice-in-less.html | HOLY CROSS TOPPLES VILLANOVA, 26 TO 7; Kosiowski Scores Twice in Less Than 3 Minutes and Boots Pair of Extra Points | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/speech-by-macarthur-to-emperor-reported.html | 'Speech' by MacArthur To Emperor Reported | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/books-of-the-times-author-knows-subject-thoroughly-writings-of.html | Books of the Times; Author knows Subject Thoroughly Writings of Later Period Best | True | By Orville Prescott | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/william-t-maddox-retired-cashier-of-the-globe-dies-in-los-angeles.html | WILLIAM T. MADDOX; Retired Cashier of The Globe Dies in Los Angeles at 82 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/elizabeth-duffield-engaged-to-officer.html | ELIZABETH DUFFIELD ENGAGED TO OFFICER | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/france-to-redeem-bonds-3999500-of-7s-of-1949-drawn-for-payment-at.html | FRANCE TO REDEEM BONDS; $3,999,500 of 7s of 1949 Drawn for Payment at 105 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/tops-over-suits-or-dresses.html | TOPS OVER SUITS OR DRESSES | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/argentine-tension-reduced-by-three-liberal-decrees-2man-cabinet.html | Argentine Tension Reduced By Three Liberal Decrees; 2-Man Cabinet Inches Toward Democracy by Reopening Colleges, Rehiring Grade Teachers and Reinstating Judge ARGENTINE TENSION EASED BY DECREES Regime's Next Move Awaited 'Peronistas' Out of Army | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/chase-bank-offers-plan-to-utilities-proposes-to-finance-consumer.html | CHASE BANK OFFERS PLAN TO UTILITIES; Proposes to Finance Consumer Purchases of Appliances-- Companies Handle Credits | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/elected-to-presidency-by-american-welding.html | Elected to Presidency By American Welding | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/samuel-yaffe-is-heard-pianist-in-recital-at-town-hall-includes-own.html | SAMUEL YAFFE IS HEARD; Pianist, in Recital at Town Hall, Includes Own 'Tarantelle' | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/donnellan-in-plea-for-missions-aid-sacrifices-for-christ-likened-to.html | DONNELLAN IN PLEA FOR MISSIONS AID; Sacrifices for Christ Likened to Those of Service Men at St. Patrick's Service | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/big-utility-system-nears-integration-american-gas-and-electric-co.html | BIG UTILITY SYSTEM NEARS INTEGRATION; American Gas and Electric Co. to Suffer Little From 'Death Sentence' Provisions | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/levant-arabs-act-to-shut-palestine-lebanese-syrian-leaders-map.html | LEVANT ARABS ACT TO SHUT PALESTINE; Lebanese, Syrian Leaders Map Common Measures Against Jews' Entry and Welfare | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/cards-overcome-aerial-thrusts-by-luckman-to-down-bears-167-rock.html | Cards Overcome Aerial Thrusts By Luckman to Down Bears, 16-7; Rock Chicago Rivals Back on Fast Running Attack, With Cantor Supplying Spark, to Snap Losing String at 29 Games | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/laval-is-to-be-shot-this-morning-at-fort-chatillon-outside-of-paris.html | Laval Is to Be Shot This Morning At Fort Chatillon Outside of Paris; LAVAL TO BE SHOT NEAR PARIS TODAY Laval's Lawyer Informs Him | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/cio-group-for-the-to-russian-unions-american-delegation-backs.html | CIO GROUP FOR THE TO RUSSIAN UNIONS; American Delegation Backs Proposal for Joint Group to Push Labor Contacts Interest "Not Accidental" Curran Hails "Comrade Stalin" Haywood Urges Labor Links | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/named-on-fund-drive-cm-chester-appointed-section-head-for-smith.html | NAMED ON FUND DRIVE; C.M. Chester Appointed Section Head for Smith Memorial | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/senators-expected-to-cut-tax-exempt.html | SENATORS EXPECTED TO CUT TAX EXEMPT | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/seeks-700000-goods-for-sweden-finland.html | SEEKS $700,000 GOODS FOR SWEDEN, FINLAND | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/end-of-traffic-jam-within-one-week-pledged-by-mayor-congestion-is.html | END OF TRAFFIC JAM WITHIN ONE WEEK PLEDGED BY MAYOR; Congestion Is Sign of Healthy Trade but 7-Point Program Will Curb It, He Says EXPECTS SOME 'SQUAWKS' Plan Includes Heavier Fines, Answering of Summonses in Person, 'Pounds' for Autos Mayor Confers on Problem END OF TRAFFIC JAM PLEDGED BY MAYOR The Mayor's Program Nathan Issues Warning Regional Plan Proposals | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/japanese-dissolve-war-headquarters-gen-macarthur-to-broadcast-to-us.html | JAPANESE DISSOLVE WAR HEADQUARTERS; Gen. MacArthur to Broadcast to U.S. on Occupation-- Frees Supplies of Oil JAPAN DISSOLVES MAIN WAR OFFICE McArthur to Place Allies | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/britains-markets-keep-up-firm-tone-unrest-of-labor-meanwhile-adds.html | BRITAIN'S MARKETS KEEP UP FIRM TONE; Unrest of Labor, Meanwhile, Adds Perils to Economic Life of the Country POLITICS ALSO REFLECTED Reassembling of Parliament, Budget Prospects Cause Considerable Restraint | True | By Lewis L. Nettleton By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/electric-power-and-light.html | Electric Power and Light | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/amy-gets-legion-of-merit.html | Amy Gets Legion of Merit | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/women-to-go-on-air-to-support-morris.html | WOMEN TO GO ON AIR TO SUPPORT MORRIS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/state-street-trust-reports.html | State Street Trust Reports | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/business-labor-offer-tax-views-indispensable-man-of-the-white-house.html | BUSINESS, LABOR OFFER TAX VIEWS; 'INDISPENSABLE MAN' OF THE WHITE HOUSE | True | By William S. White Special To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/joanne-gerard-engaged-to-be-bride-of-ec-sampers-son-of-late.html | JOANNE GERARD ENGAGED; To Be Bride of E.C. Sampers, Son of Late Publisher | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/ilo-to-open-session-today.html | ILO to Open Session Today | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/move-for-uno-seat-in-new-york-area-sore-european-nations-want.html | MOVE FOR UNO SEAT IN NEW YORK AREA; Sore European Nations Want Headquarters of the World Body on U.S. East Coast | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bodies-in-rio-grande-reveal-mass-killing.html | BODIES IN RIO GRANDE REVEAL MASS KILLING | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/louisville-victor-in-little-series-colonels-conquer-newark-53-on.html | LOUISVILLE VICTOR IN LITTLE SERIES; Colonels Conquer Newark, 5-3, on Pinch Hit by Deal and Win by 4 Games to 2 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/shirley-clark-affianced-alumna-of-westover-to-become-bride-of.html | SHIRLEY CLARK AFFIANCED; Alumna of Westover to Become Bride of George Burnham 4th | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bridges-hopes-ila-will-oust-ryan-he-endorses-mayors-proposal-for.html | BRIDGES HOPES ILA WILL OUST RYAN; He Endorses Mayor's Proposal for Ending Dock Strike Here, Warns on 'Double-Crossing' Mayor's Proposal Endorsed Joint Statement Is Signed Concerned With Five Demands | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/tall-apartment-bought-on-drive-15story-house-at-101-st-st-taxed-at.html | TALL APARTMENT BOUGHT ON 'DRIVE; 15-Story House at 101 st St. Taxed at $615,000--Building Planned on 13th St. | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/first-in-french-race.html | First in French Race | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/union-leaflet-assails-mcgoldrick.html | Union Leaflet Assails McGoldrick | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/text-of-mayors-letter-on-ending-of-port-strike.html | Text of Mayor's Letter on Ending of Port Strike | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/chiefs-select-training-site.html | Chiefs Select Training Site | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/home-decor-by-the-yard.html | HOME DECOR BY THE YARD | True | The New York Times Studio | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/jubilee-for-farm-school-doylestown-institution-nearing-fifty-years.html | JUBILEE FOR FARM SCHOOL; Doylestown Institution, Nearing Fifty Years, to Widen Scope | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/miss-kietzman-is-wed-to-officer.html | Miss Kietzman Is Wed to Officer | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/banking-department-reports-on-actions.html | BANKING DEPARTMENT REPORTS ON ACTIONS | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/miss-astridge-married-bride-in-south-orange-of-lieut-albert-d.html | MISS ASTRIDGE MARRIED; Bride in South Orange of Lieut. Albert D. Sheppard Jr., USA | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/owners-are-silent-bridges-warns-against-any-double-cross-of.html | OWNERS ARE SILENT; Bridges Warns Against Any 'Double Cross' of Insurgents AFL HEADS SEE 'RED' PLOT La Guardia Proposal for Vote of All Factions to Select Negotiators Is Assailed Choice Between Factions Urged Insurgents Cling to Position PORT STRIKE TEST SCHEDULED TODAY Return to Work Cited Mayor Told of Acceptance Points to Communist Charge | True | By Lawrence Resner | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/dutch-borrowing-in-various-lands-funds-in-use-include-belgian.html | DUTCH BORROWING IN VARIOUS LANDS; Funds in Use Include Belgian, French, Swedish. Canadian, Swiss and American ARGENTINE LOAN SOUGHT Danish and Other Financing Also in Prospect--Government Spending Is Criticized | True | By Paul Catz By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/shewchuk-sent-to-hershey.html | Shewchuk Sent to Hershey | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/army-eleven-still-gridiron-colossus-retains-national-supremacy.html | ARMY ELEVEN STILL GRIDIRON COLOSSUS; Retains National Supremacy Despite Inspired Playing of Michigan's Stalwarts OHIO STATE POWERFUL Outstanding Team of Western Conference--Columbia's Victory Among Thrillers Pair of Dynamic Backs 8 Fumbles by Middies Ithacans Excel in Air | True | By Allison Danzig | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/giles-now-heads-pacific-air-forces-in-new-command.html | GILES NOW HEADS PACIFIC AIR FORCES; IN NEW COMMAND | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/kimberlyclark-plans-5000000-expansion.html | Kimberly-Clark Plans $5,000,000 Expansion | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/service-resumed-on-export-needs-department-of-commerce-reinstates.html | SERVICE RESUMED ON EXPORT NEEDS; Department of Commerce Reinstates Listing of ForeignMerchandise InquiriesDIESEL ENGINES AVAILABLERFC Offers 1,500, With BidsClosing Nov. 14--OtherWar Agency Action Additional Actions | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/philip-rogers-oldest-retired-policeman-of-this-city-dies-at-99.html | PHILIP ROGERS; Oldest Retired Policeman of This City Dies at 99 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/big-meeting-in-milan.html | Big Meeting in Milan | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/3d-income-tax-payment-to-state-is-due-today.html | 3d Income Tax Payment To State Is Due Today | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/polish-minister-in-washington.html | Polish Minister in Washington | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/vandenberg-leads-in-gains-in-party-survey-among-4249-republicans.html | VANDENBERG LEADS IN GAINS IN PARTY; Survey Among 4,249 Republicans Shows Bricker Strong--Dewey in Third Place Tables of Gains and Losses Truman Called Hard to Defeat | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/old-cataract-house-destroyed-by-fire.html | OLD CATARACT HOUSE DESTROYED BY FIRE | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/jet-is-revived-in-formal-jewelry.html | JET IS REVIVED IN FORMAL JEWELRY | True | The New York Times Studio | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/janice-m-robinson-prospective-bride-alumna-of-wellesley-betrothed.html | JANICE M. ROBINSON PROSPECTIVE BRIDE; Alumna of Wellesley Betrothed to George M. Avery, Medical Student at Syracuse U. | True | Romer | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/man-killed-in-boat-race-another-seriously-hurt-in-collision-on.html | MAN KILLED IN BOAT RACE; Another Seriously Hurt in Collision on Hackensack River | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/hugh-edward-rose-chief-justice-of-ontario-high-court-77-was-son-of.html | HUGH EDWARD ROSE; Chief Justice of Ontario High Court, 77, Was Son of Jurist | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/a-new-censorship.html | A NEW CENSORSHIP | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/miss-jeanette-land-married.html | Miss Jeanette Land Married | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/edward-n-hay-to-speak.html | Edward N. Hay to Speak | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/role-in-play-set-for-butter-worth-enters-new-field.html | ROLE IN PLAY SET FOR BUTTER WORTH; ENTERS NEW FIELD | True | By Sam Zolotow | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/two-teams-unbeaten-in-missouri-valley.html | TWO TEAMS UNBEATEN IN MISSOURI VALLEY | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/railroads-decry-antitrust-suits-chaos-would-result-if-they-ceased.html | RAILROADS DECRY ANTI-TRUST SUITS; Chaos Would Result if They Ceased Operations Under Attacks, House Group HearsGEORGIA'S MOVE IS CITEDAttitude of the Department ofJustice Also Comes infor Criticism Under a Heavy Attack Position of the Railroads RAILROADS DECRY ANTI-TRUST SUITS No Immunity, He Says | True | By J.h. Carmical | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/leftists-in-rome-demand-king-go-he-fishes-as-orators-brand-him.html | LEFTISTS IN ROME DEMAND KING GO; He Fishes as Orators Brand Him 'Habitual Traitor'--Big Meeting in Milan Opposition in Absentia "Defendant Before People" | True | By Milton Bracker By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/4000-mark-centennial-workers-of-smith-carpet-company-celebrate-in.html | 4,000 MARK CENTENNIAL; Workers of Smith Carpet Company Celebrate in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/105000-vacant-jobs-found-hard-to-fill.html | 105,000 VACANT JOBS FOUND HARD TO FILL | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/wider-spending-by-city-forecast-mcgoldrick-sees-difficulty-in.html | WIDER SPENDING BY CITY FORECAST; McGoldrick Sees Difficulty in Balancing Budgets Owing to Peacetime Readjustments FINANCIAL STATUS STRONG Comparison With 1933 Shows the Net Funded Debt Up but Temporary Borrowing Down | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/patrolman-acclaimed-in-operatic-debut-voice-is-expressive-in-an.html | Patrolman Acclaimed in Operatic Debut; Voice Is Expressive in an Exacting Role | True | By Noel Straus | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/pepper-sees-saracoglu.html | Pepper Sees Saracoglu | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/trucks-victor-on-mound-dressens-allstars-beat-negro-picked-team-4.html | TRUCKS VICTOR ON MOUND; Dressen's All-Stars Beat Negro Picked Team, 4 to 1 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/accidents-in-home-up-96-in-8-months-safety-council-cites-figures-in.html | ACCIDENTS IN HOME UP 96 IN 8 MONTHS; Safety Council Cites Figures in Announcing Plan to Get Children to Aid Drive | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/beula-greenbergs-nuptials.html | Beula Greenberg's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/manning-delays-cathedral-drive-reredos-removed-from-cathedral.html | MANNING DELAYS CATHEDRAL DRIVE; REREDOS REMOVED FROM CATHEDRAL | True | The New York Times | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/10000-rare-dolls-on-exhibition.html | 10,000 Rare Dolls on Exhibition | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/antifranco-week-in-costa-rica.html | Anti-Franco Week in Costa Rica | True | By Cable To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/brookhattan-wins-soccer-match-31-turns-back-philadelphia-nationals.html | BROOKHATTAN WINS SOCCER MATCH, 3-1; Turns Back Philadelphia Nationals in League Game--Hispano Toes Kearny Celtics | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/300000-poles-vote-to-return.html | 300,000 Poles Vote to Return | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/million-displaced-puzzle-the-allies-disposal-of-poles-russians-and.html | MILLION DISPLACED PUZZLE THE ALLIES; Disposal of Poles, Russians and Balts in Germany Has Political Ramifications Organize Their Own Gestapo Claimed by Russia Poles Cleared Smoothly | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/steel-output-sags-from-labor-strife-ingot-drops-6-points-to-73-of.html | STEEL OUTPUT SAGS FROM LABOR STRIFE; Ingot Drops 6 Points to 73% of Capacity and Further Decline Is Expected Some Deliveries Extended Ultimate Figure Predictions | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/1000-prize-for-pianists-cash-donated-by-mrs-william-pflugfelder-of.html | $1,000 PRIZE FOR PIANISTS; Cash Donated by Mrs. William Pflugfelder of Garden City | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/parker-defeats-segura-captures-panamerican-tennis-title-in-fourset.html | PARKER DEFEATS SEGURA; Captures Pan-American Tennis Title in Four-Set Final | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/manero-and-schwalb-win-take-promember-event-at-the-garden-city-cc.html | MANERO AND SCHWALB WIN; Take Pro-Member Event at the Garden City C.C. | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/middlecoff-takes-final.html | Middlecoff Takes Final | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/mayor-optimistic-on-milk-stoppage-he-hopes-to-avert-strike-at.html | MAYOR OPTIMISTIC ON MILK STOPPAGE; He Hopes to Avert Strike at Meetings of Employers and Workers This Morning MAYOR OPTIMISTIC ON MILK STOPPAGE | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/the-admiral-of-the-fleet-drops-anchor-at-scene-of-his-boyhood-days.html | THE ADMIRAL OF THE FLEET 'DROPS ANCHOR' AT SCENE OF HIS BOYHOOD DAYS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/dr-thomas-b-cooley-detroit-pediatrician-74-former-professor-at.html | DR. THOMAS B. COOLEY; Detroit Pediatrician, 74, Former Professor at Wayne U., Dies | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/nelsons-259-takes-seattle-open-golf-finishes-21-strokes-better-than.html | NELSON'S 259 TAKES SEATTLE OPEN GOLF; Finishes 21 Strokes Better Than Par for New Record--McSpaden, Givan Next | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/miss-june-noble-engaged-to-wed-graduate-of-sarah-lawrence-fiancee.html | MISS JUNE NOBLE ENGAGED TO WED; Graduate of Sarah Lawrence Fiancee of Lieut. David Smith, With Navy in the Pacific | True | Ira L. Hill | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/junior-red-cross-to-donate-toys-800-playthings-will-be-used-by.html | JUNIOR RED CROSS TO DONATE TOYS; 800 Playthings Will Be Used by Children Aboard the Exchange Liner Gripsholm | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sends-150-cows-to-poland.html | Sends 150 Cows to Poland | True | Special to THE NEW YORK TIMES. | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/auto-race-to-records-stamford-midget-car-driver-is-victor-on.html | AUTO RACE TO RECORDS; Stamford Midget Car Driver Is Victor on Thompson Speedway | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/this-is-national-bible-week.html | This Is National Bible Week | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/devora-nadworney-sings-at-town-hall.html | DEVORA NADWORNEY SINGS AT TOWN HALL | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/groups-postpone-meetings.html | Groups Postpone Meetings | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/truman-lauds-plan-for-laymens-sunday.html | TRUMAN LAUDS PLAN FOR LAYMEN'S SUNDAY | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/rousse-la-salva-matched.html | Rousse, La Salva Matched | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/the-tragedy-in-argentina.html | THE TRAGEDY IN ARGENTINA | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/floral-park-building-sold.html | Floral Park Building Sold | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/brooklyn-prep-on-top.html | Brooklyn Prep on Top | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/russians-believed-near-atom-secret-frenchman-and-japanese-hold.html | RUSSIANS BELIEVED NEAR ATOM SECRET; Frenchman and Japanese Hold Soviet Has or Will Soon Have Bomb Knowledge Japanese Believes Russia Has It Hutchins Sees No Defense | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/three-big-carriers-due-off-battery-wednesday.html | Three Big Carriers Due Off Battery Wednesday | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/600000-slated-to-vote-on-detroit-area-strikes.html | 600,000 Slated to Vote On Detroit Area Strikes | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/letters-to-the-times-shinto-tree-widebranched-story-of-growth-cited.html | Letters to The Times; Shinto Tree Wide-Branched Story of Growth Cited to Indicate Basis for Japan's Beliefs Ideological Basis Questioned Codes of Ethics Urges Ruth Bryan for UNO Labor Tribunal Suggested Congress Urged to Outlaw Strikes as Means of Coercion. Whole Community Affected Court Recommended | True | ROBERT O. BALLOU.J.W. FULBRIGHT.GULLIE B. GOLDIN. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/new-england-motorists-stranded.html | New England Motorists Stranded | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/goldstein-urges-voting-for-future-judge-tells-young-members-of.html | GOLDSTEIN URGES VOTING FOR FUTURE; Judge Tells Young Members of Liberal Party That Welfare of the City Is Issue Employment of Negroes | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/the-screen-a-british-picture.html | THE SCREEN; A British Picture | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/mayor-says-courts-aided-two-convicts-shopping-tour-for-bail-noted.html | MAYOR SAYS COURTS AIDED TWO CONVICTS; 'Shopping Tour' for Bail Noted in Case of Gamblers Free After 6 Months of 3-Year Terms PLEAS OF GUILTY CITED Police Seeking Max Katz and Louis Wexler, 'Big Shots' of Harlem Policy Racket "Two Bums" at Large "Shopping Tour" Described | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/300-chinese-lost-in-sinking.html | 300 Chinese Lost in Sinking | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sports-today.html | Sports Today | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/yankee-imperialism-denounced-by-arias.html | 'YANKEE IMPERIALISM' DENOUNCED BY ARIAS | True | By Cable To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/resident-offices-report-on-trade-merchandise-supply-situation.html | RESIDENT OFFICES REPORT ON TRADE; Merchandise Supply Situation Continues Tight--Poor Quality Lines Sidetracked | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/edith-sewell-in-recital-soprano-gives-classical-songs-and.html | EDITH SEWELL IN RECITAL; Soprano Gives Classical Songs and Spirituals in Town Hall | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/ohio-state-purdue-top-big-ten-slate-clash-on-columbus-gridiron.html | OHIO STATE, PURDUE TOP BIG TEN SLATE; Clash on Columbus Gridiron Saturday--Minnesota Will Engage Northwestern | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/public-takes-to-air-as-priorities-end-all-lines-here-report-huge.html | PUBLIC TAKES TO AIR AS PRIORITIES END; All Lines Here Report Huge Backlogs of Reservations but Many Late Cancellations | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/25-art-exhibitions-to-open-this-week-paintings-by-rafph-earl-tp-be.html | 25 ART EXHIBITIONS TO OPEN THIS WEEK; Paintings by Rafph Earl tp Be Shown at Whitney--Former Boxer's Work on View | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/abroad-angloamerican-relations-worry-the-british.html | Abroad; Anglo-American Relations Worry the British | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/hawks-squad-cut-to-17-sixteen-have-had-experience-in-major-league.html | HAWKS' SQUAD CUT TO 17; Sixteen Have Had Experience in Major League Hockey | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/missouri-gains-tie-for-lead-in-big-six.html | MISSOURI GAINS TIE FOR LEAD IN BIG SIX | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/events-today.html | Events Today | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/kingsmen-tie-66-with-sailor-team-pass-nets-touchdown-but-atlantic.html | KINGSMEN TIE, 6-6, WITH SAILOR TEAM; Pass Nets Touchdown, but Atlantic City Naval Air Station Draws Even | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/broad-faiths-urged.html | Broad Faiths Urged | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/allies-take-over-batavia-as-rebels-call-for-holy-war-prescribe.html | ALLIES TAKE OVER BATAVIA AS REBELS CALL FOR 'HOLY WAR'; Prescribe Death for Looting, Sabotage or the Illegal Possession of Arms JAPANESE FIGHT NATIVES Insurgents Advocate Seizure of Factories, Including American-Owned Plants Japanese Will Be Used Order Property Seized ALLIES TAKE OVER RULE OF BATAVIA Japanese Retake Bandung Rebels in Garut Routed Revolt Spreads to Ball Captives Fear for Safety Dutch to Send in Troops | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/1000-join-citys-firemen-in-paying-tribute-to-departments-dead-at.html | 1,000 Join City's Firemen in Paying Tribute To Department's Dead at Annual Memorial; FIRE DEPARTMENT HONORS ITS DECEASED MEMBERS | True | The New York Times | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/shaw-takes-out-annuity-to-mature-at-age-of-100.html | Shaw Takes Out Annuity To Mature at Age of 100 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/truman-ponders-extending-life-of-wlb-to-curb-strikes-president.html | Truman Ponders Extending Life of WLB to Curb Strikes; President Calls Members to White House Today to Get Views--May Widen Powers -- Schwellenbach Reported Agreeable TRUMAN CONSIDERS PROLONGING WLB Several Proposals Considered | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/news-of-food-restaurant-features-dishes-of-italy-in-atmosphere-of.html | News of Food; Restaurant Features Dishes of Italy In Atmosphere of Lake Como Country | True | By Jane Holt | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/bills-to-provide-580000000-for-rural-electrification-opposed.html | Bills to Provide $580,000,000 For Rural Electrification Opposed; Congressional Hearings Are to Open on Friday--Utility Circles Assail Threat to Free Enterprise $580,000,000 FUND FOR REA OPPOSED Unfair Competition Charged Wickard Reviews Progress | True | By John P. Callahan | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/westchester-total-off-registration-figures-for-six-cities-slightly.html | WESTCHESTER TOTAL OFF; Registration Figures for Six Cities Slightly Below 1943 | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/heads-red-cross-publicity.html | Heads Red Cross Publicity | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sweden-thanks-russia-foreign-minister-says-moscow-barred-attack-in.html | SWEDEN THANKS RUSSIA; Foreign Minister Says Moscow Barred Attack in 1940 | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/national-bond-and-share.html | National Bond and Share | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/settlement-rate-is-hailed-by-nam-group-also-praises-efficiency-of.html | SETTLEMENT RATE IS HAILED BY NAM; Group Also Praises Efficiency of Government Agencies in Speedy Terminations | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/juran-in-new-post-named-to-head-department-at-new-york-university.html | JURAN IN NEW POST; Named to Head Department at New York University | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/evelyn-shain-to-be-bride-officer-of-waves-will-be-wed-to-dr-herbert.html | EVELYN SHAIN TO BE BRIDE; Officer of Waves Will Be Wed to Dr. Herbert A. Tuck | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/gov-tobin-seizes-traction-lines-takes-over-eastern-massachusetts.html | GOV. TOBIN SEIZES TRACTION LINES; Takes Over Eastern Massachusetts Railway When 2,000 Strikers Reject Ultimatum500,000 RIDERS AFFECTEDExecutive Gives No Hint How the State Will Run Service in Seventy Communities | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/haves-eleven-victor-70-st-johns-prep-beaten-by-moran-brothers-runs.html | HAVES ELEVEN VICTOR. 7-0; St. John's Prep Beaten by Moran Brothers' Runs in Last Period | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/rationing-at-a-glance-week-beginning-oct-15.html | Rationing at a Glance; WEEK BEGINNING OCT. 15 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/had-4449985-net-federated-stores-equaled-432-a-share-in-year-to-aug.html | HAD $4,449,985 NET; Federated Stores Equaled $4.32 a Share in Year to Aug 4 | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/paramount-signs-shields-for-film-he-is-cast-with-brother-barry.html | PARAMOUNT SIGNS SHIELDS FOR FILM; He is Cast With Brother, Barry Fitzgerald, in 'Third Ave.'-- Four Openingls This Week | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/clothing-restrictions.html | CLOTHING RESTRICTIONS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/asks-move-on-2term-bill-martin-of-bay-state-urges-his-presidential.html | ASKS MOVE ON 2-TERM BILL; Martin of Bay State Urges His Presidential Amendment | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/opa-price-rise-fails-to-lift-hog-supply.html | OPA PRICE RISE FAILS TO LIFT HOG SUPPLY | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/swiss-ease-rationing-textiles-and-many-foods-put-on-unrestricted.html | SWISS EASE RATIONING; Textiles and Many Foods Put on Unrestricted List | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/california-water-offers-new-issue-11282000-first-mortgage-3-bonds.html | CALIFORNIA WATER OFFERS NEW ISSUE; $11,282,000 First Mortgage 3 % Bonds on Sale at 108 to the Public | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/scout-adviser-named-he-will-specialize-in-camp-details-for-girl.html | SCOUT ADVISER NAMED; He Will Specialize in Camp Details for Girl Groups | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/2-to-enter-private-law-practice.html | 2 to Enter Private Law Practice | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/world-food-parley-to-open-tomorrow.html | WORLD FOOD PARLEY TO OPEN TOMORROW | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/british-dock-men-trickle-to-work-strikers-unity-dissolving-but-most.html | BRITISH DOCK MEN TRICKLE TO WORK; Strikers' Unity Dissolving but Most Stand Firm—More Soldiers Unload Today | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/refugee-figures-cited-250000-admitted-to-us-in-decade-676-of-them.html | REFUGEE FIGURES CITED; 250,000 Admitted to U.S. in Decade, 67.6% of Them Jews | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/odwyer-will-talk-on-statecity-aid-candidate-for-mayor-expected-to.html | O'DWYER WILL TALK ON STATE-CITY AID; Candidate for Mayor Expected to Discuss Dewey's Policies in Radio Address Tonight | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/germans-health-continues-to-drop-approach-of-winter-spurs-necessity.html | GERMANS' HEALTH CONTINUES TO DROP; Approach of Winter Spurs Necessity for Decision on Importing Food | True | By Drew Middleton By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/resumes-his-activities-at-ivey-ellington.html | Resumes His Activities At Ivey & Ellington | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/redskins-conquer-steelers-by-140-baugh-filchock-excel-as-the.html | REDSKINS CONQUER STEELERS BY 14-0; Baugh, Filchock Excel as the Victors Complete 20 of 26 Passes for 227 Yards | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/french-monarchists-will-enter-election.html | FRENCH MONARCHISTS WILL ENTER ELECTION | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/nyu-five-to-practice.html | N.Y.U. Five to Practice | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/truman-weighs-chile-trip-gets-invitation-of-rios-who-comes-to-new.html | TRUMAN WEIGHS CHILE TRIP; Gets Invitation of Rios, Who Comes to New York Today | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/cover-girl-is-winner-selected-as-the-best-puppy-in-cocker-spaniel.html | COVER GIRL IS WINNER; Selected as the Best Puppy in Cocker Spaniel Show | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/would-end-nlrb-votes-but-connally-says-he-opposes-repeal-of-all-of.html | WOULD END NLRB VOTES; But Connally Says He Opposes Repeal of All of His Act | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/foley-urges-care-on-gl-loans.html | Foley Urges Care On Gl Loans | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/merger-plan-advanced-pittsburgh-coai-committee-tells-of-agreement.html | MERGER PLAN ADVANCED; Pittsburgh Coai Committee Tells of Agreement to Speed Deal | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/situation-upset-in-machine-tools-industry-believes-october-will.html | SITUATION UPSET IN MACHINE TOOLS; Industry Believes October Will Show Trend Away From Previous Slump | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/veterans-in-europe-score-strikers-who-delay-high-pointers-return.html | Veterans in Europe Score Strikers Who Delay High Pointers' Return; STRIKERS SCORED BY 'HIGH POINTERS' | True | By Cable To the Editor of the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/dr-hugh-c-henry-a-psychiatrist-70-commissioner-of-department-of.html | DR. HUGH C. HENRY, A PSYCHIATRIST, 70; Commissioner of Department of Mental Hygiene in Virginia Dies in Richmond Home | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/special-prosecutor-for-nassau-asked.html | SPECIAL PROSECUTOR FOR NASSAU ASKED | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/giants-tie-13-to-13-with-boston-yanks-a-yankee-crossing-goal-line.html | GIANTS TIE, 13 TO 13, WITH BOSTON YANKS; A YANKEE CROSSING GOAL LINE TO CAP A FIFTY-YARD DRIVE | True | By William D. Richardsonthe New York Times | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/british-beat-off-threat-in-saigon-annamese-attempt-to-capture.html | BRITISH BEAT OFF THREAT IN SAIGON; Annamese Attempt to Capture Airport Fails--Sharp Clash Occurs in Center of City Clash Occurs in Saigon 70,000 Japanese Armed | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/utility-report.html | UTILITY REPORT | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sugar-research-aided-foundation-announces-38200-grantstotal-is.html | SUGAR RESEARCH AIDED; Foundation Announces $38,200 Grants--Total Is $415,875 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/brooklyn-deals-closed-three-houses-figure-in-latest-trading-in.html | BROOKLYN DEALS CLOSED; Three Houses Figure in Latest Trading in Borough | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/the-woman-of-the-year.html | THE 'WOMAN OF THE YEAR' | True | The New York Times | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/airline-issue-planned-236000-shares-of-american-to-be-sold-if-cab.html | AIRLINE ISSUE PLANNED; 236,000 Shares of American to Be Sold if CAB Consents | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/pellone-to-oppose-shans.html | Pellone to Oppose Shans | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/belsen-trial-criticized-moscow-says-court-attempts-to-justify.html | BELSEN TRIAL CRITICIZED; Moscow Says Court Attempts to Justify Defendants | True | | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/abitibi-interest-payment.html | Abitibi Interest Payment | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/four-tie-in-title-chess-bisguier-ellis-levene-tears-leaders-in.html | FOUR TIE IN TITLE CHESS; Bisguier, Ellis, Levene, Tears Leaders in Amateur Play | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/army-will-study-prisons-in-france-reich-captives-plight-likened-to.html | ARMY WILL STUDY PRISONS IN FRANCE; Reich Captives' Plight Likened to That of Dachau Victims -- Many to Be Returned | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/provident-mutual-reports.html | Provident Mutual Reports | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/mrs-ab-trowbridge-former-new-york-resident-dies-at-gibsons-island.html | MRS. A.B. TROWBRIDGE, Former New York Resident Dies at Gibson's Island, Md. | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/advertising-news-and-notes-personnel-notes.html | Advertising News and Notes; Personnel Notes | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/british-tanks-raid-berlin-black-mart-high-russian-officers-caught.html | BRITISH TANKS RAID BERLIN BLACK MART; High Russian Officers Caught in Round-Up but Later Freed -- 25 Civilians Held Biggest Operators Held BRITISH TANKS RAID BERLIN BLACK MART | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/sympathy-strike-ends-300-told-of-settlement-here-return-to-boston.html | 'SYMPATHY' STRIKE ENDS; 300, Told of 'Settlement' Here, Return to Boston Docks | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/fritzie-zivic-to-meet-reddick.html | Fritzie Zivic to Meet Reddick | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/world-news-summarized.html | World News Summarized | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/churchill-kept-home-sore-throat-prevents-him-from-attending.html | CHURCHILL KEPT HOME; Sore Throat Prevents Him From Attending Parliament | True | By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/4-afl-officials-criticize-mayor-la-guardia-is-charged-with-aid-to.html | 4 AFL OFFICIALS CRITICIZE MAYOR; La Guardia is Charged With Aid to Bridges in Promoting ILA Dissension | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/the-princess-on-her-way-to-school.html | THE PRINCESS ON HER WAY TO SCHOOL | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/charges-left-wing-swayed-veterans.html | CHARGES LEFT WING SWAYED VETERANS | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/time-inc-to-buy-maine-paper-mill.html | TIME, INC., TO BUY MAINE PAPER MILL | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/using-electronic-vulcanizer.html | Using Electronic Vulcanizer | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/oneyear-maturities-of-us-66683211981.html | ONE-YEAR MATURITIES OF U.S. $66,683,211,981 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/benfleming-sessel-gets-post.html | Ben-Fleming Sessel Gets Post | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/flick-of-cigarette-fatal-truck-driver-is-burned-to-death-when.html | FLICK OF CIGARETTE FATAL; Truck Driver Is Burned to Death When Trailer Ignites | True | Special to THE NEW YORK TIMES. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/realty-securities-show-steady-rise-39month-increase-in-values.html | REALTY SECURITIES SHOW STEADY RISE; 39-Month Increase in Values Brings Gains of $307 to $608 on $1,000 Units | True | By Warren R. Williams | C1B 693688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/jewish-radio-voices-defiance.html | Jewish Radio Voices Defiance | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/giant-submarine-of-japan-deficient-5700ton-ship-with-3-planes-has.html | GIANT SUBMARINE OF JAPAN DEFICIENT; 5,700-Ton Ship, With 3 Planes, Has 50,000-Mile Range, but Needs Tugs, Navy Says Craft Filthy and Verminous Radar-Repellent Used | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/three-dock-strikes.html | THREE DOCK STRIKES | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/capt-louis-michaels-of-medical-corps-37.html | CAPT. LOUIS MICHAELS OF MEDICAL CORPS, 37 | True | | C1B 693688 |
| 1945-10-15 | 1945-10-15 | https://www.nytimes.com/1945/10/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 693688 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/exchange-amends-rules-regulations-governing-contracts-in-bonds.html | EXCHANGE AMENDS RULES; Regulations Governing Contracts in Bonds Changed | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/soviet-returns-rumanian-ships.html | Soviet Returns Rumanian Ships | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/failures-remain-low.html | Failures Remain Low | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/exonerated-in-antiques-theft.html | Exonerated in Antiques Theft | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/unusual-furs-cut-with-flair-for-fit-shown-in-the-presentation-here.html | Unusual Furs Cut With Flair for Fit Shown In the Presentation Here by Alfred Rainer; UNUSUAL FUR IN YOUTHFUL GUISE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/summary-of-the-day.html | Summary Of the Day | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/potato-curb-off-until-dec-5.html | Potato Curb Off Until Dec. 5 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lockheed-tool-division-airquipment-company-formed-by-aircraft.html | LOCKHEED TOOL DIVISION; Airquipment Company Formed by Aircraft Corporation | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/helen-oconnor-to-become-bride-new-rochelle-alumna-engaged-to-george.html | HELEN O'CONNOR TO BECOME BRIDE; New Rochelle Alumna Engaged to George Le Brun Jr., Who Served 2 Years in Pacific | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/stephens-gains-lead-in-title-chess-play.html | STEPHENS GAINS LEAD IN TITLE CHESS PLAY | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/sir-gerald-campbell-to-retire-on-nov-1.html | SIR GERALD CAMPBELL TO RETIRE ON NOV. 1 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/laval-is-executed-as-suicide-effort-in-cell-is-balked-prosecutor.html | LAVAL IS EXECUTED AS SUICIDE EFFORT IN CELL IS BALKED; Prosecutor and Judges Find Him Stricken by Poison Smuggled Into Prison DOCTORS THEN SAVE HIM Vichy Traitor 'Pardons' FiringSquad--Buried Close toDarnand and Paquis | True | By Lansing Warren By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/son-to-mrs-john-parkinson.html | Son to Mrs. John Parkinson | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/minnesota-sale-is-fast-sellout-looms-for-game-against-northwestern.html | MINNESOTA SALE IS FAST; Sell-Out Looms for Game Against Northwestern Saturday | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/grain-prices-dip-in-selling-wave-brokers-regard-wheat-market.html | GRAIN PRICES DIP IN SELLING WAVE; Brokers Regard Wheat Market Condition as Overwrought -- Oats, Barley Decline | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/columbia-to-share-eastern-spotlight-lions-clash-against-colgate.html | COLUMBIA TO SHARE EASTERN SPOTLIGHT; Lions Clash Against Colgate Ranked With Game Between Navy and Georgia Tech | True | By Allison Danzig | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/wings-ship-four-players-veterans-are-sent-to-indianapolis-farm-team.html | WINGS SHIP FOUR PLAYERS; Veterans Are Sent to Indianapolis Farm Team | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/for-aid-to-women-vets-gold-star-mothers-ask-separate-hospital.html | FOR AID TO WOMEN VETS; Gold Star Mothers Ask Separate Hospital Facilities | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/line-strength-is-aim-in-columbias-drive.html | LINE STRENGTH IS AIM IN COLUMBIA'S DRIVE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/orphan-boys-named-hersheys-bearers.html | ORPHAN BOYS NAMED HERSHEY'S BEARERS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/wade-stops-jones-in-the-second-round.html | WADE STOPS JONES IN THE SECOND ROUND | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/patterson-bush-back-science-aid-tell-senate-group-government-must.html | PATTERSON, BUSH BACK SCIENCE AID; Tell Senate Group Government Must Aid Research--Expert Dubious of Atom Defense | True | By Winifred Mallon Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/american-court-dooms-3-germans-four-others-get-long-terms-for-roles.html | AMERICAN COURT DOOMS 3 GERMANS; Four Others Get Long Terms for Roles in Mass Killings in Hadamar Asylum | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/fur-brokers-reelect-bergner.html | Fur Brokers Re-elect Bergner | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lobsters-by-glider-towing-plane-cuts-loose-cargo-in-jersey-for.html | LOBSTERS BY GLIDER; Towing Plane Cuts Loose Cargo in Jersey for Lunch Here | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/chinese-clean-up-hainan-landed-troops-speed-disarming-of-japaneseho.html | CHINESE CLEAN UP HAINAN; Landed Troops Speed Disarming of Japanese--Ho Tours North | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dr-fc-frary-wins-medal.html | Dr. F.C. Frary Wins Medal | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/vinson-calls-for-senate-veto-of-house-tax-reduction-bill-he-says-it.html | Vinson Calls for Senate Veto Of House Tax Reduction Bill; He Says It Cut 2 Billion Beyond 'Safety' --Renews Fight for Repeal of Excess Profits and 'Normal' Income Levies | True | By C.p. Trussell Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/investment-unit-elects-jc-maxwell-to-be-chairman-of-executive.html | INVESTMENT UNIT ELECTS; J.C. Maxwell To Be Chairman of Executive Committee | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/from-screen-to-stage.html | FROM SCREEN TO STAGE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/approves-sonnett-nomination.html | Approves Sonnett Nomination | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/repertory-theatre-proposes-to-offer-300000-in-stock-to-finance-work.html | Repertory Theatre Proposes to Offer $300,000 in Stock to Finance Work | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/navy-repairs-offensive-coach-hagberg-seeking-improvement-for.html | NAVY REPAIRS OFFENSIVE; Coach Hagberg Seeking Improvement for Georgia Tech Game | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dewey-criticizes-dar-in-scott-case-tells-negro-singers-here-he.html | DEWEY CRITICIZES D.A.R. IN SCOTT CASE; Tells Negro Singers Here He Would Like to Take Them on a Nation-Wide Tour O'DWYER ALSO IS CAUSTIC Says Real Freedom Does Not Include Such Standards as Are Often Set Up | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/traffic-accidents-rise-figures-for-last-week-in-city-show-fewer.html | TRAFFIC ACCIDENTS RISE; Figures for Last Week in City Show Fewer Fatalities, However | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/phone-service-slowed-downtown-financial-districts-suffer-from.html | PHONE SERVICE SLOWED; Downtown, Financial Districts Suffer From Holiday Aftermath | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lieut-copenhaver-troth-waves-officer-engaged-to-lieut-comdr-harold.html | LIEUT. COPENHAVER TROTH; Waves' Officer Engaged to Lieut. Comdr. Harold W. Smith | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/money.html | MONEY | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/hd-willims-dies-patent-lawyer-82-senior-member-of-firm-here-head-of.html | H.D. WILLIMS DIES; PATENT LAWYER, 82; Senior Member of Firm Here, Head of West End Association, Urged Civic Improvements | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/roosevelt-files-open-for-inquiry-truman-offers-to-make-data.html | ROOSEVELT FILES OPEN FOR INQUIRY; Truman Offers to Make Data Available to Congressmen in Pearl Harbor Examination | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/will-rule-on-refugees-truman-to-act-on-970-at-fort-ontario.html | WILL RULE ON REFUGEES; Truman to Act on 970 at Fort Ontario, Dickstein Says | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/martha-nicholson-wed-to-lieutenant-has-sister-as-only-attendant-at.html | MARTHA NICHOLSON WED TO LIEUTENANT; Has Sister as Only Attendant at Her Marriage Here to Owen R. Worley, AAF | True | David Berns | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cooper-union.html | COOPER UNION | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/hartford-gop-names-moylan.html | Hartford GOP Names Moylan | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/advertising-news-account.html | Advertising News; Account | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/city-evictions-protested.html | City Evictions Protested | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/business-world-store-sales-up-21.html | Business World; Store Sales Up 21% | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/german-ration-cut-in-us-zone.html | German Ration Cut in U.S. Zone | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/air-cargo-concern-files-see-report-registration-statement-covers.html | AIR CARGO CONCERN FILES SEC REPORT; Registration Statement Covers 420,000 Shares of $1 Par Value Common Stock | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/pliney-porter-heads-legion-post.html | Pliney Porter Heads Legion Post | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-consul-in-hong-kong-sixmonth-delay-in-resumption-of-normal.html | U.S. CONSUL IN HONG KONG; Six-Month Delay in Resumption of Normal Business Seen | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/judge-lehmans-will-benefits-relatives.html | JUDGE LEHMAN'S WILL BENEFITS RELATIVES | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/frank-b-howard.html | FRANK B. HOWARD | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-ready-to-give-tito-warning-yalta-agreement-held-violated-us.html | U.S. Ready to Give Tito Warning; Yalta Agreement Held Violated; U.S. READY TO GIVE A WARNING TO TITO | True | By James B. Reston Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/empire-to-get-phosphate-deposits-held-by-japanese-on-nauru-island.html | EMPIRE TO GET PHOSPHATE; Deposits Held by Japanese on Nauru Island Salvageable | True | By Cable To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/russia-to-resume-liner-runs.html | Russia to Resume Liner Runs | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/quizzle-is-home-first-favorite-wins-as-chicago-racing-shifts-to.html | QUIZZLE IS HOME FIRST; Favorite Wins as Chicago Racing Shifts to Sportsman's Park | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/colonel-charles-miles-salvation-army-officer-served-organization-65.html | COLONEL CHARLES MILES; Salvation Army Officer Served Organization 65 Years | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marthur-reports.html | M'ARTHUR REPORTS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gulfstream-picks-700-horses.html | Gulfstream Picks 700 Horses | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/soda-deliveries-curtailed.html | Soda Deliveries Curtailed | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/world-news-summarized.html | World News Summarized | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/congressmen-urge-closer-soviet-ties-two-groups-back-from-trips.html | CONGRESSMEN URGE CLOSER SOVIET TIES; Two Groups, Back From Trips Abroad, Put Emphasis on Russian Relations | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/jean-bell-morrison-to-be-wed-on-nov-17.html | JEAN BELL MORRISON TO BE WED ON NOV. 17 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/burglars-get-17500-shoe-store-is-held-up-also-robber-flees-with-741.html | BURGLARS GET $17,500; Shoe Store Is Held Up Also, Robber Flees With $741 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/truman-sets-aim-in-italy-letter-to-parri-cites-a-peace-enabling.html | TRUMAN SETS AIM IN ITALY; Letter to Parri Cites a Peace Enabling Nation's Recovery | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/brewster-assails-palestine-policy-senator-asserts-that-britain.html | BREWSTER ASSAILS PALESTINE POLICY; Senator Asserts That Britain Could Stop Agitation by Arabs in 24 Hours | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/k-rations-may-go-to-world-hungry.html | K RATIONS MAY GO TO WORLD HUNGRY | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/12-quit-louisiana-u-medical-faculty-men-charge-undemocratic.html | 12 QUIT LOUISIANA U.; Medical Faculty Men Charge 'Undemocratic' Practices | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cicis-card-of-149-takes-pro-honors-nassau-county-park-player-wins.html | CICI'S CARD OF 149 TAKES PRO HONORS; Nassau County Park Player Wins Long Island P.G.A. Title by One Stroke | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/trippi-enters-georgia-football-star-strengthens-hope-for-a-rose.html | TRIPPI ENTERS GEORGIA; Football Star Strengthens Hope for a Rose Bowl Bid | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/miss-anne-siesfeld-engaged-to-ensign.html | MISS ANNE SIESFELD ENGAGED TO ENSIGN | True | Anne Donahue | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gov-dewey-off-nov-12-to-western-new-york.html | GOV. DEWEY OFF NOV. 12 TO WESTERN NEW YORK | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/poles-ratify-uno-hold-border-fixed-rzymowski-surprises-capital-also.html | POLES RATIFY UNO; HOLD BORDER FIXED; Rzymowski Surprises Capital Also With Warning 'Fascist' Centers Must Be Eliminated | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/airborne-division-coming-home-soon.html | AIRBORNE DIVISION COMING HOME SOON | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/charles-conde-commander-of-a-french-army-during-the-phony-war.html | CHARLES CONDE; Commander of a French Army During the 'Phony War' | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/la-guardia-to-speak-for-morris-tonight.html | LA GUARDIA TO SPEAK FOR MORRIS TONIGHT | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/sports-today.html | Sports Today | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-austria-plan-irks-the-british-britains-prime-minister.html | U.S. AUSTRIA PLAN IRKS THE BRITISH; BRITAIN'S PRIME MINISTER STRAIGHTENS THINGS OUT | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/end-of-wlb-urged-by-council-of-afl-board-served-purpose-during-war.html | END OF WLB URGED BY COUNCIL OF AFL; Board 'Served Purpose' During War, Has 'No Justification' Now, Leaders Say | True | By Joseph A. Loftus Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/2829-violators-in-traffic-court-2400-received-summonses-for-parking.html | 2,829 VIOLATORS IN TRAFFIC COURT; 2,400 Received Summonses for Parking in Theatrical and Garment Districts | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/bonds-and-shares-on-london-market-business-is-restricted-but.html | BONDS AND SHARES ON LONDON MARKET; Business Is Restricted but Undertone Is Firm--Coal Shares Get Support | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/negro-congress-in-britain.html | Negro Congress in Britain | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/books-published-today.html | Books Published Today | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/steel-index-decreases.html | Steel Index Decreases | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/fund-drive-opened-by-visiting-nurses-heads-nurses-appeal.html | FUND DRIVE OPENED BY VISITING NURSES; HEADS NURSES' APPEAL | True | Phyfe | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dr-john-m-cooney-head-of-journalism-department-at-notre-dame-since.html | DR. JOHN M. COONEY; Head of Journalism Department at Notre Dame Since 1913 | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/japanese-tricked-by-woman-who-posed-as-aunt-to-feed-14-captive-us.html | Japanese Tricked by Woman Who Posed As 'Aunt' to Feed 14 Captive U.S. Marines | True | Special to THE NEW YORK TIMES. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/revision-for-fm-asked-columbia-broadcasting-proposes-changes-in.html | REVISION FOR FM ASKED; Columbia Broadcasting Proposes Changes in Northeast States | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/odwyer-says-city-is-shortchanged-in-state-taxation-candidate.html | O'DWYER SAYS CITY IS 'SHORT-CHANGED' IN STATE TAXATION; Candidate Asserts That Levies Here Are Far More Than the Amounts Returned DEWEY POLICY ATTACKED $400,000,000 Surplus Is Held to Be a 'Political Exhibit Not to Be Touched' | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marines-to-leave-soon-chiang-says-chinese-leader-also-expects.html | MARINES TO LEAVE SOON, CHIANG SAYS; Chinese Leader Also Expects Russians to Quit Manchuria -- Hedges on Indo-China | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/price-policy.html | PRICE POLICY | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-units-quit-norway-only-45-of-4700-to-remain-all-equipment-left.html | U.S. UNITS QUIT NORWAY; Only 45 of 4,700 to Remain-- All Equipment Left | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/weeks-gets-westchester-post.html | Weeks Gets Westchester Post | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/argentina-revokes-biased-voting-code-law-favored-peron-election-all.html | ARGENTINA REVOKES BIASED VOTING CODE; Law Favored Peron Election-- All Political Captives Free-- Red Party Legalized | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/topics-of-the-day-in-wall-street-sugar-blues.html | TOPICS OF THE DAY IN WALL STREET; Sugar Blues | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/elected-to-be-a-trustee-of-mutual-life-company.html | Elected to Be a Trustee Of Mutual Life Company | True | Bachrach | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-york-majors-promoted.html | New York Majors Promoted | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/50000-bags-of-cocoa-landed.html | 50,000 Bags of Cocoa Landed | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/mass-for-msgr-lavelle-6th-anniversary-of-his-death-to-be-marked.html | MASS FOR MSGR. LAVELLE; 6th Anniversary of His Death to Be Marked Tomorrow | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/soviet-occupation-forces-to-pick-representatives.html | Soviet Occupation Forces To Pick Representatives | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/laval-a-master-at-changing-spots-laval-the-traitor-of-france-goes.html | LAVAL A MASTER AT CHANGING SPOTS; LAVAL: THE TRAITOR OF FRANCE GOES TO HIS DEATH BEFORE A FIRING SQUAD | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/french-tank-division-pours-into-saigon.html | FRENCH TANK DIVISION POURS INTO SAIGON | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/recital-by-spalding-aids-musicians-fund.html | RECITAL BY SPALDING AIDS MUSICIANS FUND | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-chief-of-second-service-command-takes-over.html | NEW CHIEF OF SECOND SERVICE COMMAND TAKES OVER | True | The New York Times | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/one-only-is-first-in-laurel-feature-dinner-party-big-favorite.html | ONE ONLY IS FIRST IN LAUREL FEATURE; Dinner Party, Big Favorite, Beaten by Margin of Nose, With Lord Calvert Third | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cool-defeats-cabral.html | Cool Defeats Cabral | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/german-v2-under-british-control.html | GERMAN V-2 UNDER BRITISH CONTROL | True | New York Times Radiophoto (British Official) | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/4750000-to-be-out-of-army-by-yearend.html | 4,750,000 TO BE OUT OF ARMY BY YEAR-END | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/fourstory-building-in-east-88th-st-sold-for-cash-sum-above-a-29506.html | Four-Story Building in East 88th St. Sold For Cash Sum Above a $29,506 Mortgage | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/to-honor-schemer-of-giants.html | To Honor Schemer of Giants | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/paper-to-build-addition-950000-wing-to-herald-tribune-building.html | PAPER TO BUILD ADDITION; $950,000 Wing to Herald Tribune Building Planned | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/medals-to-be-given-sanitation-men-to-get-awards-at-city-hall.html | MEDALS TO BE GIVEN; Sanitation Men to Get Awards at City Hall Thursday | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/jeremiah-weitz-founder-president-of-hebrew-academy-in-washington.html | JEREMIAH WEITZ; Founder, President of Hebrew Academy in Washington Dies | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/spain-eases-mail-curbs-lifts-censorship-on-outgoing-and-incoming.html | SPAIN EASES MAIL CURBS; Lifts Censorship on Outgoing and Incoming Communications | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/okinawa-island-base-in-the-pacific-after-it-was-swept-by-a-typhoon.html | OKINAWA: ISLAND BASE IN THE PACIFIC AFTER IT WAS SWEPT BY A TYPHOON | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/tiergarten-market-busy-again.html | Tiergarten Market Busy Again | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gmc-herd-asks-wageprice-policy-wilson-says-it-is-needed-for-time.html | G.M.C. HERD ASKS WAGE-PRICE POLICY; Wilson Says It Is Needed for Time Being--Declares That 'War Is Not Prosperity' | True | By Walter W. Ruch Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/palestine-discounts-discoveries-in-tomb.html | PALESTINE DISCOUNTS DISCOVERIES IN TOMB | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/c-henry-rahb-former-jersey-bank-cashier-and-educator-dies-in-newark.html | C. HENRY RAHB; Former Jersey Bank Cashier and Educator Dies in Newark | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/filters-radio-noises-ge-gadget-developed-for-b29s-to-aid-reception.html | FILTERS RADIO NOISES; GE Gadget Developed for B-29s to Aid Reception in Homes | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lewis-bows-to-angelo.html | Lewis Bows to Angelo | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/hitler-plan-to-flee-to-japan-is-reported.html | HITLER PLAN TO FLEE TO JAPAN IS REPORTED | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/drumright-to-china-post-state-department-puts-him-in-charge-of-that.html | DRUMRIGHT TO CHINA POST; State Department Puts Him in Charge of That Division | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-airborne-army-will-occupy-japan-plans-call-for-concentration-of.html | U.S. AIRBORNE ARMY WILL OCCUPY JAPAN; Plans Call for Concentration of Forces at Five Principal Airfields on Homelands | True | By Lindesay Parrott By Wireless to the New York Times. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/penn-eleven-looks-toward-navy-game.html | PENN ELEVEN LOOKS TOWARD NAVY GAME | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/health-coordination-leaders-urge-efforts-of-the-voluntary-groups-be.html | HEALTH COORDINATION; Leaders Urge Efforts of the Voluntary Groups Be Joined | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/thief-spoils-honeymoon-steals-1500-and-other-belongings-of.html | THIEF SPOILS HONEYMOON; Steals $1,500 and Other Belongings of Ex-Soldier and Bride | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/reynolds-research-unit-appoints-him-director.html | Reynolds Research Unit Appoints Him Director | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cornell-books-9-games-football-returns-to-prewar-basis-next-year.html | CORNELL BOOKS 9 GAMES; Football Returns to Pre-War Basis Next Year | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/la-liberte-victor-in-jamaica-sprint-annexes-green-wing-purse-by.html | LA LIBERTE VICTOR IN JAMAICA SPRINT; Annexes Green Wing Purse by 2-Length Margin, Showing Way to Bonnie Beryl ARCARO BOOTS 3 WINNERS Triple for Third Racing Day in a Row Includes Triumph Aboard Favored Pindus | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rutgers-tackles-hurt-three-are-injured-and-one-suffers-from-a-cold.html | RUTGERS' TACKLES HURT; Three Are Injured and One Suffers From a Cold | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/ilo-opens-session-with-bid-to-russia.html | ILO OPENS SESSION WITH BID TO RUSSIA | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/candy-firm-leases-factory-in-newark.html | CANDY FIRM LEASES FACTORY IN NEWARK | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/meetings-to-advance-adoption-group-fete.html | MEETINGS TO ADVANCE ADOPTION GROUP FETE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/hawaiian-air-forces-win.html | Hawaiian Air Forces Win | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/whitney-museum-shows-art-by-earl-large-exhibition-of-works-by-early.html | WHITNEY MUSEUM SHOWS ART BY EARL; Large Exhibition of Works by Early American Painter Will Continue Through Nov. 21 | True | By Edward Alden Jewell | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/save-her-or-sink-her.html | SAVE HER OR SINK HER | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/jews-treatment-hit-by-barkley-mass-meeting-fills-chicago-stadium-in.html | JEWS TREATMENT HIT BY BARKLEY; Mass Meeting Fills Chicago Stadium in Protest on British White Paper | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/2-greeks-fail-in-day-to-form-a-cabinet.html | 2 GREEKS FAIL IN DAY TO FORM A CABINET | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/soviet-ambassador-here-gromyko-comes-from-parley-of-united-nations.html | SOVIET AMBASSADOR HERE; Gromyko Comes From Parley of United Nations in London | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/frank-e-cooley-exhead-of-state-gar-98-oldest-veteran-in-albany-area.html | FRANK E. COOLEY; Ex-Head of State G.A.R., 98, Oldest Veteran in Albany Area | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/daughter-to-walton-c-aments.html | Daughter to Walton C. Aments | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rev-jackson-l-cole-former-rector-of-cooperstown-church-minister-27.html | REV. JACKSON L. COLE; Former Rector of Cooperstown Church, Minister 27 Years | True | Special to THE NEW YORK TIMES. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/franco-defends-course-says-each-nation-needs-special-diagnosis.html | FRANCO DEFENDS COURSE; Says Each Nation Needs Special Diagnosis During Transition | True | By Cable To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/text-of-odwyers-speech-on-tax-problem.html | Text of O'Dwyer's Speech on Tax Problem | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dividend-news-patino-mines-enterprises.html | DIVIDEND NEWS; Patino Mines & Enterprises | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/alters-familyaid-policy-social-service-group-sets-up-fee-for-those.html | ALTERS FAMILY-AID POLICY; Social Service Group Sets Up Fee for Those Able to Pay | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/capital-asks-review-of-tokyo-news-curb.html | CAPITAL ASKS REVIEW OF TOKYO NEWS CURB | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/upset-over-cornell-costly-to-princeton.html | UPSET OVER CORNELL COSTLY TO PRINCETON | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dewey-aid-to-city-held-new-record-republican-newsletter-says-his.html | DEWEY AID TO CITY HELD NEW RECORD; Republican Newsletter Says His Administration Has Been Most Generous in History | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lamotta-stops-morris-scores-over-fellownew-yorker-in-new-britain.html | LAMOTTA STOPS MORRIS; Scores Over Fellow-New Yorker in New Britain Ring | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/play-opens-tonight-for-american-sixes.html | PLAY OPENS TONIGHT FOR AMERICAN SIXES | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/blooming-dale-net-rises-to-new-peak-increase-in-profit-is-linked-to.html | BLOOMING DALE NET RISES TO NEW PEAK; Increase in Profit Is Linked to Largest Volume of Sales in the History of Store $3.10 FOR COMMON SHARE Credit With Banks Is Raised to $4,000,000--Expansion of Property Under Way | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/radio-today-tuesday-oct-16-1945.html | RADIO TODAY TUESDAY, OCT. 16, 1945 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/semenoff-ballet-stars-kaye-kriza-muriel-bentley-in-comedy-role-in.html | SEMENOFF BALLET STARS KAYE, KRIZA; Muriel Bentley in Comedy Role in Theatre Group's Premiere of 'Gift of the Magi' | True | By John Martin | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/5000-koreans-in-tokyo-hail-us-and-macarthur.html | 5,000 Koreans in Tokyo Hail U.S. and MacArthur | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/navy-day-arrivals-begin-tomorrow-ten-warships-including-the-carrier.html | NAVY DAY ARRIVALS BEGIN TOMORROW; Ten Warships, Including the Carrier Enterprise, Due Off the Battery at 6 A. M. | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cotton-improves-up-4-to-13-points-part-of-early-rise-is-trimmed-by.html | COTTON IMPROVES; UP 4 TO 13 POINTS; Part of Early Rise is Trimmed by Liquidation Through Wall Street Houses | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rush-lincoln-mercury-output.html | Rush Lincoln, Mercury Output | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/palestine-trips-put-off-many-due-to-go-there-cancel-passage-on-the.html | PALESTINE TRIPS PUT OFF; Many Due to Go There Cancel Passage on the Gripsholm | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/plans-are-filed-for-new-housing-include-86family-apartment-on-east.html | PLANS ARE FILED FOR NEW HOUSING; Include 86-Family Apartment on East 79th Street and 42 Dwellings in Queens | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-process-in-color-army-officer-describes-german-photography.html | NEW PROCESS IN COLOR; Army Officer Describes German Photography Development | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/crisler-of-michigan-advocates-reinstatement-of-freshman-rule-coach.html | Crisler of Michigan Advocates Reinstatement of Freshman Rule; Coach Praises Stamina of 17-Year-Olds on Gridiron, but Believes the Return to Normalcy Dictates a Change | True | By Louis Effrat | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/truman-asks-more-veteran-aid.html | Truman Asks More Veteran Aid | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/soviet-shifts-output-from-tanks-to-buses.html | SOVIET SHIFTS OUTPUT FROM TANKS TO BUSES | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/notables-at-service-for-mrs-brandeis.html | NOTABLES AT SERVICE FOR MRS. BRANDEIS | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/1870-end-55day-strike.html | 1,870 End 55-Day Strike | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/churchills-daughter-divorced.html | Churchill's Daughter Divorced | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/drug-wholesalers-to-expand-service-association-survey-cites-plan-to.html | DRUG WHOLESALERS TO EXPAND SERVICE; Association Survey Cites Plan to Raise Force 20% to Handle Sales to 55,000 Stores | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/draft-group-celebrates.html | Draft Group Celebrates | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/american-named-to-nuremberg.html | American Named to Nuremberg | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/18-surplus-plants-offered-by-rfc-at-same-time-spa-says-total-is.html | 18 SURPLUS PLANTS OFFERED BY RFC; At Same Time SPA Says Total Is Nearing 2-Billion Mark --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/david-meads-jr-have-daughter.html | David Meads Jr. Have Daughter | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/books-of-the-times-easy-and-delightful-reading.html | Books of the Times; Easy and Delightful Reading | True | By Orville Prescott | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/sea-union-orders-walkout-on-ships-to-aid-port-strike-nmu-move.html | SEA UNION ORDERS WALKOUT ON SHIPS TO AID PORT STRIKE; NMU Move Designed to Block 'Back-to-Work' Plans Without Declaring Labor War 5,000 DOCK MEN RETURN Mayor's Peace Efforts Thus Far Fail--Operators Reject His Proposal of Sunday BOTH SIDES OF THE CITY'S LONGSHOREMEN'S STRIKE | True | By George Horne | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rug-workers-get-pay-rise.html | Rug Workers Get Pay Rise | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/group-will-propose-uno-charter-change.html | GROUP WILL PROPOSE UNO CHARTER CHANGE | True | Special to THE NEW YORK TIMES. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marines-win-chinas-coal-port-without-a-shot-by-tact-fair-deal.html | Marines 'Win' China's Coal Port Without a Shot by Tact, Fair Deal; Chinwangtao, Battleground of Puppets and Reds, Enjoys First Calm in Years--New Trade and Prosperity Follow U.S. Flag | True | By Tillman Durdin By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/decline-in-overseas-mail-enables-army-to-vacate-3-hotels-in-herald.html | Decline in Overseas Mail Enables Army To Vacate 3 Hotels in Herald Sq. Area | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/events-today.html | Events Today | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/castings-delay-conversion.html | Castings Delay Conversion | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/guatemalans-protest-torture.html | Guatemalans Protest Torture | True | By Cable To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/stock-prices-sag-after-early-spurt-many-issues-touch-new-highs-but.html | STOCK PRICES SAG AFTER EARLY SPURT; Many Issues Touch New Highs but Recede on Profit-Taking Late in the Session 1,630,000 SHARES TRADED Transamerica Rises 2 5/8 on a 41,500 Turnover--Leading Steels Also Advance | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/high-court-will-rule-on-rail-fare-gougers.html | HIGH COURT WILL RULE ON RAIL FARE GOUGERS | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/martin-outpoints-droll-wins-unpopular-split-decision-in-chicago.html | MARTIN OUTPOINTS DROLL; Wins Unpopular Split Decision in Chicago Eight-Rounder | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/bans-uncle-toms-cabin-mayor-of-springfield-ill-act-after-protests.html | BANS 'UNCLE TOM'S CABIN'; Mayor of Springfield, Ill., Act After Protests by Negroes | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/hercules-co-plans-30000000-outlay-3year-construction-program-covers.html | HERCULES CO. PLANS $30,000,000 OUTLAY; 3-Year Construction Program Covers All Chemical Plants of Powder Company STRESSES HUGE DEMAND Most Departments Running at Capacity--To Maintain High War Employment | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/smiths-36-points-best-georgia-back-leads-southeastern-conference-in.html | SMITH'S 36 POINTS BEST; Georgia Back Leads Southeastern Conference in Scoring | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/truman-promotes-gen-groves.html | Truman Promotes Gen. Groves | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/car-loadings-drop-b-o-cites-result-of-work-stoppage-in-softcoal.html | CAR LOADINGS DROP; B. & O. Cites Result of Work Stoppage in Soft-Coal Fields | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/buckeyes-stress-attack-polish-offense-in-preparation-for-meeting.html | BUCKEYES STRESS ATTACK; Polish Offense in Preparation for Meeting With Purdue | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rev-henry-k-post-minister-39-years-pastor-emeritus-active-at-christ.html | REV. HENRY K. POST, MINISTER 39 YEARS; Pastor Emeritus, Active at Christ Reformed Church in Newark, 1917-44, Dies | True | Special to THE NEW YORK TIMES. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/news-of-the-screen-joan-harrison-signed-by-rko-to-produce-nocturne.html | NEWS OF THE SCREEN; Joan Harrison Signed by RKO to Produce 'Nocturne, Starring George Raft—U.S. to See 'Marie-Louise' | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dalys-obtain-control-of-regal-shoe-company.html | Dalys Obtain Control Of Regal Shoe Company | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/picket-fafnir-bearing-plant.html | Picket Fafnir Bearing Plant | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/wln-urges-truman-to-establish-blue-ribbon-wageprice-board-the.html | WLN Urges Truman to Establish 'Blue Ribbon' Wage-Price Board; THE PRESIDENT MEETS IN WASHINGTON WITH MEMBERS OF THE WAR LABOR BOARD | True | By Louis Stark Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/letters-to-the-times-discrimination-is-charged-labor-board-action.html | Letters to The Times; Discrimination Is Charged Labor Board Action in Telephone Case Regarded as Inconsistent | True | HENRY MAYER. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/television-proposal-british-official-suggests-pact-on-international.html | TELEVISION PROPOSAL; British Official Suggests Pact on International Standards | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cadet-nurse-corps-shuts-rolls.html | Cadet Nurse Corps Shuts Rolls | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gis-in-pacific-displace-wacs-in-reversal-of-original-roles.html | GI's in Pacific Displace Wacs In Reversal of Original Roles | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/captured-dolls-from-reich-shown-ersatz-models-are-feature-of.html | 'CAPTURED' DOLLS FROM REICH SHOWN; Ersatz Models Are Feature of Exhibition Sponsored by the Hobby Federation | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/france-fears-soviet-may-dominate-reich.html | FRANCE FEARS SOVIET MAY DOMINATE REICH | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/industry-thriving-in-milwaukee-area.html | INDUSTRY THRIVING IN MILWAUKEE AREA | True | By Russell Porter Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/6000000-issue-on-market-today-dresser-industries-preferred-will-be.html | $6,000,000 ISSUE ON MARKET TODAY; Dresser Industries Preferred Will Be Offered at Price of $103 a Share | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/spataro-new-york-loses.html | Spataro, New York, Loses | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/against-tomorrows-hunger.html | AGAINST TOMORROWS HUNGER | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/2-capital-pickets-held-service-men-disperse-other-paraders-at.html | 2 CAPITAL PICKETS HELD; Service Men Disperse Other Paraders at Department of Justice | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gibson-sees-gains-in-exiles-camps-notes-marked-improvement-in.html | GIBSON SEES GAINS IN EXILES' CAMPS; Notes Marked Improvement in Displaced Persons' Care Since Harrison's Tour | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/chiles-president-welcomed-to-city-officials-two-organizations-greet.html | CHILE'S PRESIDENT WELCOMED TO CITY; Officials, Two Organizations Greet Juan Antonio Rios, Here on Week's Visit | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/bayonet-practice-on-prisoners-cited-the-japanese-forced-captured.html | BAYONET PRACTICE ON PRISONERS CITED; The Japanese Forced Captured Officers to Watch--Chinese Hit Back at Such Methods | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rangers-sign-laprade-get-sensational-player-now-out-of-canadian.html | RANGERS SIGN LAPRADE; Get Sensational Player, Now Out of Canadian Army | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/temporary-truce-in-milk-dispute-named-milk-arbiter.html | TEMPORARY TRUCE IN MILK DISPUTE; NAMED MILK ARBITER | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/world-food-body-meets-at-quebec-forty-countries-sign-up-today-in.html | WORLD FOOD BODY MEETS AT QUEBEC; Forty Countries Sign Up Today in FAO, First of Permanent United Nations Branches | True | By Walter H. Waggoner Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/low-failures-held-unlikely-to-last-but-repetition-of-debacle-of.html | LOW FAILURES HELD UNLIKELY TO LAST; But Repetition of Debacle of 1921 Is Not Expected, Study of Four Lines Show | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/terry-moore-a-father.html | Terry Moore a Father | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/specialists-discuss-lighting-for-home.html | SPECIALISTS DISCUSS LIGHTING FOR HOME | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/towels-to-return-to-retail-stores-turkish-and-huck-in-volume.html | TOWELS TO RETURN TO RETAIL STORES; Turkish and Huck in Volume Expected Next Month--Sheets, Pillow Cases Later | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/school-bus-law-upheld-jersey-high-court-rules-on-use-for-private.html | SCHOOL BUS LAW UPHELD; Jersey High Court Rules on Use for Private Institutions | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/more-strikers-back-on-docks-in-britain.html | MORE STRIKERS BACK ON DOCKS IN BRITAIN | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/workers-to-share-in-goldwyn-films-producer-to-control-half-of-share.html | WORKERS TO SHARE IN GOLDWYN FILMS; Producer to Control Half of Shares in New Company, Employes Other 50% | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/japans-reign-over-marthur-states-all-military-forces-disarmed-she.html | JAPAN'S REIGN OVER, M'ARTHUR STATES; All Military Forces Disarmed, She Is No Longer a World Power, General Declares | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/the-traffic-jam.html | THE TRAFFIC JAM | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/named-regional-manager-by-grahampaige-motors.html | Named Regional Manager By Graham-Paige Motors | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/babe-young-gets-discharge.html | Babe Young Gets Discharge | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/text-of-statement-by-macarthur-model-conquering-army.html | Text of Statement by MacArthur; Model Conquering Army | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dried-fruit-price-ceilings-cut.html | Dried Fruit Price 'Ceilings' Cut | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/british-call-on-us-to-transport-brides.html | BRITISH CALL ON U.S. TO TRANSPORT BRIDES | True | By Wireless To the New York Times. | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/us-airliner-lands-at-berlin.html | U.S. Airliner Lands at Berlin | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/wallander-aide-sworn.html | Wallander Aide Sworn | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/airlines-scored-by-head-of-group-symington-condemns-bilateral.html | AIRLINES SCORED BY HEAD OF GROUP; Symington Condemns 'Bilateral Bickering' for Advantages in World Transport | True | By John Stuart Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/manitoba-government-wins.html | Manitoba Government Wins | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/uno-bill-of-rights-urged-at-london-commission-on-civil-liberties.html | UNO BILL OF RIGHTS URGED AT LONDON; Commission on Civil Liberties, Status of Women and Free Information Is Proposed | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/utica-press-strike-ends-compositors-back-after-13day-tieupget-wage.html | UTICA PRESS STRIKE ENDS; Compositors Back After 13-Day Tie-Up—Get Wage Increase | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/may-renew-atom-hearing-house-group-wavers-despite-truman-plea-for.html | MAY RENEW ATOM HEARING; House Group Wavers Despite Truman Plea for Speed | True | By William S. White Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/transit-strikers-defy-tobin-seizure-vote-2-to-1-not-to-return-to.html | TRANSIT STRIKERS DEFY TOBIN SEIZURE; Vote 2 to 1 Not to Return to Bay State Lines Taken Over by the Governor | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/laskis-attack-analyzed-the-commonweal-says-he-aimed-at-politics-of.html | LASKI'S ATTACK ANALYZED; The Commonweal Says He Aimed at Politics of Church | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/dutch-traitor-on-trial-nov-13.html | Dutch Traitor on Trial Nov. 13 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/steel-output-cut-to-rate-of-663-weeks-operations-because-of-coal.html | STEEL OUTPUT CUT TO RATE OF 66.3%; Week's Operations, Because of Coal Stoppage, to Be Lowest Since May of 1940 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/water-off-14-hours-in-22-jersey-towns.html | WATER OFF 14 HOURS IN 22 JERSEY TOWNS | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/sports-to-offset-nazi-influences-athletics-developing-along-saner.html | SPORTS TO OFFSET NAZI INFLUENCES; Athletics Developing Along Saner Lines in Europe, McCormick Reports | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rare-dolls-shown-here.html | RARE DOLLS SHOWN HERE | True | The New York Times | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/news-of-food-red-cross-nutrition-department-opens-its-brand-new.html | News of Food; Red Cross Nutrition Department Opens Its Brand New Kitchen in Brooklyn | True | By Jane Holt | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/army-asks-to-keep-85-aaf-stations-lists-fields-depots-schools-and.html | ARMY ASKS TO KEEP 85 AAF STATIONS; Lists Fields, Depots, Schools and Other Installations It Wants in America | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/navy-to-answer-inquiries-for-ships-in-celebration.html | Navy to Answer Inquiries For Ships in Celebration | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/savings-bankers-of-state-praised-elected-to-presidency-of-savings.html | SAVINGS BANKERS OF STATE PRAISED; Elected to Presidency Of Savings Bank Group | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/telephone-workers-get-a-pay-increase.html | TELEPHONE WORKERS GET A PAY INCREASE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-protest-made-on-cost-absorption.html | NEW PROTEST MADE ON COST ABSORPTION | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/better-living-plan-hailed-by-truman-national-group-urges-labor.html | BETTER LIVING PLAN HAILED BY TRUMAN; National Group Urges Labor, Business and Government to Stand for United Action | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/two-bond-issues-total-48482000-groups-led-by-halsey-stuart-receive.html | TWO BOND ISSUES TOTAL $48,482,000; Groups Led by Halsey, Stuart Receive Both Awards in Close Bidding | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/latest-war-casualties-deadarmy-new-york.html | Latest War Casualties; DEAD--ARMY New York | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/education-parleys-open-in-london-nov-1.html | EDUCATION PARLEYS OPEN IN LONDON NOV. 1 | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-york-boxers-picked.html | New York Boxers Picked | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/war-surplus-increases-257.html | War Surplus Increases 257% | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/to-talk-on-rail-securities.html | To Talk on Rail Securities | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/van-mook-willing-to-discuss-indies-lieutenant-governor-insists.html | VAN MOOK WILLING TO DISCUSS INDIES; Lieutenant Governor Insists, However, That Disorders in Java Cease First FIGURES IN EAST INDIES CLASHES | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/mrs-mm-hamilton-wed-widow-of-rcaf-officer-bride-of-maj-wallace-c.html | MRS. M.M. HAMILTON WED; Widow of RCAF Officer Bride of Maj. Wallace C. Riedell | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/35-out-for-nyu-five.html | 35 Out for N.Y.U. Five | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/basketball-opener-set.html | Basketball Opener Set | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/break-with-spain-urged-cuban-senate-unanimous-in-plea-to-president.html | BREAK WITH SPAIN URGED; Cuban Senate Unanimous in Plea to President | True | By Cable To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gis-wife-stowaway-can-stay.html | GI's Wife, Stowaway, Can Stay | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/red-army-to-quell-banditary-in-poland.html | RED ARMY TO QUELL BANDITARY IN POLAND | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/uss-south-dakota-leads-the-victory-parade-halseys-victorious-fleet.html | U.S.S. SOUTH DAKOTA LEADS THE VICTORY PARADE; Halsey's Victorious Fleet Steams Into San Francisco | True | By Lawrence E. Davies Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/booksauthors.html | Books--Authors | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/42432000-net-shown-by-at-t-profits-in-september-quarter-equal-to.html | $42,432,000 NET SHOWN BY A.T. & T; Profits in September Quarter Equal to $2.13 a Share-- Business Sets Record | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/canfield-now-leads-in-big-ten-scoring.html | CANFIELD NOW LEADS IN BIG TEN SCORING | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/large-rye-house-in-new-ownership-arnold-grant-gets-kortlander.html | LARGE RYE HOUSE IN NEW OWNERSHIP; Arnold Grant Gets Kortlander Residence--Theodore Ball Sells Croton Estate | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/article-1-no-title-summaries-of-the-races.html | Article 1 -- No Title; Summaries of the Races | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/prof-eoin-mneill-dean-of-historical-faculty-at-the-national-u-of.html | PROF. EOIN M'NEILL; Dean of Historical Faculty at the National U. of Ireland | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/150000-for-war-fund-new-york-telephone-donation-leads-gifts-for-the.html | $150,000 FOR WAR FUND; New York Telephone Donation Leads Gifts for the Day | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/mccloy-arrives-at-chungking.html | McCloy Arrives at Chungking | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gen-wedemeyer-visits-yale.html | Gen. Wedemeyer Visits Yale | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lawyer-produces-one-of-missing-big-shots-said-by-mayor-to-be-wanted.html | Lawyer Produces One of 'Missing Big Shots' Said by Mayor to Be Wanted in Policy Case | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/air-travel-rises-as-priorities-end-major-lines-in-traffic-jam-with.html | AIR TRAVEL RISES AS PRIORITIES END; Major Lines in 'Traffic Jam,' With Long Flights Booked Solid for Weeks Ahead RESERVATION ABUSE CITED Restrictions Planned to Halt Last-Minute Cancelings-- Early Relief Forecast | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/louis-to-box-conn-for-title-in-june-from-the-big-fight-to-the-ring.html | LOUIS TO BOX CONN FOR TITLE IN JUNE; FROM THE 'BIG FIGHT' TO THE RING AGAIN | True | By Joseph C. Nichols | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/disabled-veterans-to-convene-friday-87-per-cent-ef-handicapped-are.html | DISABLED VETERANS TO CONVENE FRIDAY; 87 Per Cent of Handicapped Are as Efficient as AbleBodied, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-low-for-the-bears-gained-only-16-yards-from-scrimmage-no-first.html | NEW LOW FOR THE BEARS; Gained Only 16 Yards From Scrimmage, No First Downs | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cripps-cites-gains-of-working-parties.html | CRIPPS CITES GAINS OF 'WORKING PARTIES' | True | By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/fashion-designer-irked-by-us-curbs-omar-kiam-sees-5th-column-at.html | FASHION DESIGNER IRKED BY U.S. CURBS; Omar Kiam Sees '5th Column at Work' to Defeat New York Leadership in Styles | True | By Virginia Pope | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/veterans-rejoin-cornell-two-regular-guards-in-1942-back-from-the.html | VETERANS REJOIN CORNELL; Two Regular Guards in 1942 Back From the Service | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/senator-pepper-in-greece.html | Senator Pepper in Greece | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/stilwell-in-manila-on-way-home.html | Stilwell in Manila on Way Home | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/aluminum-subsidy-is-put-to-congress-alcoa-competitors-are-wary-of.html | ALUMINUM SUBSIDY IS PUT TO CONGRESS; Alcoa Competitors Are Wary of Acquiring U.S. Plants, Symington Asserts | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/bids-voters-favor-rise-in-housing-aid-commissioner-stichman-urges.html | BIDS VOTERS FAVOR RISE IN HOUSING AID; Commissioner Stichman Urges $1,250,000 Yearly Increase in the State Subsidy | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cairo-students-bid-british-quit-egypt-they-also-demand-arab-state.html | CAIRO STUDENTS BID BRITISH QUIT EGYPT; They Also Demand Arab State in Palestine--House Group Opens Pressure on Regime | True | By Clifton Daniel By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/steel-men-meet-oct-29.html | Steel Men Meet Oct. 29 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/commons-expends-wartime-controls-labor-wins-demand-for-an.html | COMMONS EXPENDS WARTIME CONTROLS; Labor Wins Demand for an Additional 5-Year Check-- Eden Leads Attack | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/unit-labor-costs.html | UNIT LABOR COSTS | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/ends-42-years-of-service.html | Ends 42 Years of Service | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/beautiful-women-failed-to-win-british-secrets.html | Beautiful Women Failed To Win British Secrets | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/sports-of-the-times-conversation-with-vitamins.html | Sports of the Times; Conversation With Vitamins | True | By Arthur Daley | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/lemay-named-deputy-to-knerr.html | LeMay Named Deputy to Knerr | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/longo-conviction-upheld-in-jersey.html | LONGO CONVICTION UPHELD IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/in-the-nation-a-reasonable-course-for-the-state-department.html | In The Nation; A Reasonable Course for the State Department | True | By Arthur Krock | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/meagher-to-leave-navy-will-coach-miami-eleven-in-allamerica-league.html | MEAGHER TO LEAVE NAVY; Will Coach Miami Eleven in All-America League | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/coal-talks-ended-by-schwellenbach-he-fails-to-break-deadlock-but.html | COAL TALKS ENDED BY SCHWELLENBACH; He Fails to Break Deadlock but May Try Again--No Seizure Planned | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/danish-squarerigger-sets-sails-for-home-after-years-of-training.html | Danish Square-Rigger Sets Sails for Home After Years of Training Coast Guards Here | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cowley-joins-the-bruins-veteran-center-goes-through-two-workouts-in.html | COWLEY JOINS THE BRUINS; Veteran Center Goes Through Two Workouts in Quebec | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/allies-will-split-japanese-trusts-col-rc-kramer-of-new-york.html | ALLIES WILL SPLIT JAPANESE TRUSTS; Col. R.C. Kramer of New York, Economics Chief, Outlines Moves to Be Taken | True | By George E. Jones By Wireless To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/budget-items-stressed-group-cites-subway-needs-and-other-costs-in.html | BUDGET ITEMS STRESSED; Group Cites Subway Needs and Other Costs in Future | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/notre-dames-squad-fit-starts-preparations-for-pitt-with-light.html | NOTRE DAME'S SQUAD FIT; Starts Preparations for Pitt With Light Signal Drill | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/arrivals-of-troops.html | Arrivals of Troops | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/rehabilitation-aids-to-amputees-shown.html | REHABILITATION AIDS TO AMPUTEES SHOWN | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/survey-of-links-planned-by-pga-a-record-maker-and-his-score.html | SURVEY OF LINKS PLANNED BY P.G.A.; A RECORD MAKER AND HIS SCORE | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/wagners-support-of-odwyer-scored-goldstein-says-senator-let-party.html | WAGNER'S SUPPORT OF O'DWYER SCORED; Goldstein Says Senator Let Party Loyalty 'Run Away With His Better Judgement' | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/truman-urges-cut-in-cost-of-selling-president-tells-boston-parley.html | TRUMAN URGES CUT IN COST OF SELLING; President Tells Boston Parley Intensive Marketing Must Replace War Allocations BERGE CONDEMNS CARTELS Sees Free Enterprise at Stake -- Halifax Calls for Anglo U.S. Trade Cooperation | True | By Thomas F. Conroy Special To the New York Times. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/suicide-urged-on-tokyo-leaders.html | Suicide Urged on Tokyo Leaders | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/gehrig-scores-critics-calls-plea-for-removal-a-cheap-political.html | GEHRIG SCORES CRITICS; Calls Plea for Removal a 'Cheap Political Trick' | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/temple-to-shift-backs-wolfrum-will-replace-crispo-in-west-virginia.html | TEMPLE TO SHIFT BACKS; Wolfrum Will Replace Crispo in West Virginia Game Friday | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/changes-forecast-by-nyu-mentor-weinheimer-plans-to-start-2.html | CHANGES FORECAST BY N.Y.U. MENTOR; Weinheimer Plans to Start 2 Ex-Service Men Against City College Saturday | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/woman-buys-alien-stock-her-bid-is-highest-for-tobacco-machinery.html | WOMAN BUYS ALIEN STOCK; Her Bid Is Highest for Tobacco Machinery Corporation Shares | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/womens-bowling-is-listed.html | Women's Bowling Is Listed | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/klem-to-extend-duties.html | Klem to Extend Duties | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/red-mill-returns-to-boards-tonight-famous-operetta-to-remain-at.html | 'RED MILL' RETURNS TO BOARDS TONIGHT; Famous Operetta to Remain at Ziegfeld for 8 Weeks--Foy Jr. and O'Shea in the Cast | True | By Sam Zolotow | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/john-l-falconer-retired-new-york-deputy-police-inspector-joined.html | JOHN L. FALCONER; Retired New York Deputy Police Inspector Joined Force in '96 | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/builders-hesitate-despite-end-of-ban-federal-bars-lifted-but-they.html | BUILDERS HESITATE DESPITE END OF BAN; Federal Bars Lifted, but They Cite Lack of Supplies, Cost Uncertainty, Rent Ceiling HOUSING IN CITY DISCUSSED Head of Realty Board Says Old Units Would Be Remodeled if OPA Rule Ceased | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/11288-due-today-on-the-queen-mary.html | 11,288 DUE TODAY ON THE QUEEN MARY | True | | C1B 693689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/garden-unit-holds-election-and-show-state-federation-meeting-here.html | GARDEN UNIT HOLDS ELECTION AND SHOW; State Federation Meeting Here Chooses Mrs. Jack Beck of Scarsdale as President | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/14-housing-issues-to-total-30807000-new-jersey-state-teachers-fund.html | 14 HOUSING ISSUES TO TOTAL $30,807,000; New Jersey State Teachers Fund | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/new-eleven-signs-for-ebbets-field-cox-former-head-of-baseball-phils.html | NEW ELEVEN SIGNS FOR EBBETS FIELD; Cox, Former Head of Baseball Phils, Gets 12-Year Lease for All-America Circuit | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/mrs-es-hawley-aided-relief-work-college-and-university-womens.html | MRS. E.S. HAWLEY, AIDED RELIEF WORK; College and University Women's Center Official Dies--Served on Fund-Raising Groups | True | Blackstone Studio | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/social-workers-called-snobbish-mrs-eugene-meyer-asks-more-home.html | SOCIAL WORKERS CALLED SNOBBISH; Mrs. Eugene Meyer Asks More Home Visits--Cooperation Urged on Red Cross | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/cn-bradley-is-sworn-in.html | C.N. Bradley Is Sworn In | True | | C1B 693689 |
| 1945-10-16 | 1945-10-16 | https://www.nytimes.com/1945/10/16/archives/exports-show-drop-746000000-total-in-august-is-announced-in.html | EXPORTS SHOW DROP; $746,000,000 Total in August Is Announced in Washington | True | Special to THE NEW YORK TIMES. | C1B 693689 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/patricia-c-flynn-becomes-fiancee-former-archery-champion-to-be.html | PATRICIA C. FLYNN BECOMES FIANCEE; Former Archery Champion to Be Married to Edward F. Murphy, Army Veteran | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/traction-ditcher-stock-sold.html | Traction Ditcher Stock Sold | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/bicycle-problems.html | BICYCLE PROBLEMS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/condition-of-reserve-member-banks-in-101-cities-october-10.html | Condition of Reserve Member Banks in 101 Cities October 10 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/austrians-expect-limited-approval-look-for-allied-recognition.html | AUSTRIANS EXPECT LIMITED APPROVAL; Look for Allied Recognition Saturday on de Facto Basis --Russian Stand Vague | True | By John MacCormac By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/film-charters-revoked.html | Film Charters Revoked | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/world-news-summarized.html | World News Summarized | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/paperboard-output-up-34-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.4% Rise Reported for Week Compared With Year Ago | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/leniency-to-japan-decried-by-halsey-asks-country-to-temper-any.html | LENIENCY TO JAPAN DECRIED BY HALSEY; Asks Country to Temper Any Mercy With Remembrance of What We Have Suffered | True | By Lawrence E. Davies Special To the New York Times. | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/soviet-in-rumania-lifts-censorship-a-couple-of-top-ranking.html | SOVIET IN RUMANIA LIFTS CENSORSHIP; A COUPLE OF TOP RANKING SHARPSHOOTERS | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lucien-simon-dean-of-french-painters-was-in-academy-of-fine-arts-18.html | LUCIEN SIMON; Dean of French Painters Was in Academy of Fine Arts 18 Years | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/nuptials-of-miss-hatch-she-is-wed-to-pvt-charles-k-davis-jr-in.html | NUPTIALS OF MISS HATCH; She Is Wed to Pvt. Charles K. Davis Jr. in Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/paintings-by-davis-placed-on-display-modern-art-museum-presents.html | PAINTINGS BY DAVIS PLACED ON DISPLAY; Modern Art Museum Presents Exhibition of His Works-- European Influence Seen | True | By Edward Alden Jewell | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/press-library-planned-anpa-announces-move-covering-all-phases-of.html | PRESS LIBRARY PLANNED; ANPA Announces Move Covering All Phases of Newspaper Work | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sports-of-the-times-louis-and-conn-back-by-request.html | Sports of the Times; Louis and Conn Back by Request | True | By Arthur Daley | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/named-by-health-group.html | Named by Health Group | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/army-stresses-passes-paced-by-mwilliams-cadets-point-for-night.html | ARMY STRESSES PASSES; Paced by M'Williams, Cadets Point for Night Raiders | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/kilpatrick-declares-returning-service-men-will-provide-impetus-for.html | Kilpatrick Declares Returning Service Men Will Provide Impetus for Boom in Sports | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/reheads-cocoa-exchange.html | Reheads Cocoa Exchange | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/adrian-m-farley-vice-president-of-albert-frankguenther-law.html | ADRIAN M. FARLEY; Vice President of Albert FrankGuenther Law Advertising Firm | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/geraghty-turns-to-basketball.html | Geraghty Turns to Basketball | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/valentine-makes-his-debut-as-film-actor-reads-lines-very-well-from.html | Valentine Makes His Debut as Film Actor; Reads Lines Very Well From Blackboard | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/ae-welch-promoted.html | A.E. Welch Promoted | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/john-j-murphy-albany-political-figure-was-under-grand-larceny.html | JOHN J. MURPHY; Albany Political Figure Was Under Grand Larceny Indictment | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/stettinius-ill-flies-here-from-london.html | Stettinius, Ill Flies Here From London | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/a-half-century-of-nursing.html | A HALF CENTURY OF NURSING | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/atlantic-air-fare-is-slashed-to-275-pan-americans-new-rate-upsets.html | ATLANTIC AIR FARE IS SLASHED TO $275; Pan American's New Rate Upsets International Parley of Montreal | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/col-dj-hurley-63-boston-physician-surgeon-on-staffs-of-several.html | COL. D.J. HURLEY, 63, BOSTON PHYSICIAN; Surgeon on Staffs of Several Hospitals Dead--Only Man to Head Harvard Eleven Twice | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/thorp-answers-gehrig-nassau-democratic-leader-says-district.html | THORP ANSWERS GEHRIG; Nassau Democratic Leader Says District Attorney Missed Point | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/seek-color-agreement-carpet-manufacturers-present-9-hues-for-home.html | SEEK COLOR AGREEMENT; Carpet Manufacturers Present 9 Hues for Home Furnishings | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/steel-production-drops-may-be-only-55-monday.html | Steel Production Drops; May Be Only 55% Monday | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dr-lasar-n-andres-surgeon-in-the-war.html | DR. LASAR N. ANDRES, SURGEON IN THE WAR | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/thompson-and-meyer-rejoin-eagle-eleven.html | THOMPSON AND MEYER REJOIN EAGLE ELEVEN | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/will-aid-russian-relief.html | Will Aid Russian Relief | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/35474-raised-for-hospitals.html | $35,474 Raised for Hospitals | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/carl-oskar-alwin-conductor-was-54-director-of-opera-nacional-in.html | CARL OSKAR ALWIN, CONDUCTOR, WAS 54; Director of Opera Nacional in Mexico City, Ex-Leader of the Vienna State Troupe, Dies | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dr-rope-appointed-new-director-of-the-public-education-association.html | DR. ROPE APPOINTED; New Director of the Public Education Association | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/3-bulgarian-parties-scorn-polls-as-unfree-say-communist-ministries.html | 3 Bulgarian Parties Scorn Polls as Unfree; Say Communist Ministries Throttle Liberty | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/navy-is-not-making-plans-for-revenge-coach-hagberg-denies-that.html | NAVY IS NOT MAKING PLANS FOR REVENGE; Coach Hagberg Denies That Middies Will 'Pile It On' Georgia Tech Savage JENKINS UNABLE TO PLAY Knee Injuries Keep Bob Idle --Scott Returns and Will Start in the Backfield | True | By Louis Effrat Special to The New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/2-extra-dances-for-navy-men.html | 2 Extra Dances for Navy Men | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/koreans-in-this-country-helped-to-return-home.html | Koreans in This Country Helped to Return Home | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/end-to-bias-urged-by-mrs-roosevelt-world-unity-needed-she-tells.html | END TO BIAS URGED BY MRS. ROOSEVELT; World Unity Needed, She Tells Group Reporting $3,521,163 Raised in War Fund Drive | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/doolittle-has-new-job-in-mind.html | Doolittle Has New Job in Mind | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/world-government-is-urged-to-bar-ruin-in-atomic-war-thirty.html | World Government Is Urged To Bar Ruin in Atomic War; Thirty Prominent Persons Meeting in New Hampshire Ask Scrapping of UNO in Favor of a Federation | True | By William M. Blair Special To the New York Times. | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/rousse-stops-la-salva-referee-ends-bout-in-seventh-round-at-white.html | ROUSSE STOPS LA SALVA; Referee Ends Bout in Seventh Round at White Plains | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/us-and-russia-tilt-on-eastern-europe-beside-the-height-of-his-pride.html | U.S. AND RUSSIA TILT ON EASTERN EUROPE; BESIDE THE HEIGHT OF HIS PRIDE | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/gets-war-commendation.html | Gets War Commendation | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/17-house-members-in-palestine-plea-mccormack-and-others-back-truman.html | 17 HOUSE MEMBERS IN PALESTINE PLEA; McCormack and Others Back Truman Jewish-Aid Appeal, Assail British Policy | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/stock-splitup-approved.html | Stock Split-Up Approved | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/new-rules-for-fraternities.html | New Rules for Fraternities | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/coal-crisis-brings-warning-by-ickes-he-says-we-are-in-for-very.html | COAL CRISIS BRINGS WARNING BY ICKES; He Says 'We Are In for Very Serious Trouble' Unless the Strike Ends Soon | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/jacobs-stock-offered.html | Jacobs Stock Offered | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/hunger-marchers-call-on-marthur-crowd-asks-for-food-imports-to-bar.html | HUNGER MARCHERS CALL ON M'ARTHUR; Crowd Asks for Food Imports to Bar Starvation After Rebuff by Premier | True | By George E. Jones By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/rally-near-close-aids-stock-prices-steels-liquors-and-selected.html | RALLY NEAR CLOSE AIDS STOCK PRICES; Steels, Liquors and Selected Utilities Lead Recovery in Final Hour of Trading l,630,000 SHARES ARE SOLD Combined Averages Show Loss of 0.29 for Day--Business in Bonds Is Light | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/uss-sealion-gets-citation.html | U.S.S. Sealion Gets Citation | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/doctors-open-fund-drive-plan-500000-auditorium-at-nyubellevue.html | DOCTORS OPEN FUND DRIVE; Plan $500,000 Auditorium at N.Y.U.-Bellevue Medical Center | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lawyer-elected-head-of-92d-st-ymha.html | Lawyer Elected Head Of 92d St. Y.M.H.A. | True | The New York Times Studio, 1942 | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dr-knubel-75-dies-headed-lutherans-president-of-united-church-in.html | DR. KNUBEL, 75, DIES; HEADED LUTHERANS; President of United Church in America From 1918 Until Retirement Last Jan. 1 NOTED FOR TACT, ABILITY Saw Growth of 600,000 New Members--Long Pastor of Church of the Atonement | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/rios-calls-regime-in-argentina-sick-chilean-president-says-it-is.html | RIOS CALLS REGIME IN ARGENTINA 'SICK'; Chilean President Says It Is Growing Weaker Daily-- Receptions Honor Visitor | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/margin-violation-is-alleged-by-sec-agency-seeks-to-enjoin-credit.html | MARGIN VIOLATION IS ALLEGED BY SEC; Agency Seeks to Enjoin Credit Deals of Four Firms and Two Customers in Ohio | True | Special to THE NEW YORK TIMES. | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/patrick-signs-ten-rangers.html | Patrick Signs Ten Rangers | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/oil-stock-on-curb-suspended-by-sec-tenday-ban-put-on-red-bank.html | OIL STOCK ON CURB SUSPENDED BY SEC; Ten-Day Ban Put on Red Bank Shares as Solvency of the Concern Is Questioned | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/expects-new-sprint-from-scandinavia-wpb-aide-says-shipments-may-be.html | EXPECTS NEW SPRINT FROM SCANDINAVIA; WPB Aide Says Shipments May Be Resumed by the Middle of Next Year | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/france-buys-8111-houses-pays-6945000-for-packaged-dwellings-from.html | FRANCE BUYS 8,111 HOUSES; Pays $6,945,000 for 'Packaged' Dwellings From FPHA | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/declaration-of-the-dublin-nh-conference.html | Declaration of the Dublin, N.H., Conference | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/books-of-the-times-gambling-was-in-his-blood.html | Books of the Times; Gambling Was in His Blood | True | By Orville Prescott | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/colombia-names-two-consuls.html | Colombia Names Two Consuls | True | By Cable To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/2400000-lost-jobs-during-august-but-total-of-those-rehired-during.html | 2,400,000 LOST JOBS DURING AUGUST; But Total of Those Rehired During Month Reduced Idle to 1,600,000 | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/calvert-bank-adds-to-capital.html | Calvert Bank Adds to Capital | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/highest-medal-to-hero-s-sgt-george-peterson-brooklyn-died-trying-to.html | HIGHEST MEDAL TO HERO; S. Sgt. George Peterson, Brooklyn, Died Trying to Save Comrade | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/shedlosky-will-start-for-giants-against-steelers-here-sunday.html | Shedlosky Will Start for Giants Against Steelers Here Sunday; First-Year Halfback Replaces Injured Cuff --Owen Strives for Improved Tackling, Blocking and Timing in Long Drill | True | By Roscoe McGowen | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/usga-sets-dates-for-national-play-cleveland-gets-open-tourney-june.html | U.S.G.A. SETS DATES FOR NATIONAL PLAY; Cleveland Gets Open Tourney June 13 to 15--Amateur at Baltusrol Sept. 9 to 14 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/hunter-16-killed-by-own-gun.html | Hunter, 16, Killed by Own Gun | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/glass-in-a-new-supporting-role.html | GLASS IN A NEW SUPPORTING ROLE | True | The New York Times Studio | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/finland-devalues-money-puts-her-mark-at-136-to-1-in-effort-to.html | FINLAND DEVALUES MONEY; Puts Her Mark at 136 to $1 in Effort to Maintain Exports | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/puerto-rican-poll-asked-by-truman-president-sends-4part-plan-to.html | PUERTO RICAN POLL ASKED BY TRUMAN; President Sends 4-Part Plan to Congress for Debate for Island Plebiscite | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/us-deposits-drop-at-reserve-banks-loans-and-investments-show-a.html | U.S. DEPOSITS DROP AT RESERVE BANKS; Loans and Investments Show a Decline of $147,000,000 --Demand Deposits Up | True | Special to THE NEW YORK TIMES. | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/helen-l-geiger-is-wed-bride-of-lieut-allen-stoecker-usms-in-the.html | HELEN L. GEIGER IS WED; Bride of Lieut. Allen Stoecker USMS, in the Canal Zone | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/hungary-declares-a-state-of-siege-action-laid-to-spreading-of.html | HUNGARY DECLARES A STATE OF SIEGE; Action Laid to Spreading of Murder and Robbery--Nation in Grip of Inflation | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/topics-of-the-day-in-wall-street-c-o-unification.html | TOPICS OF THE DAY IN WALL STREET; C. & O. Unification | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/big-berlin-banks-not-yet-purged-institutions-and-directors-cited-by.html | BIG BERLIN BANKS NOT YET PURGED; Institutions and Directors Cited by War Department for Vital Role in War | True | By Drew Middleton By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/newsmens-quota-raised-by-new-macarthur-order.html | Newsmen's Quota Raised By New MacArthur Order | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/army-keeps-lead-in-football-poll.html | ARMY KEEPS LEAD IN FOOTBALL POLL | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sports-today.html | Sports Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/little-readying-injuryshot-line-scrimmage-with-a-simulated-colgate.html | LITTLE READYING INJURY-SHOT LINE; Scrimmage With a Simulated Colgate Attack Creditable in Columbia Practice | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/business-world-buyers-total-down-in-week.html | BUSINESS WORLD; Buyers' Total Down in Week | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/premiere-tonight-of-the-assassin-irwin-shaws-drama-on-darlar.html | PREMIERE TONIGHT OF 'THE ASSASSIN'; Irwin Shaw's Drama on Darlar Slaying to Open at National--Sundstrom in Debut Here | True | By Sam Zolotow | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/overseas-service-refused-to-trippi-hes-not-surplus-at-the.html | OVERSEAS SERVICE REFUSED TO TRIPPI; HE'S NOT 'SURPLUS' AT THE UNIVERSITY OF GEORGIA | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/ilo-in-gesture-to-italy.html | ILO in Gesture to Italy | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/bonds-and-shares-on-london-market-kaffirs-show-new-strength-but-the.html | BONDS AND SHARES ON LONDON MARKET; Kaffirs Show New Strength but the Gilt-Edge Issues Develop Irregularity | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/tanker-gets-gallant-ship-award.html | Tanker Gets 'Gallant Ship' Award | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mrs-zaharias-advances-miss-jameson-also-firstround-victor-in-texas.html | MRS. ZAHARIAS ADVANCES; Miss Jameson Also First-Round Victor in Texas Golf | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/king-offers-plan-for-burma-nation-interim-regime-to-prepare-for.html | KING OFFERS PLAN FOR BURMA NATION; Interim Regime to Prepare for Status as Member of the British Commonwealth | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/john-kriza-scores-in-ballet-as-romeo.html | JOHN KRIZA SCORES IN BALLET AS ROMEO | True | By John Martin | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/seek-2-a-day-wage-rise.html | Seek $2 a Day Wage Rise | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/borovsky-offers-diverse-program-pianist-goes-from-classics-to.html | BOROVSKY OFFERS DIVERSE PROGRAM; Pianist Goes From Classics to Present-Day Standouts in Carnegie Hall Recital | True | By Olin Downes | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/fort-dix-discharges-speeded.html | Fort Dix Discharges Speeded | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dominion-status-offered-to-indies-netherlands-minister-outlines-to.html | DOMINION STATUS OFFERED TO INDIES; Netherlands Minister Outlines to Parliament Plan to Meet Nationalists' Demands | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sinclair-oil-arranges-50000000-bank-loan.html | Sinclair Oil Arranges $50,000,000 Bank Loan | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/negro-congress-chooses-detroit.html | Negro Congress Chooses Detroit | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/improved-containers-are-traced-to-war.html | IMPROVED CONTAINERS ARE TRACED TO WAR | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/uniforms-are-sought-by-french-red-cross.html | UNIFORMS ARE SOUGHT BY FRENCH RED CROSS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/odwyer-victory-seen-as-calamity-waldman-who-backed-him-in-1941-now.html | O'DWYER VICTORY SEEN AS 'CALAMITY'; Waldman, Who Backed Him in 1941, Now Turns to Goldstein, Scoring 'Communist' Link | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/wood-field-and-stream-birds-in-swamps-or-corn.html | WOOD, FIELD AND STREAM; Birds in Swamps or Corn | True | By John Rendel | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/6600000-gift-parcels-handled.html | 6,600,000 Gift Parcels Handled | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/advertising-news-and-notes-eureka-campaign-set.html | Advertising News and Notes; Eureka Campaign Set | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/1100-sail-on-gripsholm-don-luigi-sturzo-among-those-bound-for.html | 1,100 SAIL ON GRIPSHOLM; Don Luigi Sturzo Among Those Bound for Europe | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/returns-to-columbia-robert-harron-to-be-information-director-of.html | RETURNS TO COLUMBIA; Robert Harron to Be Information Director of University | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/radio-store-buys-brooklyn-parcel-gets-five-onestory-buildings-on.html | RADIO STORE BUYS BROOKLYN PARCEL; Gets Five One-Story Buildings on Fulton St. Near Nostrand Ave. for Retail Sales | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/20-jews-sentenced-by-palestine-court.html | 20 JEWS SENTENCED BY PALESTINE COURT | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/7000-back-at-piers-defying-pickets-big-police-guard-longshoremens.html | 7,000 BACK AT PIERS, DEFYING PICKETS; BIG POLICE GUARD; Longshoremen's Strike: Activity Off and On the Piers Along the Waterfront Yesterday | True | By George Horne | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/savings-group-meets-life-insurance-experts-from-3-states-attend.html | SAVINGS GROUP MEETS; Life Insurance Experts From 3 States Attend Sessions | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/text-of-eisenhowers-letter-to-truman-on-displaced-persons.html | Text of Eisenhower's Letter to Truman on Displaced Persons | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mink-coat-thief-gets-1year-term-albert-brandt-prison-veteran-spared.html | MINK COAT THIEF GETS 1-YEAR TERM; Albert Brandt, Prison Veteran, Spared From Life Sentence as a Fourth Offender PSYCHIATRISTS GIVE VIEWS Two Differ on Probabilities of Science Being Able to Rehabilitate Felon | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/ge-kirby-honored-dinner-marks-completion-of-40-years-with-savings.html | G.E. KIRBY HONORED; Dinner Marks Completion of 40 Years With Savings Bank | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/radio-today.html | RADIO TODAY | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/may-shut-off-federal-utility.html | May Shut Off Federal Utility | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/wants-widepower-handed-stettinius-administration-drafts-statute.html | WANTS WIDEPOWER HANDED STETTINIUS; Administration Drafts Statute Defining His Authority as Security Delegate | True | By James B. Reston Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/argentine-denies-peron-is-arrested-detention-protective-custody.html | ARGENTINE DENIES PERON IS ARRESTED; Detention 'Protective Custody,' Avalos Explains--Ousted Chief's Faction Parades | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/son-to-mrs-edward-e-white.html | Son to Mrs. Edward E. White | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/yangtze-open-to-warships.html | Yangtze Open to Warships | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lacrosse-ten-picked-army-places-4-and-navy-3-on-allamerica-team.html | LACROSSE TEN PICKED; Army Places 4 and Navy 3 on All-America Team | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/taxes-in-a-democracy.html | TAXES IN A DEMOCRACY | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/posthumous-medal-for-hero.html | Posthumous Medal for Hero | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/alcohol-made-of-surplus-potatoes.html | Alcohol Made of Surplus Potatoes | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/municipal-bonds.html | MUNICIPAL BONDS. | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/palestine-held-us-issue-government-responsibility-is-stressed-by.html | PALESTINE HELD U.S. ISSUE; Government Responsibility Is Stressed by Christian Group | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/guatemala-may-ask-extradition.html | Guatemala May Ask Extradition | True | By Cable To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/debt-plan-approved-progress-announced-in-program-for-province-of.html | DEBT PLAN APPROVED; Progress Announced in Program for Province of Alberta | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/decline-continues-in-grain-futures-profittaking-and-liquidation.html | DECLINE CONTINUES IN GRAIN FUTURES; Profit-Taking and Liquidation Force Prices Down, but Rally Picks Up Some of Loss | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/the-play-the-red-mill-revival-of-victor-herberts-operetta-opens-at.html | THE PLAY; 'The Red Mill,' Revival of Victor Herbert's Operetta Opens at the Ziegfeld Theatre | True | By Lewis Nichols | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/furniture-co-buys-jersey-warehouse.html | FURNITURE CO. BUYS JERSEY WAREHOUSE | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/masons-honor-macarthur.html | Masons Honor MacArthur | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/navy-dropping-married-nurses.html | Navy Dropping Married Nurses | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/remodeling-lags-in-housing-of-city-work-proceeding-on-only-350.html | REMODELING LAGS IN HOUSING OF CITY; Work Proceeding on Only 350 Buildings to Provide Space for 1,400 Families STATE MOVE CONSIDERED More Alterations Seen if Tax Benefits Cover Rents Above Present $8 a Month | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/arthur-m-langworthy-newspaper-artist-and-writer-63-served-on-old.html | ARTHUR M. LANGWORTHY; Newspaper Artist and Writer, 63, Served on Old Herald Here | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/new-commerce-handbook-out.html | New Commerce Handbook Out | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/more-army-food-contracts-end.html | More Army Food Contracts End | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/wartime-seamen-protest-they-are-union-captives-the-scenes-shift.html | Wartime Seamen Protest They Are 'Union Captives'; THE SCENES SHIFT OUTSIDE A MOVIE STUDIO AS SHERIFFS ADVANCE ON PICKETS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/big-rise-in-surplus-goods-due.html | Big Rise in Surplus Goods Due | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sees-record-cigar-use-institute-head-says-all-previous-peaks-will.html | SEES RECORD CIGAR USE; Institute Head Says All Previous Peaks Will Fall in Few Years | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/group-insurance-increases.html | Group Insurance Increases | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/jersey-cross-country-run-set.html | Jersey Cross Country Run Set | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/12-billion-investment-urged-to-make-jobs.html | 12 BILLION INVESTMENT, URGED TO MAKE JOBS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/louisville-retains-liebold.html | Louisville Retains Liebold | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/rockingham-double-pays-8614-second-highest-in-us-racing-bostonian.html | Rockingham Double Pays $8,614, Second Highest in U.S. Racing; Bostonian, Due to Lose Navy Yard Job, Picks Mighty Tough and Detach on Hunch-- Two Other Winning Tickets Sold | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/plans-are-filed-for-new-housing-500000-apartment-building-and-50.html | PLANS ARE FILED FOR NEW HOUSING; $500,000 Apartment Building and 50 Small Homes Projected for Brooklyn and Queens | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/catholic-protest-urged-members-of-faith-in-dar-are-appealed-to-on.html | CATHOLIC PROTEST URGED; Members of Faith in D.A.R. Are Appealed To on Hall Issue | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/booksauthors.html | Books--Authors | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/hudson-tubes-seek-to-retain-10c-fare.html | HUDSON TUBES SEEK TO RETAIN 10C FARE | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/passenger-manager-back-at-furness-lines.html | Passenger Manager Back at Furness Lines | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/paris-cafes-to-close-restaurants-plan-oneday-action-to-protest.html | PARIS CAFES TO CLOSE; Restaurants Plan One-Day Action to Protest Restrictions | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/plottage-assembled-on-east-79th-street.html | Plottage Assembled On East 79th Street | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mcgoldrick-pledges-a-program-to-rebuild-the-citys-slum-areas.html | McGoldrick Pledges a Program To Rebuild the City's Slum Areas; Goldstein's Running-Mate Declares Ticket Already Has Plan to Solve Problem, Charges Democrats Have None | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/to-use-fm-inventions.html | To Use FM Inventions | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/aluminum-subsidies.html | ALUMINUM SUBSIDIES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/japanese-loot-found-diamonds-and-platinum-were-in-and-near-chicken.html | JAPANESE LOOT FOUND; Diamonds and Platinum Were in and Near Chicken Coop on Peak | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/walter-r-cokell-dies-paramount-pictures-treasurer-is-listed-as-a.html | WALTER R. COKELL DIES; Paramount Pictures Treasurer Is Listed as a Suicide | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/where-ships-will-berth.html | Where Ships Will Berth | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dorothy-sellner-engaged-to-wed-troth-of-denver-girl-to-lieut-philip.html | DOROTHY SELLNER ENGAGED TO WED; Troth of Denver Girl to Lieut. Philip H. Naumburg of Army Announced by Parents | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/text-of-mayors-talk-for-morris.html | Text of Mayor's Talk for Morris | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/recital-is-given-by-ruth-posselt-violinists-town-hall-program.html | RECITAL IS GIVEN BY RUTH POSSELT; Violinist's Town Hall Program Includes Nardini, Hindemith and Prokofieff Works | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/marshall-to-speak-here-will-make-principal-address-at-herald.html | MARSHALL TO SPEAK HERE; Will Make Principal Address at Herald Tribune Forum | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/senate-group-curbs-presidents-power-on-reorganization-judiciary.html | SENATE GROUP CURBS PRESIDENTS POWER ON REORGANIZATION; Judiciary Committee Would Exempt 13 Agencies, Let Either Chamber Veto Plans HOUSE BILL IS REWRITTEN Wheeler Leads Fight to Limit Truman on Reshuffling Federal Bureaus | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/gets-probation-post-here.html | Gets Probation Post Here | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/latest-casualties-dead.html | Latest Casualties; DEAD | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/party-leaders-hearing-delayed.html | Party Leader's Hearing Delayed | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mquinn-of-browns-sent-to-athletics-figures-in-trade.html | M'QUINN OF BROWNS SENT TO ATHLETICS; FIGURES IN TRADE | True | The New York Times | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/renegotiation-rules-due-lieut-hardies-reveals-issuance-soon-on.html | RENEGOTIATION RULES DUE; Lieut. Hardies Reveals Issuance Soon on Claims for Rebates | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/debenture-holders-sue-charge-diversion-of-funds-of-green-bay.html | DEBENTURE HOLDERS SUE; Charge Diversion of Funds of Green Bay & Western | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/upsets-parley-in-montreal.html | Upsets Parley in Montreal | True | By John Stuart Special To the New York Times | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/fire-warden-wins-fifth-race-in-row-favorite-holds-on-to-defeat.html | FIRE WARDEN WINS FIFTH RACE IN ROW; Favorite Holds On to Defeat Spartan Noble by Head in Handicap at Jamaica LEAVENWORTH ALSO FIRST Atkinson Completes a Double on Woolford Farm Entry-- Hi Marietta Pays $120 | True | By William D. Richardson | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/fay-hearing-today.html | Fay Hearing Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/boswell-on-top-with-66-oberlin-back-leads-nations-collegiate.html | BOSWELL ON TOP WITH 66; Oberlin Back Leads Nation's Collegiate Football Scorers | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/our-marines-on-the-march-once-again-in-tientsin.html | OUR MARINES ON THE MARCH ONCE AGAIN IN TIENTSIN | True | The New York Times (U.S. Marine Corps) | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/deny-guilt-in-textile-case.html | Deny Guilt in Textile Case | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/radovich-is-denied-a-directed-verdict.html | RADOVICH IS DENIED A DIRECTED VERDICT | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/peruvian-torture-prison-ordered-razed-at-once.html | Peruvian Torture Prison Ordered Razed at Once | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/polands-conditions.html | POLAND'S "CONDITIONS" | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lavals-statement-on-poison-doubted.html | LAVAL'S STATEMENT ON POISON DOUBTED | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/new-orleans-greets-navy-ships.html | New Orleans Greets Navy Ships | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/61-broadway-orders-dividend.html | 61 Broadway Orders Dividend | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/cio-proposes-cut-of-6675000000-in-personal-taxes-spokesman-tells.html | CIO PROPOSES CUT OF $6,675,000,000 IN PERSONAL TAXES; Spokesman Tells Senate Group House Bill Denies Relief to Those Needing It Most EXCESS PROFITS LEVY HIT Small Business Men Ask for Its Repeal to Aid Employment and Reconversion | True | By C.p. Trussell Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/3-musketeers-trap-2-burglar-suspects.html | '3 MUSKETEERS' TRAP 2 BURGLAR SUSPECTS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/kingsmen-in-light-drill-wilner-back-returns-to-team-new-plays.html | KINGSMEN IN LIGHT DRILL; Wilner, Back, Returns to Team --New Plays Outlined | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/surprises-hinted-by-ccny-coach-gebhard-changes-backfield-and-line.html | SURPRISES HINTED BY C.C.N.Y. COACH; Gebhard Changes Backfield and Line Also Tests New Plays for Game With N.Y.U. | True | By Joseph M. Sheehan | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/london-dockers-stay-out-men-of-other-british-ports-also-stay-on.html | LONDON DOCKERS STAY OUT; Men of Other British Ports Also Stay on Strike-- Men Vote Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/abroad-england-begins-to-miss-the-americans.html | Abroad; England Begins to Miss the Americans | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/4500-poles-start-home-troops-leave-egypt-by-ship-20000-still-there.html | 4,500 POLES START HOME; Troops Leave Egypt by Ship-- 20,000 Still There | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/navy-releases-frv-leach.html | Navy Releases F.R.V. Leach | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/war-objectors-ask-more-pay.html | War Objectors Ask More Pay | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/anthracite-shipments-down.html | Anthracite Shipments Down | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/rochester-theatre-sold.html | Rochester Theatre Sold | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/afl-asks-congress-cut-federal-costs-the-supreme-court-calls-on-the.html | AFL ASKS CONGRESS CUT FEDERAL COSTS; THE SUPREME COURT CALLS ON THE PRESIDENT | True | By Joseph A. Loftus Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/opera-guild-seeks-100000-work-fund-money-will-be-used-to-pay-for.html | OPERA GUILD SEEKS $100,000 WORK FUND; Money Will Be Used to Pay for New Metropolitan Productions --Half Is Aim This Year | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dempsey-enters-hospital.html | Dempsey Enters Hospital | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/soviet-amity-move-is-seen-as-envoy-departs-hastily-gromyko-sees.html | SOVIET AMITY MOVE IS SEEN AS ENVOY DEPARTS HASTILY; Gromyko Sees Truman, Races Home in U.S. Army Plane Day After Arrival From London STALIN LETTER INDICATED Ambassador's Return in Time for Far East Commission Meeting Is in Doubt | True | By Bertram D. Hulen Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/halsey-to-visit-elizabeth.html | Halsey to Visit Elizabeth | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/named-eastern-manager-of-libbyowens-promotion.html | Named Eastern Manager Of Libby-Owens Promotion | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/barbara-m-potts-bride-in-stamford-married-in-church-ceremony-to-dr.html | BARBARA M. POTTS BRIDE IN STAMFORD; Married in Church Ceremony to Dr. Leo Michael Smith-- Reception Held at Club | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/marking-the-upward-trend-in-hair-styles.html | MARKING THE UPWARD TREND IN HAIR STYLES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/utility-head-sees-power-rationing-spurr-of-the-monongahela-company.html | UTILITY HEAD SEES POWER RATIONING; Spurr of the Monongahela Company Predicts Step Soon Unless Miners Return | True | By John P. Callahan | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dorothy-j-mahoney-to-be-wed-saturday.html | DOROTHY J. MAHONEY TO BE WED SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/army-honors-celestials-gives-certificate-to-group-for-helping.html | ARMY HONORS CELESTIALS; Gives Certificate to Group for Helping Veterans Find Jobs | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/faith-in-republic-is-urged-on-jews.html | FAITH IN REPUBLIC IS URGED ON JEWS | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/army-cites-agencies-aiding-soldiers-kin.html | ARMY CITES AGENCIES AIDING SOLDIERS' KIN | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/queen-mary-stays-as-us-transport-kells-reveals-british-liner-is-to.html | QUEEN MARY STAYS AS U.S. TRANSPORT; Kells Reveals British Liner Is to Bring Our Troops Home at Least Until Next Year | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/opa-asks-women-act-as-detectives-agency-answers-complaints-on.html | OPA ASKS WOMEN ACT AS DETECTIVES; Agency Answers Complaints on Illegal Apparel Prices by Citing Treble Damage Law | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/america-assailed-in-india-moslem-paper-says-washington-asks.html | AMERICA ASSAILED IN INDIA; Moslem Paper Says Washington Asks 'Aggression' in Palestine | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/congress-debates-dar-hall-row-both-sides-of-the-issue-over-barring.html | CONGRESS DEBATES D.A.R. HALL ROW; Both Sides of the Issue Over Barring of Negro Pianist in Capital Are Aired THE GALLERIES APPLAUD Speaker Rayburn Cautions for Quiet--Rankin and Coffee Are Heard | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/car-dealers-seen-investing-billion-frazer-says-agents-of-his-two.html | CAR DEALERS SEEN INVESTING BILLION; Frazer Says Agents of His Two Companies Alone Will Spend $100,000,000 on Sales FULL PRODUCTION AWAITED Auto and Related Industries Will Employ 10,000,000, Financial Writers Hear | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/milk-conference-today-meyer-to-meet-spokesmen-for-unions-and.html | MILK CONFERENCE TODAY; Meyer to Meet Spokesmen for Unions and Companies | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/us-atom-control-is-called-unique-admiral-purnell-testifies-secret.html | U.S. ATOM CONTROL IS CALLED UNIQUE; Admiral Purnell Testifies Secret Cannot Be Copied Soon-- Forrestal Backs Study | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/max-katz-74-served-as-a-bank-executive.html | MAX KATZ, 74, SERVED AS A BANK EXECUTIVE | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/books-published-today.html | Books Published Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/manhattan-houses-draw-new-owners.html | MANHATTAN HOUSES DRAW NEW OWNERS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/minimum-pay-rise-backed-by-wallace-65centanhour-standard-going-to.html | MINIMUM PAY RISE BACKED BY WALLACE; 65-Cent-an-Hour Standard Going to 75 Cents in 2 Years, Called Inadequate by Bridges | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/conduit-company-gets-loan.html | Conduit Company Gets Loan | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/fashions-must-change-so-three-experts-say-in-panel-discussion-on.html | 'FASHIONS MUST CHANGE;' So Three Experts Say in Panel Discussion on Subject | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/odwyer-tax-plea-derided-by-mayor-state-always-shortchanges-city-he.html | O'DWYER TAX PLEA DERIDED BY MAYOR; State Always 'Short-Changes' City, He Says in First Major Radio Speech for Morris | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/cocoa-exchange-elects.html | Cocoa Exchange Elects | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/4705311-for-snow-removal.html | $4,705,311 for Snow Removal | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sees-big-indian-shoe-market.html | Sees Big Indian Shoe Market | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/brownell-assails-peace-decisions-he-asserts-congress-has-been.html | BROWNELL ASSAILS PEACE DECISIONS; He Asserts Congress Has Been Deprived of Powers to Debate a Treaty | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/gm-ignores-union-on-30-pay-demand.html | G.M. IGNORES UNION ON 30% PAY DEMAND | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/medical-advisers-in-nassau.html | Medical Advisers in Nassau | True | By Cable To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/30-music-scholarships-offered.html | 30 Music Scholarships Offered | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/conn-to-visit-jacobs-today.html | Conn to Visit Jacobs Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/will-release-objectors-selective-service-to-discharge-those-over-38.html | WILL RELEASE OBJECTORS; Selective Service to Discharge Those Over 38 Within 60 Days | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/child-study-course-open-mrs-sm-gruenberg-resolves-problems-for.html | CHILD STUDY COURSE OPEN; Mrs. S.M. Gruenberg Resolves Problems for Young Mothers | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/builders-bids-few-on-state-highways.html | BUILDERS' BIDS FEW ON STATE HIGHWAYS | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/spot-cotton-cuts-futures-trading-heavier-interior-movement-is.html | SPOT COTTON CUTS FUTURES TRADING; Heavier Interior Movement Is Reflected in Market Off 1 to 4 Points Net | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/palmer-beats-peralta-vancouver-boxer-wins-8round-verdict-at-park.html | PALMER BEATS PERALTA; Vancouver Boxer Wins 8-Round Verdict at Park Arena | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/majlinger-rejoins-nyu-1941-tackle-may-see-action-against-beavers.html | MAJLINGER REJOINS N.Y.U.; 1941 Tackle May See Action Against Beavers Saturday | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/amling-ohio-state-lineman-of-week.html | AMLING, OHIO STATE, 'LINEMAN OF WEEK' | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mrs-bogert-will-buy-island.html | Mrs. Bogert Will Buy Island | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/for-service-men-and-women-stage-plays.html | For Service Men and Women; STAGE PLAYS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/apartments-bought-on-fairview-avenue.html | APARTMENTS BOUGHT ON FAIRVIEW AVENUE | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/red-cross-leader-killed-in-auto-mishap-in-france.html | Red Cross Leader Killed In Auto Mishap in France | True | By Wireless To the New York Times. | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/odwyer-promises-underworld-curb-he-tells-police-honor-legion-that.html | O'DWYER PROMISES UNDERWORLD CURB; He Tells Police Honor Legion That Any Challenge Will Be Smothered Out of Existence | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/technicians-release-urged-services-chided-for-delaying-discharge-of.html | TECHNICIANS' RELEASE URGED; Services Chided for Delaying Discharge of Talented Men | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/explains-marshall-book-army-had-council-on-books-in-wartime-select.html | EXPLAINS MARSHALL BOOK; Army Had Council on Books in Wartime Select Publisher | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dd-home-joins-board.html | D.D. Home Joins Board | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/britons-warn-on-atomic-secrecy-peer-sees-end-of-peace-by-force.html | Britons Warn on Atomic Secrecy; Peer Sees End of 'Peace by Force' | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/alfred-n-hackman-head-of-corset-firm-here-active-in-new-rochelle.html | ALFRED N. HACKMAN; Head of Corset Firm Here Active in New Rochelle Civic Life | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/pension-fund-approved-in-cuba.html | Pension Fund Approved in Cuba | True | By Cable To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/more-aid-by-state-sought-by-joseph-candidate-for-controller-backs.html | MORE AID BY STATE SOUGHT BY JOSEPH; Candidate for Controller Backs Plan for City to Receive Bigger Share of Taxes | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/strike-a-scandal-goldstein-asserts-candidate-charges-tieup-of-port.html | STRIKE A 'SCANDAL,' GOLDSTEIN ASSERTS; Candidate Charges Tie-Up of Port Was Fomented by Three CIO Leaders | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/more-typhoon-damage-former-yacht-rammed-by-12-ships-before-sinking.html | MORE TYPHOON DAMAGE; Former Yacht Rammed by 12 Ships Before Sinking | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lag-in-components-up-to-5-years-seen-wpb-pamphlet-covers-nearly-600.html | LAG IN COMPONENTS UP TO 5 YEARS SEEN; WPB Pamphlet Covers Nearly 600 Items Needed by Industry -- Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/lord-wright-disputes-war-trial-is-held-up.html | LORD WRIGHT DISPUTES WAR TRIAL IS HELD UP | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/marshall-called-genius-by-truman-president-says-he-has-topped-all.html | MARSHALL CALLED GENIUS BY TRUMAN; President Says He Has Topped All the Great Commanders Beginning With Alexander RESERVE HONORS GENERAL Receives a Life Membership in Officers' Association--Again Urges Universal Training ... | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/newport-home-in-new-hands.html | Newport Home in New Hands | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/winant-reaches-home-for-visit.html | Winant Reaches Home for Visit | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/10000000-issue-on-market-today-4-preferred-of-the-sylvania-electric.html | $10,000,000 ISSUE ON MARKET TODAY; $4 Preferred of the Sylvania Electric Products Offered at $104 a Share | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/seagrams-profits-reach-13803800-earnings-of-the-distillers.html | SEAGRAMS PROFITS REACH $13,803,800; Earnings of the Distillers Corporation Equal to $7.50 on Common Stock | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/state-controller-rebukes-odwyer-says-he-gave-distorted-and-woefully.html | STATE CONTROLLER REBUKES O'DWYER; Says He Gave 'Distorted and Woefully Incomplete Picture' of Assistance to City CITES RISE IN TAX-SHARING All Municipalities Better Off Than in Years, Especially New York, He Contends | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/busher-hurts-leg-out-of-75000-race-filly-to-miss-hollywood-gold-cup.html | BUSHER HURTS LEG, OUT OF $75,000 RACE; Filly to Miss Hollywood Gold Cup Saturday and May Not Start Again Until 1946 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/outlines-spring-outlook-zelomek-sees-readytowear-drop-gain-in-mens.html | OUTLINES SPRING OUTLOOK; Zelomek Sees Ready-to-Wear Drop, Gain in Men's Apparel | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/spanish-general-again-free.html | Spanish General Again Free | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/eisenhower-fears-reich-inflation-says-berlin-vote-would-oust-reds.html | Eisenhower Fears Reich Inflation; Says Berlin Vote Would Oust Reds; EISENHOWER FEARS GERMAN INFLATION | True | By Anthony Leviero Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/snyder-finds-gains-in-inflation-fight-owmr-chief-tells-business.html | SNYDER FINDS GAINS IN INFLATION FIGHT; OWMR Chief Tells Business Parley Production Is Best Way to Combat Threat CALLS FOR STABLE PRICES Backs Cost Absorption Policy --Moulton Sees Wages Key to Industry Trends | True | By Thomas F. Conroy Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/new-british-fund-voted-parliament-approves-added-credit-of.html | NEW BRITISH FUND VOTED; Parliament Approves Added Credit of 2,000,000,000 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dickstein-candidacy-vetoed-by-city-bar.html | DICKSTEIN CANDIDACY VETOED BY CITY BAR | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/link-inventor-honored-dr-clark-gets-award-for-snap-that-saved-us.html | LINK INVENTOR HONORED; D.R. Clark Gets Award for Snap That Saved U.S. $400,000 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/us-plants-in-reich-asked-for-belgium-shift-from-germany-to-latter.html | U.S. PLANTS IN REICH ASKED FOR BELGIUM; Shift From Germany to Latter Country Urged by Belgian Minister of Supply | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/4-bronx-youths-sentenced.html | 4 Bronx Youths Sentenced | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/eisenhower-raps-harrison-report-cites-misleading-statement-and.html | EISENHOWER RAPS HARRISON REPORT; Cites 'Misleading' Statement and Achievements in Care of Displaced Persons | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/uniform-price-set-for-appliance-line-edison-general-electric-plan.html | UNIFORM PRICE SET FOR APPLIANCE LINE; Edison General Electric Plan Covers All Hotpoint Products Sold Throughout Nation HELD FIRST MOVE OF KIND Federal Tax, Delivery to Any Point Included in Nationally Advertised Program | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/henry-anderson-goman-founder-and-head-of-natural-products-refining.html | HENRY ANDERSON GOMAN; Founder and Head of Natural Products Refining Company | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/101-carrier-planes-herald-navy-day-the-admiral-shares-his-breakfast.html | 101 CARRIER PLANES HERALD NAVY DAY; THE ADMIRAL SHARES HIS BREAKFAST | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/policemen-to-get-day-off.html | Policemen to Get Day Off | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/edison-dispute-arbiter-named.html | Edison Dispute Arbiter Named | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mrs-clarence-whitman-feted.html | Mrs. Clarence Whitman Feted | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/tea-for-girl-scout-group.html | Tea for Girl Scout Group | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/more-british-troops-in-java.html | More British Troops in Java | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/plans-restaurant-buyer-to-improve-building-at-113-nassau-street.html | PLANS RESTAURANT; Buyer to Improve Building at 113 Nassau Street | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/wlb-to-terminate-all-work-by-jan1-board-will-cease-directive-orders.html | WLB TO TERMINATE ALL WORK BY JAN.1; Board Will Cease Directive Orders Beginning Monday-- Garrison Is Sworn In | True | By Louis Stark Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/evangeline-leone-bride-red-cross-aide-wed-to-lieut-james-doran-jr.html | EVANGELINE LEONE BRIDE; Red Cross Aide Wed to Lieut. James Doran Jr. of Navy | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mexico-limits-appraisal-tax.html | Mexico Limits Appraisal Tax | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/demobilization-hazards-danger-of-excessive-speed-points-up-need-for.html | Demobilization Hazards; Danger of Excessive Speed Points Up Need for Continuance of Draft | True | By Hanson W. Baldwin | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/appointed-by-graflex-inc-as-advertising-manager.html | Appointed by Graflex, Inc., As Advertising Manager | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/hospital-wage-dispute-settled.html | Hospital Wage Dispute Settled | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/boy-dies-under-anesthetic.html | Boy Dies Under Anesthetic | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/navy-cuts-scores-men-41-officers-46-nov-1-point-release-figures-are.html | NAVY CUTS SCORES; MEN 41, OFFICERS 46; Nov. 1 Point Release Figures Are Announced, and More Reductions Are Forecast | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/news-of-food-packaging-and-refrigeration-cut-spoilage-of-produce.html | News of Food; Packaging and Refrigeration Cut Spoilage of Produce; Higher Quality, Lower-Cost Seen | True | By Jane Holt | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/calls-television-rising-ad-medium-raiborn-bases-forecast-upon.html | CALLS TELEVISION RISING AD MEDIUM; Raiborn Bases Forecast Upon Sponsored Sound Radio in Last Sixteen Years | True | | |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/mrs-rohde-welcomes-chance-to-serve-uno.html | MRS. ROHDE WELCOMES CHANCE TO SERVE UNO | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/chicago-area-hits-reconversion-lag-johnsmanville-head-presents-a.html | CHICAGO AREA HITS RECONVERSION LAG; Johns-Manville Head Presents a Plan, Calling Government's Policies 'Short-Sighted' | True | By Russell Porter Special To the New York Times. | |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/4500-cheer-rodeo-at-visit-to-bellevue-show-called-best-medicine-for.html | 4,500 Cheer Rodeo at Visit to Bellevue; Show Called 'Best Medicine' for Patients; IT WAS 'ROUNDUP' TIME AT BELLEVUE HOSPITAL YESTERDAY | True | The New York Times | |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/de-gaulle-speaks-on-voting-tonigt-will-give-final-word-on-election.html | DE GAULLE SPEAKS ON VOTING TONIGT; Will Give Final Word on Election and Referendum BeforeBalloting on Sunday | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/27000000-utility-issue-sold-on-bid-of-1007599.html | $27,000,000 Utility Issue Sold on Bid of 100.7599 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/contagious-diseases-problem-for-adults.html | CONTAGIOUS DISEASES PROBLEM FOR ADULTS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/sumner-welles-elected-becomes-president-of-willkie-memorial.html | SUMNER WELLES ELECTED; Becomes President of Willkie Memorial Building Group | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/martha-mpherson-bride-scarborough-girl-married-to-lt-dewitt-a-nunn.html | MARTHA M'PHERSON BRIDE; Scarborough Girl Married to Lt. DeWitt A. Nunn of Army | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/letters-to-the-times-milk-problem-held-abstruse-classification.html | Letters to The Times; Milk Problem Held Abstruse Classification System of Payment to Producers Is Criticized | True | JEAN BULLITT DARLINGTON, | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/preferred-stock-on-sale.html | Preferred Stock on Sale | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/full-jobs-bill-foes-assailed-by-murray.html | FULL JOBS BILL FOES ASSAILED BY MURRAY | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/zivic-to-meet-curcio-nov-13.html | Zivic to Meet Curcio Nov. 13 | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/basket-bid-taken-by-cincinnati-gas-award-of-bonds-jointly-with.html | 'BASKET BID' TAKEN BY CINCINNATI GAS; Award of Bonds Jointly With Stock to Be Protested by Unsuccessful Group | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/events-today.html | Events Today | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/midtown-holding-sold-to-operator-deals-are-negotiated-on-33d-39th.html | MIDTOWN HOLDING SOLD TO OPERATOR; Deals Are Negotiated on 33d, 39th, 55th, 58th, 69th and Other Busy Streets | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dividend-news-as-beck.html | DIVIDEND NEWS; A.S. Beck | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/a-new-voice-in-france.html | A NEW VOICE IN FRANCE | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/former-sailor-held-in-officers-death.html | FORMER SAILOR HELD IN OFFICER'S DEATH | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/united-states-plan-pleases-renner.html | United States Plan Pleases Renner | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/court-quorum-obtained-early-action-on-death-sentence-clause-is.html | COURT QUORUM OBTAINED; Early Action on 'Death Sentence' Clause Is Expected | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/air-mail-to-china-open.html | Air Mail to China Open | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/soviet-said-to-seek-spitsbergen-bases-arctic-archipelago-believed.html | SOVIET SAID TO SEEK SPITSBERGEN BASES; Arctic Archipelago Believed Part of Plan to Match U.S. and British Island Centers | True | By Pertinax North American Newspaper Alliance. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/2610000-issue-authorized.html | $2,610,000 Issue Authorized | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/faster-airline-service-2-more-companies-to-operate-4engine-planes.html | FASTER AIRLINE SERVICE; 2 More Companies to Operate 4-Engine Planes by '46 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/motorists-ignore-ban-on-parking-few-places-vacant-despite-fines.html | Motorists Ignore Ban on Parking, Few Places Vacant Despite Fines; Motorists Ignore Police Ban on Parking, With Few Spaces Vacant Despite Fines | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/wilcox-heads-eastman-he-succeeds-late-fw-lovejoy-as-chairman-of-the.html | WILCOX HEADS EASTMAN; He Succeeds Late F.W. Lovejoy as Chairman of the Board | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/abraham-straws-sales-for-year-reach-a-new-high-of-40476198.html | Abraham & Straws Sales for Year Reach a New High of $40,476,198 | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dutch-ship-ban-spreads-new-zealand-dockers-bar-loading-of-vessels.html | DUTCH SHIP BAN SPREADS; New Zealand Dockers Bar Loading of Vessels for Indies | True | By Wireless To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/dh-hamric-in-bank-post.html | D.H. Hamric in Bank Post | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/30-countries-sign-food-body-charter-constitution-adopted-to-start.html | 30 COUNTRIES SIGN FOOD BODY CHARTER; Constitution Adopted to Start World Organization--First Plenary Session Held | True | By Walter H. Waggoner Special To the New York Times. | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/unsolved-military-problems.html | UNSOLVED MILITARY PROBLEMS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/etchers-hold-exhibition-american-society-in-30th-annual-show-at.html | ETCHERS HOLD EXHIBITION; American Society in 30th Annual Show at National Academy | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/shans-easily-wins-bout-with-pellone-coast-veteran-gains-8round.html | SHANS EASILY WINS BOUT WITH PELLONE; Coast Veteran Gains 8-Round Decision Before 4,300 in Broadway Arena Ring | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/named-to-banking-posts.html | NAMED TO BANKING POSTS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/ferrandiz-defeats-stephens-at-chess.html | FERRANDIZ DEFEATS STEPHENS AT CHESS | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/belsen-woman-guard-weeps-denies-guilt.html | BELSEN WOMAN GUARD WEEPS, DENIES GUILT | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/will-retire-this-saturday-as-head-of-public-service.html | Will Retire This Saturday As Head of Public Service | True | | C1B 693621 |
| 1945-10-17 | 1945-10-17 | https://www.nytimes.com/1945/10/17/archives/majors-draft-likely-to-call-few-players.html | MAJORS' DRAFT LIKELY TO CALL FEW PLAYERS | True | | C1B 693621 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sergeant-pleads-case-for-army-discharge-is-assigned-to-no-duty-but.html | Sergeant Pleads Case for Army Discharge; Is Assigned to No Duty but Can't Get Out | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/pacific-fleet-censorship-off.html | Pacific Fleet Censorship Off | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/airline-to-start-service-to-london-16hour-passenger-trips-3-times.html | AIRLINE TO START SERVICE TO LONDON; 16-Hour Passenger Trips, 3 Times Weekly, Are Due to Begin Tuesday | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/yiddish-play-opens-tomorrow.html | Yiddish Play Opens Tomorrow | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/3000000-debentures-sold.html | $3,000,000 Debentures Sold | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/killing-of-22-described-one-waved-to-plane-on-tarawa-so-japanese.html | KILLING OF 22 DESCRIBED; One Waved to Plane on Tarawa, So Japanese Slew All | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tokyo-sees-sights-familiar-to-brooklyn.html | TOKYO SEES SIGHTS FAMILIAR TO BROOKLYN | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/49000000-issue-on-market-today-group-led-by-the-first-boston.html | $49,000,000 ISSUE ON MARKET TODAY; Group Led by the First Boston Corporation to Offer Bonds of Pacific Gas and Electric SEC ACTION SPEEDS SALE Accelerates Post-Effective Amendments After Syndicate Defeats 2 Other Bidders | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cuban-sugar-outlook-good.html | Cuban Sugar Outlook Good | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/refuse-jobless-pay-to-strikers.html | Refuse Jobless Pay to Strikers | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/goldstein-couples-0dwyer-candidacy-with-underworld-he-specifically.html | GOLDSTEIN COUPLES 0'DWYER CANDIDACY WITH UNDERWORLD; He Specifically Links Names of Costello, Sherman and Adonis With That of Opponent DEMOCRATS ANSWER HIM Republican Standard Bearer Charges That Gangsters, Racketeers Finance Foe | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/truman-to-back-service-training-the-president-will-address-a-joint.html | TRUMAN TO BACK SERVICE TRAINING; The President Will Address a Joint Session of Congress Next Tuesday | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/antibias-activity-in-city-is-studied-school-officials-assert-some.html | ANTI-BIAS ACTIVITY IN CITY IS STUDIED; School Officials Assert Some Meetings Add to Disorder-- Over-All Plan Deprecated | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/ski-club-to-elect-officers.html | Ski Club to Elect Officers | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/on-college-gridirons-more-newcomers-in-the-line.html | On College Gridirons; More Newcomers in the Line | True | By Allison Danzig | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-lieutenant-is-faced-with-a-triplet-threat.html | THE LIEUTENANT IS FACED WITH A TRIPLET 'THREAT' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stock-change-voted-national-supply-company-to-issue-100-preferred.html | STOCK CHANGE VOTED; National Supply Company to Issue $100 Preferred | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mcormick-ready-to-hire-5000-more-harvester-companys-payroll-jumps.html | M'CORMICK READY TO HIRE 5,000 MORE; Harvester Company's Payroll Jumps From 62,500 to 70,000 in Reconversion | True | By Russell Porter Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/visits-west-point.html | Visits West Point | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/quill-defends-role-in-dock-mens-strike.html | QUILL DEFENDS ROLE IN DOCK MEN'S STRIKE | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/china-civil-courts-get-more-traitors.html | CHINA CIVIL COURTS GET MORE TRAITORS | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/st-paul-guild-aides-honored.html | St. Paul Guild Aides Honored | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/veteran-of-both-wars-returns-to-office-here.html | Veteran of Both Wars Returns to Office Here | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/full-jobs-bill-hit-as-impossibility-dr-spahr-tells-house-committee.html | FULL JOBS BILL HIT AS IMPOSSIBILITY; Dr. Spahr Tells House Committee Purpose Can't Be Assured in Free Society | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/pier-fire-test-is-held-coast-guard-demonstrates-four-ways-of.html | PIER FIRE TEST IS HELD; Coast Guard Demonstrates Four Ways of Fighting Flames | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/johnston-offers-krug-75000ayear-film-job.html | Johnston Offers Krug $75,000-a-Year Film Job | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-lb-stewart-to-wed-former-lois-benedict-will-be-bride-of-charles.html | MRS. L.B. STEWART TO WED; Former Lois Benedict Will Be Bride of Charles D. Brewster | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/british-service-eleven-wins.html | British Service Eleven Wins | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tears-wins-to-gain-amateur-chess-lead.html | TEARS WINS TO GAIN AMATEUR CHESS LEAD | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/theatre-assembly-to-entertain.html | Theatre Assembly to Entertain | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/insurance-notes-abitibi-payment-ordered.html | INSURANCE NOTES; Abitibi Payment Ordered | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/nine-houses-figure-in-a-brooklyn-deal.html | NINE HOUSES FIGURE IN A BROOKLYN DEAL | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/error-in-naming-zionist-leader.html | Error in Naming Zionist Leader | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/monnet-sees-rhine-as-key-french-hope.html | MONNET SEES RHINE AS KEY FRENCH HOPE | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/3-atomic-experts-urge-world-curb-war-ace-returns-to-civilian-life.html | 3 ATOMIC EXPERTS URGE WORLD CURB; WAR ACE RETURNS TO CIVILIAN LIFE | True | By Winifred Mallon Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/george-halleck-taylor-pioneer-in-chicago-real-estate-and-mortgage.html | GEORGE HALLECK TAYLOR; Pioneer in Chicago Real Estate and Mortgage Banking, 80 | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/plans-coop-fur-auction-breeders-association-to-stage-seasonal-event.html | PLANS CO-OP FUR AUCTION; Breeders Association to Stage Seasonal Event in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/seeks-to-raise-fares-jersey-central-files-for-a-20-commutation-rate.html | SEEKS TO RAISE FARES; Jersey Central Files for a 20% Commutation Rate Boost | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/hostages-seized-by-rebels-in-java-nationalist-disorders-spread-in.html | HOSTAGES SEIZED BY REBELS IN JAVA; NATIONALIST DISORDERS SPREAD IN JAVA | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-hedley-woodward-official-of-methodist-womans-missionary-society.html | MRS. HEDLEY WOODWARD; Official of Methodist Woman's Missionary Society 33 Years | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/col-dick-to-be-military-attache.html | Col. Dick to Be Military Attache | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/somozo-lauds-costa-ricans.html | Somozo Lauds Costa Ricans | True | By Cable To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/assembly-line-that-leads-to-kitchen.html | ASSEMBLY LINE THAT LEADS TO KITCHEN | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/world-news-summarized.html | World News Summarized | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stilwell-at-honolulu-usbound.html | Stilwell at Honolulu, U.S.-Bound | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/new-robbins-work-at-ballet-theatre-choreographers-interplay-is.html | NEW ROBBINS WORK AT BALLET THEATRE; Choreographer's 'Interplay' Is Presented for First Time by Troupe at Metropolitan | True | By John Martin | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/imperial-oil-elects-hh-hewetson-new-president-of-canadian-concern.html | IMPERIAL OIL ELECTS; H.H. Hewetson New President of Canadian Concern | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/a-correction.html | A Correction | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/c-o-plan-discussed-robert-r-young-tells-here-of-unification.html | C. & O. PLAN DISCUSSED; Robert R. Young Tells Here of Unification Alternatives | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/raf-friends-entertained-here.html | RAF Friends Entertained Here | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/asset-transfer-voted-stockholders-of-electric-vacuum-cleaner-take.html | ASSET TRANSFER VOTED; Stockholders of Electric Vacuum Cleaner Take Action | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/86-more-polio-beds-new-facilities-being-constructed-at-warm-springs.html | 86 MORE 'POLIO' BEDS; New Facilities Being Constructed at Warm Springs Resort | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/short-covering-sends-grains-up-market-easy-in-early-trading-then.html | SHORT COVERING SENDS GRAINS UP; Market Easy in Early Trading, Then Rallies Quickly--Only Barley Weak at Close | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stiff-reich-terms-given-eisenhower-directive-issued-in-april-orders.html | STIFF REICH TERMS GIVEN EISENHOWER; Directive Issued in April Orders Treatment of Germany as Conquered Enemy | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dr-robert-rogers-retired-rector-78-episcopal-clergyman-head-of-the.html | DR. ROBERT ROGERS, RETIRED RECTOR, 78; Episcopal Clergyman, Head of the Good Shepherd Parish in Brooklyn 45 Years, Dies | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/morris-attacks-odwyer-backers-says-rival-if-victor-could-not.html | MORRIS ATTACKS O'DWYER BACKERS; Says Rival, if Victor, Could Not Prevent Bosses' Graft From Post-war Program | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/eleanor-fine-offers-pianoforte-program.html | ELEANOR FINE OFFERS PIANOFORTE PROGRAM | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/plumbers-in-strike-vote-3000-here-balloting-to-bolster-demand-for.html | PLUMBERS IN STRIKE VOTE; 3,000 Here Balloting to Bolster Demand for Six-Hour Day | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dividend-news-beechnut-packing.html | DIVIDEND NEWS; Beech-Nut Packing | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tracy-is-quitting-sherwoods-play-will-leave-at-end-of-boston.html | TRACY IS QUITTING SHERWOOD'S PLAY; Will Leave at End of Boston Stay--Premiere Here Is Off Until New Lead Is Signed | True | By Sam Zolotow | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/2480000-slashed-from-funds-of-fbi.html | $2,480,000 SLASHED FROM FUNDS OF FBI | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/a-hospitable-city-ready-for-sailors-navy-day-fleet-personnel-to.html | A HOSPITABLE CITY READY FOR SAILORS; Navy Day Fleet Personnel to Enjoy Biggest Program of Free Entertainment | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/marshall-holds-army-role-grows-importance-of-land-forces-increased.html | MARSHALL HOLDS ARMY ROLE GROWS; Importance of Land Forces Increased by Atomic Bomb, General Testifies | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/celler-proposes-textbook-change.html | CELLER PROPOSES TEXTBOOK CHANGE | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/hearing-on-british-buddy-saliva-test-shows-stake-winner-at-laurel.html | HEARING ON BRITISH BUDDY; Saliva Test Shows Stake Winner at Laurel Received Caffeine | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/veteran-red-tails-get-hot-welcome.html | VETERAN 'RED TAILS' GET 'HOT' WELCOME | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/news-of-wood-field-and-stream-bluefish-at-jones-beach.html | NEWS OF WOOD, FIELD AND STREAM; Bluefish at Jones Beach | True | By John Rendel | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/appointed-controller-of-ethyl-corporation.html | Appointed Controller Of Ethyl Corporation | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/four-apartments-in-one-bronx-sale-fivestory-buildings-on-kelly.html | FOUR APARTMENTS IN ONE BRONX SALE; Five-Story Buildings on Kelly, Tiffany and 163d Streets Bought by Louis Cuba | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/polo-grounds-improved-work-is-progressing-on-playing-surface.html | POLO GROUNDS IMPROVED; Work Is Progressing on Playing Surface, Especially Outfield | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/no-extra-5th-ave-buses.html | No Extra 5th Ave. Buses | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/house-group-backs-childcare-bill-measure-proposes-continuing.html | HOUSE GROUP BACKS CHILD-CARE BILL; Measure Proposes Continuing Centers for Children of Working Mothers Until March | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/gold-cup-field-cut-to-13.html | Gold Cup Field Cut to 13 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/schedule-for-arrivals-of-troops.html | Schedule for Arrivals of Troops | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cotton-consumption-for-september-shows-decrease-from-level-of.html | Cotton Consumption for September Shows Decrease From Level of August | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/australia-names-envoy-to-china.html | Australia Names Envoy to China | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/25000-more-workers-needed-by-war-fund.html | 25,000 MORE WORKERS NEEDED BY WAR FUND | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/see-japanese-silk-unfitted-for-hose-trade-members-say-if-shipped.html | SEE JAPANESE SILK UNFITTED FOR HOSE; Trade Members Say if Shipped Here Product Would Be Consumed for Fabric and Thread | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tydings-narrows-puerto-rico-offer-says-committee-will-weigh-a-bill.html | TYDINGS NARROWS PUERTO RICO OFFER; Says Committee Will Weigh a Bill Giving Choice of Autonomy, Wider Self-Rule | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/us-pays-for-crugers-park.html | U.S. Pays for Crugers Park | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/breaking-the-traffic-jam.html | BREAKING THE TRAFFIC JAM | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/lewis-ends-the-mine-strike-foreman-issue-is-left-in-air-earlier.html | Lewis Ends the Mine Strike; Foreman Issue Is Left in Air; Earlier Attitude of Lewis | True | By Louis Stark Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/crude-oil-output-makes-recovery-but-production-remains-well-below.html | CRUDE OIL OUTPUT MAKES RECOVERY; But Production Remains Well Below PAW Recommendation --Gasoline Rallies | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/221842000-fund-for-works-asked-truman-calls-on-congress-to-revive.html | $221,842,000 FUND FOR WORKS ASKED; Truman Calls on Congress to Revive Projects Program Interrupted by War | True | Special to THE NEW YORK TIMES. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/unos-social-value-praised-by-briton-noelbaker-is-sure-ancillary.html | UNO'S SOCIAL VALUE PRAISED BY BRITON; Noel-Baker Is Sure Ancillary Bodies Will Show World Has Advanced a Century | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/ration-board-member-indicted.html | Ration Board Member Indicted | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/farm-labor.html | FARM LABOR | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/to-aid-soviets-industrial-program.html | TO AID SOVIET'S INDUSTRIAL PROGRAM | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/strike-on-the-billboard-voted.html | Strike on The Billboard Voted | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stein-fund-seriously-depleted.html | Stein Fund Seriously Depleted | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/ship-owners-union-renew-talks-today-as-tension-mounts-police-balk.html | SHIP OWNERS, UNION RENEW TALKS TODAY AS TENSION MOUNTS; Police Balk Clash as 150 AFL Men Try to Break Up Rally of Insurgent Stevedores 10,000 DOCK MEN ON JOBS Rebels Assert Ryan Group Is Importing Outsiders to Make Good Showing | True | By George Horne | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/transfer-of-bremen-to-british-indicated.html | TRANSFER OF BREMEN TO BRITISH INDICATED | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/aims-for-50-rise-in-carpet-volume-manufacturers-institute-maps.html | AIMS FOR 50% RISE IN CARPET VOLUME; Manufacturers' Institute Maps 5-Point Program at Clinic to Attain Objective | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/topics-of-the-day-in-wall-street-gold-coast-cocoa.html | TOPICS OF THE DAY IN WALL STREET; Gold Coast Cocoa | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/socialists-near-break-in-rumania-charge-communists-in-united-front.html | SOCIALISTS NEAR BREAK IN RUMANIA; Charge Communists in United Front Government Dominate --Split Possible in Party | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/art-notes.html | Art Notes | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/johnson-in-child-service-post.html | Johnson in Child Service Post | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dutch-exofficial-coming-here.html | Dutch Ex-Official Coming Here | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/two-deals-closed-on-fiftyfifth-st-dress-designer-and-dealer-in.html | TWO DEALS CLOSED ON FIFTY-FIFTH ST.; Dress Designer and Dealer in Antiques Get Buildings-- Other Transactions | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/hungarians-fear-soviet-wants-all-5050-treaty-viewed-as-russian.html | HUNGARIANS FEAR SOVIET WANTS ALL; "50-50" Treaty Viewed as Russian Industrial Catchall-- Allies May Not Be Consulted | True | By John MacCormac By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/taxi-repair-speeded-new-cabs-next-year.html | TAXI REPAIR SPEEDED; NEW CABS NEXT YEAR | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/5-of-uboat-crew-on-trial-in-reich.html | 5 OF U-BOAT CREW ON TRIAL IN REICH | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/strike-halts-production-of-army-discharge-pins.html | Strike Halts Production Of Army Discharge Pins | True | Special to THE NEW YORK TIMES. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/milk-unions-agree-to-arbitrate-pay-decision-eliminates-threat-of.html | MILK UNIONS AGREE TO ARBITRATE PAY; Decision Eliminates Threat of Strike That Would Have Tied Up Distribution Here | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/clubhouse-for-junior-tennis.html | Clubhouse for Junior Tennis | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/russia-again-asks-council-in-japan-withholds-consent-to-join.html | RUSSIA AGAIN ASKS COUNCIL IN JAPAN; Withholds Consent to Join Advisory Body--Gromyko Flight to End in London | True | By Bertram D. Hulen Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/nazi-member-list-seized-by-allies-8000000-adherents-named-in-party.html | NAZI MEMBER LIST SEIZED BY ALLIES; 8,000,000 Adherents Named in Party Card Index Include Many in U.S. 'Gau' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/utility-issue-is-filed-tennessee-gas-and-transmission-to-add-to.html | UTILITY ISSUE IS FILED; Tennessee Gas and Transmission to Add to Common Stock | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/argentine-power-regained-by-peron-as-workers-rally-overthrows.html | ARGENTINE POWER REGAINED BY PERON AS WORKERS RALLY; Overthrows 10-Day-Old, TwoMan Cabinet--Calls for1-Day General StrikeMAY SEEK THE PRESIDENCY 'Ousted' Vice President Turns Down Offer to Take Office-- Farrell Keeps His Post | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/columbia-strives-to-polish-defense-to-be-in-columbia-starting.html | COLUMBIA STRIVES TO POLISH DEFENSE; TO BE IN COLUMBIA STARTING LINE-UP SATURDAY | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/two-texas-backs-are-lost-to-navy-ellsworth-and-walmsley-both.html | TWO TEXAS BACKS ARE LOST TO NAVY; Ellsworth and Walmsley, Both All-Southwest Conference Stars, Leave Academy | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dickstein-candidacy-backed-by-law-guild.html | DICKSTEIN CANDIDACY BACKED BY LAW GUILD | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/afl-backs-byrnes-and-assails-soviet-council-asserts-lonewolf.html | AFL BACKS BYRNES AND ASSAILS SOVIET; Council Asserts 'Lone-Wolf' Foreign Policy of Russia Menaces 'World Freedom' | True | By Joseph A. Loftus Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sportsman-found-dead-jesse-metcalfs-body-discovered-in-his-room-in.html | SPORTSMAN FOUND DEAD; Jesse Metcalf's Body Discovered in His Room in Yacht Club | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/rheem-preferred-goes-on-sale-today.html | RHEEM PREFERRED GOES ON SALE TODAY | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/booksauthors.html | Books--Authors | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/apostoli-gives-up-boxing.html | Apostoli Gives Up Boxing | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/harrison-strikes-back-calls-eisenhowers-reply-to-his-report.html | HARRISON STRIKES BACK; Calls Eisenhower's Reply to His Report 'Misleading' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/moore-charges-disputed-epstein-says-shortchanging-contentions-still.html | MOORE CHARGES DISPUTED; Epstein Says 'Short-Changing' Contentions Still Stand | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/morrison-rebukes-labor-on-pensions.html | MORRISON REBUKES LABOR ON PENSIONS | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/parker-heads-20th-air-force.html | Parker Heads 20th Air Force | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/ila-interference-denied-by-the-cio.html | ILA INTERFERENCE DENIED BY THE CIO | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cashmore-assails-pr-as-bingo-game.html | CASHMORE ASSAILS P.R. AS 'BINGO GAME' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/julie-chatterton-vassar-alumna-engaged-to-wed-petty-officer-jm-van.html | Julie Chatterton, Vassar Alumna, Engaged To Wed Petty Officer J.M. Van De Water | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/films-for-young.html | Films for Young | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/menasha-skulnik-injured.html | Menasha Skulnik Injured | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/asserts-truman-aids-imperialism-foster-tells-house-inquiry-byrnes.html | ASSERTS TRUMAN AIDS IMPERIALISM; Foster Tells House Inquiry Byrnes' Appointment Was Blow to World Peace | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/energy-for-peace-urged-by-dr-rios-stronger-economic-democracy-in.html | ENERGY FOR PEACE URGED BY DR. RIOS; Stronger Economic Democracy in the Americas Called For by Chilean President | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bond-notes.html | BOND NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sheriffs-exdeputy-jailed.html | Sheriff's Ex-Deputy Jailed | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tractor-company-shows-lower-net-caterpillar-profit-in-9-months.html | TRACTOR COMPANY SHOWS LOWER NET; Caterpillar Profit in 9 Months $5,267,818 This Year, Against $5,546,985 in 1944 Period | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/elegance-marks-fashion-display-the-formal-season-approaches.html | ELEGANCE MARKS FASHION DISPLAY; THE FORMAL SEASON APPROACHES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/airline-strike-vote-set-uaw-to-distribute-ballots-at-la-guardia.html | AIRLINE STRIKE VOTE SET; UAW to Distribute Ballots at La Guardia Field Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/habitual-parkers-face-jail-terms-and-fines-up-to-50-after-oct-29.html | Habitual Parkers Face Jail Terms And Fines Up to $50 After Oct. 29; 1,300 Violators Haled Into Traffic Court-- Nathan Confers With 25 Experts on Means of Easing Midtown Jams | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/two-added-to-bank-board.html | Two Added to Bank Board | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/dr-jf-hasbrouck-oral-surgeon-75-noted-extractor-here-for-many-years.html | DR. J.F. HASBROUCK, ORAL SURGEON, 75; Noted Extractor Here for Many Years Dead in Pasadena-- Had Extensive Practice | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/new-utility-issue-on-market-today-27000000-of-pennsylvania-power-3.html | NEW UTILITY ISSUE ON MARKET TODAY; $27,000,000 of Pennsylvania Power 3% Debentures to Be Priced at 101 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/extension-of-opa-raised-by-bowles-agency-head-says-pressures-for.html | EXTENSION OF OPA RAISED BY BOWLES; Agency Head Says 'Pressures' for Easing Curbs May Require Continuance After July 1 | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bonds-and-shares-on-london-market-prices-are-higher-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Higher at Opening but React on Profit-Taking -- Kaffirs Most Active | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/plagiarism-charge-plagues-official-echoes-of-lincoln-in-letters-of.html | PLAGIARISM CHARGE PLAGUES OFFICIAL; Echoes of Lincoln in Letters of Yonkers Candidate Are Pointed Out by His Rivals 'NEVER READ IT,' HE SAYS But Notes to Heroes' Families Parallel Famous Condolences to Mrs. Bixby in Civil War | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/broader-education-urged-by-gov-dewey.html | BROADER EDUCATION URGED BY GOV. DEWEY | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/federal-obligations-treasury-notes.html | FEDERAL OBLIGATIONS; TREASURY NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/house-bill-cancels-52-billion-funds-bulk-of-cutbacks-approved-by.html | HOUSE BILL CANCELS 52 BILLION FUNDS; Bulk of Cutbacks Approved by Committee Was for War Needs of Military Branches | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bullwinkel-joins-penick.html | Bullwinkel Joins Penick | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/change-of-value-proposed.html | Change of Value Proposed | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/alcoa-makes-bid-for-key-us-plant-offers-to-sell-product-of-arkansas.html | ALCOA MAKES BID FOR KEY U.S. PLANT; Offers to Sell Product of Arkansas Mill to Anyone Government Approves | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/washington-in-port-mighty-battleship-unmarked-by-war-in-the-pacific.html | WASHINGTON IN PORT; Mighty Battleship Unmarked by War in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/letup-in-strikes-aids-stock-prices-lewis-bituminous-order-is.html | LET-UP IN STRIKES AIDS STOCK PRICES; Lewis' Bituminous Order Is Followed by Gains of 1 to 3 Points in Many Industrials 1,010 ISSUES ARE TRADED Day's Sales Rise to 1,800,000 Shares--Volume on Curb Is Largest in Year | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/palo-alto-bank-sold.html | Palo Alto Bank Sold | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/rules-on-aviation-cadets-war-department-confirms-policy-of-granting.html | RULES ON AVIATION CADETS; War Department Confirms Policy of Granting Discharges | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/new-yorkers-promoted-by-army.html | New Yorkers Promoted by Army | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/question-for-puerto-ricans.html | QUESTION FOR PUERTO RICANS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/elected-to-presidency-of-paper-bag-institute.html | Elected to Presidency Of Paper Bag Institute | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/3-diesel-engines-ordered.html | 3 Diesel Engines Ordered | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/no-slowdown-seen-in-navy-demobilizing.html | NO SLOWDOWN SEEN IN NAVY DEMOBILIZING | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/to-cut-dividend-rate-barker-bros-corporation-sends-proposal-to.html | TO CUT DIVIDEND RATE; Barker Bros. Corporation Sends Proposal to Stockholders | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/statistics-prove-strength-of-rams-cleveland-first-or-second-in-all.html | STATISTICS PROVE STRENGTH OF RAMS; Cleveland First or Second in All Phases of Pro Football Except Passing Attack | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/elected-vice-president-of-kellett-aircraft-co.html | Elected Vice President Of Kellett Aircraft Co | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/wildcat-dock-strike-continues-in-britain.html | WILDCAT DOCK STRIKE CONTINUES IN BRITAIN | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/nyu-grits-teeth-for-ccny-game-tired-of-being-on-taking-end.html | N.Y.U. GRITS TEETH FOR C.C.N.Y. GAME; Tired of Being on 'Taking' End, Weinheimer Says Team Will Get Touchdowns Saturday | True | By Joseph M. Sheehan | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/experts-discuss-maritime-issues-current-problems-up-at-meeting-of.html | EXPERTS DISCUSS MARITIME ISSUES; Current Problems Up at Meeting of Propeller Club and Marine Conference | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/2-concerns-to-be-bought-by-schenley-distillers.html | 2 Concerns to Be Bought By Schenley Distillers | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/rev-j-morris-coerr-in-episcopal-ministry-for-the-last-47-years.html | REV. J. MORRIS COERR; In Episcopal Ministry for the Last 47 Years | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/janet-a-yeager-fiancee-philadelphia-girl-to-be-bride-of-maj-edward.html | JANET A. YEAGER FIANCEE; Philadelphia Girl to Be Bride of Maj. Edward A. Raymond | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/50000000-credit-for-dutch.html | $50,000,000 Credit for Dutch | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/spending-money-granted-child-wards-of-hartford.html | Spending Money Granted Child Wards of Hartford | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/colonel-rusk-named-consultant.html | Colonel Rusk Named Consultant | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/60-consumer-groups-back-food-subsidies.html | 60 CONSUMER GROUPS BACK FOOD SUBSIDIES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/new-plastic-announced-celanese-sees-steady-output-of-product-by.html | NEW PLASTIC ANNOUNCED; Celanese Sees Steady Output of Product by January | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-fereira-is-declared-sane.html | Mrs. Fereira Is Declared Sane | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/report-cheers-kingsmen-fullback-klein-said-to-be-ready-for.html | REPORT CHEERS KINGSMEN; Fullback Klein Said to Be Ready for Saturday's Game | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/george-forecasts-5-billion-tax-cut-warns-of-opposition-to-slashes.html | GEORGE FORECASTS 5 BILLION TAX CUT; Warns of Opposition to Slashes in Individual Levies as Asked by U.S. Chamber, NAM | True | By C.p. Trussell Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/guatemala-recalls-envoy.html | Guatemala Recalls Envoy | True | By Cable To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/letters-to-the-times-ethiopia-could-supply-food-surplus-beef-and.html | Letters To The Times; Ethiopia Could Supply Food Surplus Beef and Grain Available to Supply Stricken Europe | True | JOHN H. SHAW, | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/colortype-issue-sold-no-shares-of-50-preferred-to-be-offered-to.html | COLORTYPE ISSUE SOLD; No Shares of $50 Preferred to Be Offered to Public | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/heir-to-earldom-to-wed-in-january-elizabeth-levesongower-kin-of-new.html | HEIR TO EARLDOM TO WED IN JANUARY; Elizabeth Leveson-Gower, Kin of New York Family, Fiancee of Capt. Charles Janson | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/russia-signs-to-buy-350000000-goods.html | RUSSIA SIGNS TO BUY $350,000,000 GOODS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/envoy-on-way-to-report-wadsworth-fourth-to-return-during-palestine.html | ENVOY ON WAY TO REPORT; Wadsworth Fourth to Return During Palestine Crisis | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/centerville-oriole-farm.html | Centerville Oriole Farm | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/latest-war-casualties.html | Latest War Casualties | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/shinwell-warns-on-british-mining.html | SHINWELL WARNS ON BRITISH MINING | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/2850000-issue-sold-buffalo-creek-railroad-places-first-mortgage.html | $2,850,000 ISSUE SOLD; Buffalo Creek Railroad Places First Mortgage Bonds | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/alberta-premier-here-today.html | Alberta Premier Here Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/britain-names-3-to-hague-court.html | Britain Names 3 to Hague Court | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/senate-committee-approves-braden.html | SENATE COMMITTEE APPROVES BRADEN | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/buys-225acre-farm-jersey-airport-official-gets-estate-in-monmouth.html | BUYS 225-ACRE FARM; Jersey Airport Official Gets Estate in Monmouth County | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/amery-trial-is-delayed.html | Amery Trial Is Delayed | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/opa-price-formula-set-for-knitwear-automatic-aid-for-underwear.html | OPA PRICE FORMULA SET FOR KNITWEAR; Automatic Aid for Underwear Mills Is Aim--Acts on 'MAP' --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/new-ministers-council-heads-of-provinces-in-us-zone-get-own.html | NEW MINISTERS' COUNCIL; Heads of Provinces in U.S. Zone Get Own Organization | True | By Drew Middleton By Wireless To the New York Times. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/school-conditions-called-chaotic-by-karelsen-adviser-as-he-quits.html | School Conditions Called 'Chaotic' By Karelsen, Adviser, as He Quits; SCHOOL CONDITIONS TERMED 'CHAOTIC' | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/army-to-quit-lake-placid-club.html | Army to Quit Lake Placid Club | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/french-attitude-worries-big-three-abstention-from-voting-in-reich.html | FRENCH ATTITUDE WORRIES BIG THREE; Abstention From Voting in Reich Control Council Blocks All Action on Germany | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/finger-heads-patriotic-society.html | Finger Heads Patriotic Society | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/braves-and-tigers-to-play.html | Braves and Tigers to Play | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/vinson-to-address-victory-loan-rally-brokerdealer-syndicate-will.html | VINSON TO ADDRESS VICTORY LOAN RALLY; Broker-Dealer Syndicate Will Sponsor Meeting, Before Subtreasury Building, Nov. 1 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/no-quota-on-news.html | NO "QUOTA" ON NEWS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/named-passenger-chief-of-the-southern-railway.html | Named Passenger Chief Of the Southern Railway | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/40000000-bonds-sold-by-railway-first-mortgage-4s-of-kansas-city.html | $40,000,000 BONDS SOLD BY RAILWAY; First Mortgage 4s of Kansas City Southern Acquired by Syndicate at 98 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/danish-patriot-assassinated.html | Danish Patriot Assassinated | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/service-girls-get-ideas-for-civvies-five-wardrobes-chosen-by-women.html | SERVICE GIRLS GET IDEAS FOR 'CIVVIES; Five Wardrobes Chosen by Women Still in Uniform Are Shown by Bonwit Teller | True | By Virginia Pope | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-van-de-water-novelist-is-dead-mother-of-author-sister-of-albert.html | MRS. VAN DE WATER, NOVELIST, IS DEAD; Mother of Author, Sister of Albert Payson Terhune, Was Noted for Popular Fiction | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/goldstein-speech-charging-underworld-support-of-odwyer-signed.html | Goldstein Speech Charging Underworld Support of O'Dwyer; Signed Wire-Tap Order | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/arcaro-completes-triple-on-oatmeal-star-jockey-rides-3-winners-at.html | ARCARO COMPLETES TRIPLE ON OATMEAL; Star Jockey Rides 3 Winners at Jamaica Fourth Time in Five Racing Days ATKINSON SHARES HONORS Omamax, Placed First Through Everquest Disqualification, Is Among His 3 Victors | True | By William D. Richardson | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/briton-is-elected-civil-air-director-sir-wp-hildred-is-choice-of.html | BRITON IS ELECTED CIVIL AIR DIRECTOR; Sir W.P. Hildred Is Choice of World Body at Montreal-- Bermuda Fares Reduced | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/beavers-lineup-changed-kirsch-will-fill-in-for-barry-forced-out-by.html | BEAVERS LINE-UP CHANGED; Kirsch Will Fill in for Barry, Forced Out by Old Injury | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bank-sells-4-buildings-store-and-apartment-parcels-taken-by.html | BANK SELLS 4 BUILDINGS; Store and Apartment Parcels Taken by Investing Group | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sports-of-the-times-short-shots-in-sundry-directions.html | Sports of the Times; Short Shots in Sundry Directions | True | By Arthur Daley | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/paris-designer-here-castillo-gives-approval-to-slim-silhouette.html | PARIS DESIGNER HERE; Castillo Gives Approval to Slim Silhouette, Small Hats | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/big-budget-for-carpets.html | Big Budget for Carpets | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/hirohito-frees-nearly-1000000-amnesty-follows-allied-directive.html | Hirohito Frees Nearly 1,000,000; Amnesty Follows Allied Directive; HIROHITO AMNESTY SETS 1,000,000 FREE | True | By Lindesay Parrott By Wireless To the New York Times. | |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/stettinius-arrives-for-medical-care.html | STETTINIUS ARRIVES FOR MEDICAL CARE | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/800000-pay-at-ward-pondered-by-truman.html | $800,000 PAY AT WARD PONDERED BY TRUMAN | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-robert-a-hewitt-mother-of-commander-of-naval-forces-in-european.html | MRS. ROBERT A. HEWITT; Mother of Commander of Naval Forces in European Waters | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/truman-commends-quebec-food-talks-message-asserts-parley-sets.html | TRUMAN COMMENDS QUEBEC FOOD TALKS; Message Asserts Parley Sets Pattern for World Bodies-- Pearson Named Chairman | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/undemocratic-procedure-laid-to-equity-by-frank-fay-over-its-conduct.html | 'Undemocratic Procedure' Laid to Equity By Frank Fay Over Its Conduct of His Trial | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/morgan-stanley-and-hutton-co-group-to-offer-45500000-of-first.html | Morgan Stanley and Hutton & Co. Group to Offer $45,500,000 of First Mortgage 2 % Issue to Public, to Yield 2.7%; 'BASKET BID' GETS APPROVAL OF SEC | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/de-gaulle-makes-final-vote-appeal-urges-affirmative-response-to.html | DE GAULLE MAKES FINAL VOTE APPEAL; Urges Affirmative Response to Referendum and Repeats His Pledge to Resign | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/agency-overrules-objections-of-halsey-stuart-to-inclusion-of.html | Agency Overrules Objections of Halsey, Stuart to Inclusion of Preferred Stock in Refunding Deal With the Underwriters; BONDS TO BE SOLD FOR CINCINNATI GAS | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/municipal-loans-portland-me.html | MUNICIPAL LOANS; Portland, Me. | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/truman-will-see-press-today.html | Truman Will See Press Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/colombia-to-increase-cadets.html | Colombia to Increase Cadets | True | By Cable To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/guatemala-receives-envoys.html | Guatemala Receives Envoys | True | By Cable To the New York Times. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/carroll-rites-saturday-military-funeral-in-paris-set-for-red-cross.html | CARROLL RITES SATURDAY; Military Funeral in Paris Set for Red Cross Commissioner | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/foxx-and-mancuso-released-by-phils-four-players-go-to-portland-in.html | FOXX AND MANCUSO RELEASED BY PHILS; Four Players Go to Portland in O'Neill Deal--Athletics Sell Black to Indians | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/fairchild-enters-boat-radio-fields-air-engine-company-unit-gets.html | FAIRCHILD ENTERS BOAT, RADIO FIELDS; Air Engine Company Unit Gets Substantial Orders From Both Industries ALSO SEEKS AUTO BUSINESS 'Satisfactory Negotiations' Are Reported Under Way to Make Trailers for Trucks | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-play-in-review-the-assassin-based-on-the-murder-of-admiral.html | THE PLAY IN REVIEW; 'The Assassin,' Based on the Murder of Admiral Darlan, Has Its American Premiere Here at the National Theatre | True | By Lewis Nichols | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/miss-riley-moves-ahead-beats-miss-jameson-by-5-and-4-in-texas-open.html | MISS RILEY MOVES AHEAD; Beats Miss Jameson by 5 and 4 in Texas Open Golf | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/curb-notes.html | CURB NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/award-25321675-in-condemnations.html | Award $25,321,675 In Condemnations | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/hope-l-mwilliam-bride-of-officer-couple-married-here-yesterday.html | HOPE L. M'WILLIAM BRIDE OF OFFICER; COUPLE MARRIED HERE YESTERDAY | True | The New York Times Studio | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/4000000-bet-on-race-kerry-piper-251-shot-takes-cesarewitch-at.html | $4,000,000 BET ON RACE; Kerry Piper, 25-1 Shot, Takes Cesarewitch at Newmarket | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/budget-attacked-by-queens-group-millions-for-airport-but-no-funds.html | BUDGET ATTACKED BY QUEENS GROUP; Millions for Airport but No Funds for Needed Schools Stressed at Hearing 52 SPEAKERS ARE HEARD Criticism Rises on Admission That No Assurance of Federal Aid Has Been Received | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/court-criticizes-mayor-but-bail-of-2-men-he-scored-is-revoked-in.html | COURT CRITICIZES MAYOR; But Bail of 2 Men He Scored Is Revoked in Bronx | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/alba-calls-franco-harmful-to-spain-retiring-envoy-to-britain-says.html | ALBA CALLS FRANCO 'HARMFUL TO SPAIN'; Retiring Envoy to Britain Says Regime Is Totalitarian-- Sides with Don Juan | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/pilates-miss-beats-peter-boone-by-nose-in-rockingham-feature-old.html | Pilate's Miss Beats Peter Boone By Nose in Rockingham Feature; Old Orchard Farm's 5-to-1 Shot Captures Dover Purse, With Air Power Third-- Bar Willow Annexes Shawsheen | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/radio-today.html | RADIO TODAY | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/violin-recital-by-kitain-arduous-program-at-carnegie-hall-evokes.html | VIOLIN RECITAL BY KITAIN; Arduous Program at Carnegie Hall Evokes Enthusiasm | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/harry-m-friend-65-us-aide-reporter.html | HARRY M. FRIEND, 65, U.S. AIDE, REPORTER | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/reelected-president-of-23d-street-group.html | Re-elected President Of 23d Street Group | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/joyce-most-valuable-on-coast.html | Joyce Most Valuable on Coast | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/spiritual-testing-seen-by-forrestal-era-ahead-will-show-if-our.html | SPIRITUAL TESTING SEEN BY FORRESTAL; Era Ahead Will Show if Our Morals Match Technology, He Tells Chaplains' Board | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/from-wars-of-pacific-to-peace-of-north-river-vanguard-of-fleet.html | FROM WARS OF PACIFIC TO PEACE OF NORTH RIVER; VANGUARD OF FLEET WELCOMED TO CITY | True | By Meyer Berger | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/ernest-n-townsend-artist-book-designer.html | ERNEST N. TOWNSEND, ARTIST, BOOK DESIGNER | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/auto-census-held-in-thruway-areas-data-sought-on-feasibility-of.html | AUTO CENSUS HELD IN 'THRUWAY' AREAS; Data Sought on Feasibility of Tolls on Proposed New York to Buffalo Super Road | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/28420-in-service-ask-state-vote.html | 28,420 in Service Ask State Vote | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/james-v-monaco-composer-of-numerous-popular-songs-dies-on-coast.html | JAMES V. MONACO; Composer of Numerous Popular Songs Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/power-production-down-3934394000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 3,934,394,000 Kw. Noted in Week Compared With 4,028,286,000 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/general-adler-installed-77th-division-association-gets-new.html | GENERAL ADLER INSTALLED; 77th Division Association Gets New President | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/text-of-american-directive-setting-rigorous-terms-for-eisenhowers.html | Text of American Directive Setting Rigorous Terms for Eisenhower's Rule in Germany; AMERICAN GENERAL HONORED BY RUSSIA IN BERLIN | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/zaibatsu-to-relax-grip-on-industries-japans-commercial-dynasties.html | ZAIBATSU TO RELAX GRIP ON INDUSTRIES; Japan's Commercial Dynasties Anticipate Allied Decrees by Pledging Reforms PLAN ONLY PARTIAL STEPS Mitsui and Mitsubishi Agree to Open Shares Gradually to Public Investment | True | By Wireless To the New York Times. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/conn-fails-to-sign-as-pilot-objects-johnny-ray-hits-jacobs-stand.html | CONN FAILS TO SIGN AS PILOT OBJECTS; Johnny Ray Hits Jacobs' Stand Against Tune-Ups Before Title Bout With Louis SEES RING WORK NEEDED Contends Billy Must Sharpen Boxing Edge in 3 Matches, but Promoter Is Adamant | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/refinancing-approved-pennsylvania-power-and-ohio-edison-get-sec.html | REFINANCING APPROVED; Pennsylvania Power and Ohio Edison Get SEC Consent | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/house-invites-marthur-arranges-joint-meeting-for-him-when-he.html | HOUSE INVITES M'ARTHUR; Arranges Joint Meeting for Him When He Arrives | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/nimitz-returns-to-pearl-harbor.html | Nimitz Returns to Pearl Harbor | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/child-care-needed-speakers-say-public-is-still-responsible-for.html | CHILD CARE NEEDED; Speakers Say Public Is Still Responsible for Problem | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sports-today.html | Sports Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/impellitteri-urges-transportation-aid.html | IMPELLITTERI URGES TRANSPORTATION AID | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/home-is-the-sailor.html | HOME IS THE SAILOR | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/union-cooperation-is-asked-by-mayor-la-guardia-warns-labor-on.html | UNION COOPERATION IS ASKED BY MAYOR; La Guardia Warns Labor on Abuses, Jurisdictional Rows in Readjustment Period HE BACKS SHORTER WEEK Full Employment and Capacity Production Among Major Issues He Endorses | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/service-to-honor-those-lost-at-sea.html | SERVICE TO HONOR THOSE LOST AT SEA | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/rhee-in-korea-opposes-division-urges-unity-to-convince-world.html | Rhee, in Korea, Opposes Division; Urges Unity to Convince World | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/damaskinos-takes-greek-premiership-premier-of-greece.html | DAMASKINOS TAKES GREEK PREMIERSHIP; PREMIER OF GREECE | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cardinal-macrory-rites-de-valeras-son-and-4-cabinet-members-at.html | CARDINAL MACRORY RITES; De Valera's Son and 4 Cabinet Members at Ulster Service | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/seized-areas-to-vote-in-soviet-elections.html | SEIZED AREAS TO VOTE IN SOVIET ELECTIONS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bolivian-foreign-minister-quits.html | Bolivian Foreign Minister Quits | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/davega-meeting-nov-14.html | Davega Meeting Nov. 14 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-zbikowski-a-bride-connecticut-legislator-is-wed-to-capt-we.html | MRS. ZBIKOWSKI A BRIDE; Connecticut Legislator Is Wed to Capt. W.E. Nawrocki, AAF | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/figure-on-japans-silk-stock-put-at-46000-bales-allied-report-erred.html | FIGURE ON JAPAN'S SILK; Stock Put at 46,000 Bales-- Allied Report Erred | True | By Wireless To the New York Times. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/unified-department-of-defense-urged-by-patterson-in-atomic-age.html | Unified Department of Defense Urged by Patterson in Atomic Age | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-free-press-amendment.html | THE "FREE PRESS" AMENDMENT | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cotton-achieves-peaks-of-season-close-is-up-25-to-30-points.html | COTTON ACHIEVES PEAKS OF SEASON; Close Is Up 25 to 30 Points Net--Export Demand for the Staple Increases | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/marines-quell-fighting-take-over-at-mines-as-chinese-and-japanese.html | MARINES QUELL FIGHTING; Take Over at Mines as Chinese and Japanese Battle | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/bischoff-to-film-radio-crime-story-acquires-rights-to-present-mr.html | BISCHOFF TO FILM RADIO CRIME STORY; Acquires Rights to Present 'Mr. District Attorney' on Screen --Franchot Tone Will Star | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/medals-for-sanitation-veterans.html | Medals for Sanitation Veterans | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/visiting-hours-set-for-warships-here-where-ten-fleet-units-are.html | VISITING HOURS SET FOR WARSHIPS HERE; WHERE TEN FLEET UNITS ARE BERTHED | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/business-world-develops-summer-wear-test.html | BUSINESS WORLD; Develops Summer Wear Test | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/degree-for-eisenhower-louvain-rector-to-present-award-at-his.html | DEGREE FOR EISENHOWER; Louvain Rector to Present Award at His Headquarters | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/fund-oversubscribed-womens-league-gets-more-than-its-quota-for.html | FUND OVERSUBSCRIBED; Women's League Gets More Than Its Quota for Palestine | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/brazilians-vote-dec-2-air-and-war-ministers-confirm-datediscount.html | BRAZILIANS VOTE DEC. 2; Air and War Ministers Confirm Date--Discount Violence | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/lieut-wrk-taylor-back.html | Lieut. W.R.K. Taylor Back | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/strange-fruit-approved-barred-as-a-book-boston-censor-allows-it-as.html | 'STRANGE FRUIT' APPROVED; Barred as a Book, Boston Censor Allows It as a Play | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/plan-mill-cooperation-burlington-and-dominion-textile-form-new.html | PLAN MILL COOPERATION; Burlington and Dominion Textile Form New Company | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/oppenheimer-quits-post.html | Oppenheimer Quits Post | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/fox-pass-catcher-joins-giants-ends-exohio-state-player-caught-11.html | FOX, PASS CATCHER, JOINS GIANTS' ENDS; Ex-Ohio State Player Caught 11 Aerials in Row Against Pittsburgh in 1941 | True | By Louis Effrat | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/russians-leaving-manchuria-areas-china-sess-full-withdrawal-by-nov.html | RUSSIANS LEAVING MANCHURIA AREAS; China Sess Full Withdrawal by Nov. 30--850,000 Japanese Are Already Disarmed | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/white-plains-taxpayer-sold.html | White Plains Taxpayer Sold | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/holy-cross-maps-defense.html | Holy Cross Maps Defense | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/air-crash-in-naples-kills-grew.html | Air Crash in Naples Kills Grew | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/russians-raid-tiergarten.html | Russians Raid Tiergarten | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/municipal-forum-meeting.html | Municipal Forum Meeting | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/events-today.html | Events Today | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/snyder-says-wages-can-be-raised-by-industry-without-price-increases.html | Snyder Says Wages Can Be Raised By Industry Without Price Increases; With Overtime Gone, Costs Are Lower, He Tells Connecticut Manufacturers--Excess Profits Tax Will Help | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cancer-research-will-cost-500000-society-plans-drive-for-funds-in.html | CANCER RESEARCH WILL COST $500,000; Society Plans Drive for Funds in Spring--Federal Aid in Fight on Disease Urged | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/truman-acts-to-aid-task-of-ad-council-directs-owmr-to-set-up-unit.html | TRUMAN ACTS TO AID TASK OF AD COUNCIL; Directs OWMR to Set Up Unit to Work Out Government Program With Group SNYDER DISCUSSES CURBS Says Those on Prices, Wages and Inventories Must Stay to Bar Runaway Inflation | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/a-historic-document.html | A HISTORIC DOCUMENT | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/for-ending-rubber-program.html | For Ending Rubber Program | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/british-deny-monarchy-aim.html | British Deny Monarchy Aim | True | By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/john-mqueen-sheep-king-of-northern-illinois-grazed-1500000-a-year.html | JOHN M'QUEEN, 'Sheep King' of Northern Illinois Grazed 1,500,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/city-opera-in-last-week-seven-works-that-won-widest-approval.html | CITY OPERA IN LAST WEEK; Seven Works That Won Widest Approval Comprise Final Bills | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/nyu-field-hockey-set-women-play-brooklyn-college-in-opener-on-nov-2.html | N.Y.U. FIELD HOCKEY SET; Women Play Brooklyn College in Opener on Nov. 2 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mercator-breaks-record-at-laurel-lipscomb-jumper-wins-chevy-chase.html | MERCATOR BREAKS RECORD AT LAUREL; Lipscomb Jumper Wins Chevy Chase by Five Lengths in 5:00 1/5 for 2 Miles | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/pier-phone-booths-rushed-by-sailors-calls-go-to-all-parts-of-the.html | PIER PHONE BOOTHS RUSHED BY SAILORS; Calls Go to All Parts of the Country as Men Come Off Big Navy Carriers | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/in-the-nation-the-democrats-take-further-stock-of-themselves.html | In The Nation; The Democrats Take Further Stock of Themselves | True | By Arthur Krock | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/cp-mctague-to-head-ontario-securities-board.html | C.P. McTague to Head Ontario Securities Board | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/gis-biggest-club-opened-in-manila-500000-spent-to-repair-big-jai.html | GI'S BIGGEST CLUB OPENED IN MANILA; $500,000 Spent to Repair Big Jai Alai Building for Red Cross Center | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/news-of-food-sweet-potatoes-bountiful-on-markets-make-pancakes.html | News of Food; Sweet Potatoes Bountiful on Markets; Make Pancakes Delicious as Dessert | True | By Jane Holt | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/amendment-assailed-citizens-union-calls-for-defeat-of-proposal-no-1.html | AMENDMENT ASSAILED; Citizens Union Calls for Defeat of Proposal No. 1 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/mrs-davis-named-new-links-leader-becomes-president-of-womens-li.html | MRS. DAVIS NAMED NEW LINKS LEADER; Becomes President of Women's L.I. Golf Association--Low Net Prize to Mrs. Crisp | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/1100000-to-leave-army-this-month-speed-in-demobilization-will.html | 1,100,000 TO LEAVE ARMY THIS MONTH; Speed in Demobilization Will Require a New Cut in Points Soon, General Testifies | True | By Anthony Leviero Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/maj-gen-leonard-wing-iii.html | Maj. Gen. Leonard Wing III | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/uno-under-fire.html | UNO UNDER FIRE | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/tobacco-earnings-rise-american-sumatras-net-up-for-year-polumbaum.html | TOBACCO EARNINGS RISE; American Sumatra's Net Up for Year, Polumbaum Reports | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/miss-mary-l-payne-engaged-to-ensign-senior-in-nursing-school-at.html | MISS MARY L. PAYNE ENGAGED TO ENSIGN; Senior in Nursing School at Columbia-Presbyterian to Be L.P. Nangeroni's Bride | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/rules-on-film-booking-court-decides-state-antitrust-law-may-be.html | RULES ON FILM BOOKING; Court Decides State Anti-Trust Law May Be Invoked | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/urges-states-run-job-services.html | Urges States Run Job Services | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/us-aid-to-britain-near-completion-but-there-is-apprehension-that.html | U.S. AID TO BRITAIN NEAR COMPLETION; But There Is Apprehension That Negotiations Will Not Be Concluded This Week | True | By John H. Crider Special To the New York Times. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/son-to-mrs-charles-c-gardner.html | Son to Mrs. Charles C. Gardner | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/smith-asks-repeal-of-antistrike-act-tells-house-group-the-law-is.html | SMITH ASKS REPEAL OF ANTI-STRIKE ACT; Tells House Group the Law Is Not His--Houston and Taylor Criticize It | True | Special to THE NEW YORK TIMES. | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/listed-as-killed-in-action-in-northern-burma-fight.html | Listed as Killed in Action In Northern Burma Fight | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/apartments-sold-on-the-west-side-42d-street-industrial-building-and.html | APARTMENTS SOLD ON THE WEST SIDE; 42d Street Industrial Building and 96th Street Taxpayer Also in New Hands | True | | C1B 693622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/books-of-the-times-christmas-and-the-battle-of-the-bulge.html | Books of the Times; Christmas and the Battle of the Bulge | True | By Charles Poore | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/monroe-auto-shares-offered-to-public.html | MONROE AUTO SHARES OFFERED TO PUBLIC | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/artie-shaw-ava-gardner-wed.html | Artie Shaw, Ava Gardner Wed | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/the-sitdown-gives-way-to-the-liedown.html | THE SIT-DOWN GIVES WAY TO THE LIE-DOWN | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/sees-more-newsprint-available-on-jan-1.html | SEES MORE NEWSPRINT AVAILABLE ON JAN. 1 | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/call-by-allischalmers-100000-shares-of-4-preferred-will-be-redeemed.html | CALL BY ALLIS-CHALMERS; 100,000 Shares of 4% Preferred Will Be Redeemed | True | | C1B 693622 |
| 1945-10-18 | 1945-10-18 | https://www.nytimes.com/1945/10/18/archives/us-asking-british-to-lift-cablewireless-controls-americans-at.html | U.S. Asking British to Lift Cable-Wireless Controls; Americans, at Bermuda Parley in November, Will Press for an End of Monopolies and 'Discriminatory' Rates | True | By James B. Reston Special To the New York Times. | C1B 693622 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/three-state-groups-will-study-welfare.html | THREE STATE GROUPS WILL STUDY WELFARE | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/swedes-seek-german-funds.html | Swedes Seek German Funds | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/8000000-salesmen-held-nations-need-flack-sees-total-for-industry.html | 8,000,000 SALESMEN HELD NATION'S NEED; Flack Sees Total for Industry, Distributing Lines Necessary for 140 Billion Income 100,000 WANTED FOR CITY Asserts Survey Shows Added Force Is Required to Supply 53,500,000 With Jobs | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/chaplains-resent-generals-insult-the-president-greets-brazilian.html | CHAPLAINS RESENT GENERAL'S 'INSULT'; THE PRESIDENT GREETS BRAZILIAN GENERAL | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ha-leeuw-engineer-harbor-constructor.html | H.A. LEEUW, ENGINEER, HARBOR CONSTRUCTOR | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/stocks-rise-again-as-strikes-let-up-gains-range-from-fractions-to-2.html | STOCKS RISE AGAIN AS STRIKES LET UP; Gains Range From Fractions to 2 Points, With Liquors and Steels Pacing Advance RAILS IN BETTER POSITION Heaviest Activities Remain in Low-Priced Issues, With Others Also in Demand | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sports-today.html | Sports Today | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/protest-veteran-hiring-world-war-i-men-picket-auto-plant-over-world.html | PROTEST VETERAN HIRING; World War I Men Picket Auto Plant Over World War II Worker | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/honduras-exiles-return.html | Honduras Exiles Return | True | By Cable To the New York Times. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/for-evenings-by-the-fireside.html | FOR EVENINGS BY THE FIRESIDE | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/butter-prices-up-beginning-nov-8-stabilization-chief-orders-end-of.html | BUTTER PRICES UP BEGINNING NOV. 8; Stabilization Chief Orders End of Wartime Subsidy and Rise Will Be 5 or 6 Cents a Pound | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/boxers-death-accidental.html | Boxer's Death Accidental | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/filipowicz-looms-as-giants-punter-exfordham-star-displays-skill-in.html | FILIPOWICZ LOOMS AS GIANTS PUNTER; Ex-Fordham Star Displays Skill in Workout for Game With Steelers | True | By Joseph M. Sheehan | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/post-for-gen-witsell-truman-nominates-him-to-office-of-adjutant-gen.html | POST FOR GEN. WITSELL; Truman Nominates Him to Office of Adjutant General | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/goldstein-aides-warn-of-odwyer-he-represents-a-party-that-never-has.html | GOLDSTEIN AIDES WARN OF O'DWYER; He Represents a Party That Never Has Produced Good Mayor, Childs Says | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/liberalizes-rules-on-pricing-cotton-opa-acts-as-wpb-lifts-curbs-on.html | LIBERALIZES RULES ON PRICING COTTON; OPA Acts as WPB Lifts Curbs on Standard Constructions --Other Agency Action | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/glamour-marks-the-dinner-dress.html | GLAMOUR MARKS THE DINNER DRESS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/house-bill-to-void-dar-charter-filed-celler-seeks-repeal-of-1896.html | HOUSE BILL TO VOID DAR CHARTER FILED; Celler Seeks Repeal of 1896 Act of Congress--Another Measure Aims at Taxation | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/miss-temple-heads-for-filmdom.html | Miss Temple Heads for Filmdom | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/doctors-examine-stettinius.html | Doctors Examine Stettinius | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/all-germans-guilty-niemoeller-asserts.html | ALL GERMANS GUILTY, NIEMOELLER ASSERTS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bus-station-zoning-brought-up-again-port-authority-executive-says.html | BUS STATION ZONING BROUGHT UP AGAIN; Port Authority Executive Says All Lines Can't Be Forced Into New Terminal if One Is Out | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/negotiations-called-off-for-it-t-bank-loan.html | Negotiations Called Off For I.T. & T. Bank Loan | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/hunterstorm.html | Hunter--Storm | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/comparison-of-new-tax-plans.html | Comparison of New Tax Plans | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/radovich-defense-rests-trial-of-accused-major-and-2-others-off-till.html | RADOVICH DEFENSE RESTS; Trial of Accused Major and 2 Others Off Till Monday | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/uniform-accounting-for-insurance-seen.html | UNIFORM ACCOUNTING FOR INSURANCE SEEN | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/to-aid-service-women-national-club-federation-will-help-find-them.html | TO AID SERVICE WOMEN; National Club Federation Will Help Find Them Jobs | True | Special to THE NEW YORK TIMES. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/g-brinton-roberts-philadelphia-banker-77-son-of-exhead-of.html | G. BRINTON ROBERTS; Philadelphia Banker, 77, Son of Ex-Head of Pennsylvania R.R. | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/chicago-to-sell-2750000-bonds-bids-to-be-received-on-oct-31-for.html | CHICAGO TO SELL $2,750,000 BONDS; Bids to Be Received on Oct. 31 for Board of Education Refunding Issue | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/load-too-big-for-office-director-says-uses-doing-best-it-can-for.html | LOAD TOO BIG FOR OFFICE; Director Says USES Doing Best It Can for Veterans | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/rail-plan-change-doubted-by-group-donner-estates-regards-young.html | RAIL PLAN CHANGE DOUBTED BY GROUP; Donner Estates Regards Young Statement on Nickel Plate as Being 'Unrealistic' | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/kew-gardens-site-bought-by-meister-plans-to-construct-sixstory.html | KEW GARDENS SITE BOUGHT BY MEISTER; Plans to Construct Six-Story Apartment House--Queens Parcel Sold by City | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/conn-signs-to-meet-louis-in-june-fight-promoter-jacobs-wins-point.html | CONN SIGNS TO MEET LOUIS IN JUNE FIGHT; Promoter Jacobs Wins Point to Bar Tune-Up Bouts, aut Exhibitions Are Allowed 90-DAY CLAUSE ACCEPTED Champion to Get Return Title Match Within That Time in Event He Is Beaten | True | By Joseph C. Nichols | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/in-the-nation-the-job-that-really-sought-the-man.html | In The Nation; The Job That Really Sought the Man | True | By Arthur Krock | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/gw-racine-promoted.html | G.W. Racine Promoted | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/the-spirit-not-the-letter.html | THE SPIRIT, NOT THE LETTER | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sports-of-the-times-the-whizzer-scores-again.html | Sports of the Times; The Whizzer Scores Again | True | By Arthur Daley | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/second-laurel-racer-drugged.html | Second Laurel Racer Drugged | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/cornell-professor-honored.html | Cornell Professor Honored | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/medals-to-city-workers-3-sanitation-employes-honored-for-saving.html | MEDALS TO CITY WORKERS; 3 Sanitation Employes Honored for Saving Human Lives | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bonds-and-shares-on-london-market-chief-activity-around-kaffirs.html | BONDS AND SHARES ON LONDON MARKET; Chief Activity Around Kaffirs, With a Decline in Prices Due to Profit-Taking | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/navy-adds-42-to-transport-ships.html | Navy Adds 42 to Transport Ships | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/wrong-ration-board-mentioned.html | Wrong Ration Board Mentioned | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/tokyo-rose-placed-in-yokohama-jail.html | TOKYO ROSE PLACED IN YOKOHAMA JAIL | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/le-roy-in-french-academy.html | Le Roy in French Academy | True | By Wireless To the New York Times. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/lawrence-will-do-shaw-comedy-here-to-act-in-pygmalion.html | LAWRENCE WILL DO SHAW COMEDY HERE; TO ACT IN 'PYGMALION' | True | By Sam Zolotow | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/interest-rates-cut-by-british-treasury.html | INTEREST RATES CUT BY BRITISH TREASURY | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/one-dies-40-hurt-in-subway-crash-subway-cars-after-crash-in-the.html | ONE DIES, 40 HURT IN SUBWAY CRASH; SUBWAY CARS AFTER CRASH IN THE BRONX LAST NIGHT | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/kenney-would-keep-atom-bomb.html | Kenney Would Keep Atom Bomb | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/notes.html | Notes | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/admiral-yarnall-is-70-former-chief-of-asiatic-fleet-observes.html | ADMIRAL YARNALL IS 70; Former Chief of Asiatic Fleet Observes Birthday Quietly | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ugaki-sword-to-marine-academy.html | Ugaki Sword to Marine Academy | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/vickery-rebukes-maritime-group-finds-it-confused-and-timid-in-plans.html | VICKERY REBUKES MARITIME GROUP; Finds It 'Confused and Timid' in Plans to Protect Its Own Industry | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/signing-for-another-fight-with-champion-next-summer.html | SIGNING FOR ANOTHER FIGHT WITH CHAMPION NEXT SUMMER | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/jeanne-g-seymour-fiancee.html | Jeanne G. Seymour Fiancee | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/wilson-and-green-matched.html | Wilson and Green Matched | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/air-cargo-manager-named.html | Air Cargo Manager Named | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/foot-operation-for-becker.html | Foot Operation for Becker | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/nurse-office-kept-open-long-island-association-will-continue.html | NURSE OFFICE KEPT OPEN; Long Island Association Will Continue Recruiting Service | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dahl-pleads-in-murder-case.html | Dahl Pleads in Murder Case | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/british-dock-men-reject-guarantee-refuse-minimum-wage-plan-assured.html | BRITISH DOCK MEN REJECT GUARANTEE; Refuse Minimum Wage Plan Assured by Employers on Their Return to Work | True | By Charles E. Egan By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/us-firms-fueled-germany-for-war-ig-farben-report-to-gestapo-bares.html | U.S. FIRMS FUELED GERMANY FOR WAR; I.G. Farben Report to Gestapo Bares Gains From Cartel Agreements on Oil | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/army-relinquishes-ward-control-asks-1200000-paid-for-goods-company.html | Army Relinquishes Ward Control, Asks $1,200,000 Paid for Goods; Company Will Deduct $480,680 for 'Damages' in Seizure--Union Membership Maintenance and Checkoff Are Ended | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/west-side-house-sold-west-end-ave-corner-property-assessed-at.html | WEST SIDE HOUSE SOLD; West End Ave. Corner Property Assessed at $600,000 | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/pipe-line-contract-let-california-standard-to-link-fields-to.html | PIPE LINE CONTRACT LET; California Standard to Link Fields to Richmond Plant | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/red-cross-raised-59-million-in-war-cm-chester-new-chairman-reveals.html | RED CROSS RAISED 59 MILLION IN WAR; C.M. Chester, New Chairman, Reveals the Extent of Help of New York Chapter HARBORD REGIME HAILED One-tenth of All Blood Donated to Our Troops Came From Here, Meeting Hears | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/new-promotions-due-reserve-officers-not-advanced-while-on-duty-will.html | NEW PROMOTIONS DUE; Reserve Officers Not Advanced While on Duty Will Benefit | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/400-persons-attend-rites-for-dr-knubel.html | 400 PERSONS ATTEND RITES FOR DR. KNUBEL | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dixon-heads-juilliard-alumni.html | Dixon Heads Juilliard Alumni | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/board-membership-increased.html | Board Membership Increased | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/building-work-gains-private-construction-leads-in-62-advance-for.html | BUILDING WORK GAINS; Private Construction Leads in 62% Advance for Week | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/political-broadcasts.html | Political Broadcasts | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dempseys-condition-a1.html | Dempsey's Condition A-1 | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/weather-prognosis.html | WEATHER PROGNOSIS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/protests-soviethungarian-pact.html | Protests Soviet-Hungarian Pact | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/col-nl-baldwin-retired-veteran-55.html | COL. N.L. BALDWIN, RETIRED VETERAN, 55 | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/appeal-to-aid-children-five-relief-agencies-say-food-and-clothing.html | APPEAL TO AID CHILDREN; Five Relief Agencies Say Food and Clothing Is Needed Badly | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/memorial-service-set-ceremony-to-honor-those-who-died-on-the.html | MEMORIAL SERVICE SET; Ceremony to Honor Those Who Died on the Destroyer Turner | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/prices-for-cotton-drop-4-to-11-points-futures-market-moderately.html | PRICES FOR COTTON DROP 4 TO 11 POINTS; Futures Market Moderately Active, With Most Buying for the Export Trade | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/arends-proposes-stiff-strike-curbs-bulldog-teeth-program-includes.html | ARENDS PROPOSES STIFF STRIKE CURBS; 'Bulldog Teeth' Program Includes Dues Collecting Ban onUnions Violating Contracts | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/exchange-firms-list-names-for-governor.html | EXCHANGE FIRMS LIST NAMES FOR GOVERNOR | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/showing-in-civvies-attracts-gi-women.html | SHOWING IN 'CIVVIES' ATTRACTS GI WOMEN | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mrs-william-kueffner-has-son.html | Mrs. William Kueffner Has Son | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/plan-spot-sales-for-surplus-tools-regional-rfc-is-perfecting.html | PLAN SPOT SALES FOR SURPLUS TOOLS; Regional RFC is Perfecting Details for Speedy Disposal at Original Factory Sites PLANT TO BE SALESROOM Prospective Buyer Can Watch Machines Working--Also to Keep Warehouse System | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/topics-of-the-day-in-wall-street-investment-demand.html | TOPICS OF THE DAY IN WALL STREET; Investment Demand | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/soviet-irks-britain-by-act-in-hungary-orders-the-small-landholders.html | SOVIET IRKS BRITAIN BY ACT IN HUNGARY; Orders the Small Landholders Party to Form Common List With Reds for Elections | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dividend-news-granby-consolidated-mining.html | DIVIDEND NEWS; Granby Consolidated Mining | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/events-today.html | Events Today | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/scientist-group-hits-atomic-bill-drs-urey-anderson-curtis-and.html | SCIENTIST GROUP HITS ATOMIC BILL; Drs. Urey, Anderson, Curtis and Szilard Say Plan Would Make World Fear Us | True | By William S. White Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/minesweepers-delayed-repair-work-on-20-is-halted-by-strike-at-los.html | MINESWEEPERS DELAYED; Repair Work on 20 Is Halted by Strike at Los Angeles | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/22500000-issue-up-for-sale-today-oklahoma-public-service-co.html | $22,500,000 ISSUE UP FOR SALE TODAY; Oklahoma Public Service Co. Mortgage Bonds Offered by Halsey, Stuart Group NEW FINANCING PLANNED Utility Concern to Use Proceeds to Redeem Other Series-- Secured by Indenture | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/text-of-indictment-of-major-war-criminals-before-the-international.html | Text of Indictment of Major War Criminals Before the International Military Tribunal; SIX OF THE TWENTY-FOUR NAZIS WHO HAVE BEEN INDICTED AS WAR CRIMINALS | True | The New York Times | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/syndicate-acquires-white-plains-plots.html | SYNDICATE ACQUIRES WHITE PLAINS PLOTS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/store-sales-show-increase-in-nation-11-rise-is-reported-in-week.html | STORE SALES SHOW INCREASE IN NATION; 11% Rise Is Reported in Week Compared With Year Ago-- Specialty Trade Up Here | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/westchester-duns-mayor-gets-90-cents-in-parkway-tolls-for.html | Westchester Duns Mayor, Gets 90 Cents In Parkway Tolls for Wainwright's Escort | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/berles-dismissal-asked-ambassador-accused-of-interfering-in.html | BERLE'S DISMISSAL ASKED; Ambassador Accused of Interfering in Brazilian Affairs | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/increase-is-shown-in-short-interests.html | INCREASE IS SHOWN IN SHORT INTERESTS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/directs-hadassah-drive-reigelman-to-head-fund-effort-here-for.html | DIRECTS HADASSAH DRIVE; Reigelman to Head Fund Effort Here for Palestine School | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/asks-jobs-control-for-state.html | Asks Jobs Control for State | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/commodity-index-up-01-for-week-higher-prices-of-agricultural.html | COMMODITY INDEX UP 0.1% FOR WEEK; Higher Prices of Agricultural Products Cause Rise to 105.3% of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/injury-to-capozzoli-hits-nyu-chances.html | INJURY TO CAPOZZOLI HITS N.Y.U. CHANCES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/no-protest-likely-on-argentine-coup-us-is-expected-to-consult-latin.html | NO PROTEST LIKELY ON ARGENTINE COUP; U.S. Is Expected to 'Consult' Latin Republics on Events and Express 'Regret' | True | By James B. Reston Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/splitup-in-shares-planned.html | Split-Up in Shares Planned | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/party-for-boys-club-committee.html | Party for Boys Club Committee | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/goldstein-presses-costello-charges-says-odwyer-visited-alleged.html | GOLDSTEIN PRESSES COSTELLO CHARGES; Says O'Dwyer Visited Alleged Racketeer's Home and Asks Rival to Tell Why UNDERWORLD TIES DENIED Roe Assails the Republican's Statements and Dares Him to Name Own 'Infamous Clients' | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/china-hailed-for-gains-with-lendlease-dollar.html | China Hailed for Gains With Lend-Lease Dollar | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/argentine-strike-backs-peron-coup-during-argentine-government.html | ARGENTINE STRIKE BACKS PERON COUP; DURING ARGENTINE GOVERNMENT UPHEAVAL | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dr-korff-named-to-new-post.html | Dr. Korff Named to New Post | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/script-inquiry-is-denied-unamerican-activity-group-has-made-no.html | SCRIPT INQUIRY IS DENIED; Un-American Activity Group Has Made No Demand, Wood Says | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/exiled-attu-natives-returning-to-island.html | EXILED ATTU NATIVES RETURNING TO ISLAND | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sterling-to-star-in-mgm-thriller-named-for-lead-in-the-last-time-i.html | STERLING TO STAR IN M-G-M THRILLER; Named for Lead in 'The Last Time I Saw Paris'--2 New Attractions Due Today | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/to-issue-new-jewish-magazine.html | To Issue New Jewish Magazine | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dutch-doctors-tell-of-work-during-war.html | DUTCH DOCTORS TELL OF WORK DURING WAR | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mrs-stevens-free-in-slaying-sailor-all-evidence-tends-to-back.html | MRS. STEVENS FREE IN SLAYING SAILOR; All Evidence Tends to Back Self-Defense, Bridgeport Court Is Told | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/europa-to-sail-nov-6-former-german-liner-is-now-our-largest.html | EUROPA TO SAIL NOV. 6; Former German Liner Is Now Our Largest Transport | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/markets-nervous-grain-prices-drop-sharp-rally-of-previous-day-has.html | MARKETS NERVOUS, GRAIN PRICES DROP; Sharp Rally of Previous Day Has Weakening Effect-- Close Is Near Bottom | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/plumbers-vote-to-strike-groups-in-2-boroughs-seek-return-of-prewar.html | PLUMBERS VOTE TO STRIKE; Groups in 2 Boroughs Seek Return of Pre-War 6-Hour Day | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/20-of-school-committee-resign-supporting-karelsens-charges-teacher.html | 20 of School Committee Resign, Supporting Karelsen's Charges; Teacher and Parent Groups Join in Fight on 'Chaotic' Conditions-- Legislative Inquiry Is Planned | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/illinois-trustees-back-dr-stoddard-hold-presidentelect-fully.html | ILLINOIS TRUSTEES BACK DR. STODDARD; Hold President-Elect 'Fully Committed' to Keep University Free of Religious Bias | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sauerkraut-price-control-ends.html | Sauerkraut Price Control Ends | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/held-for-feeding-pigeons-but-philadelphian-78-accused-of-breaking.html | HELD FOR FEEDING PIGEONS; But Philadelphian, 78, Accused of Breaking City Law, Is Freed | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/the-civil-service.html | The Civil Service | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/some-areas-bare-of-parked-autos-streets-where-police-summons-are.html | SOME AREAS BARE OF PARKED AUTOS; Streets Where Police Summons Are Handed Out Show the Effectiveness of Plan BUT MANY OTHERS FILLED Fifth Ave. Head Asks Services to Speed Release of City's Former Patrolmen | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/us-deaths-in-combat-are-now-put-at-264599.html | U.S. Deaths in Combat Are Now Put at 264,599 | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/exchanges-here-to-close-on-oct-27-for-navy-day.html | Exchanges Here to Close On Oct. 27 for Navy Day | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/miss-lambert-wed-to-herman-wilson-vassar-alumna-bride-of-navy-man.html | MISS LAMBERT WED TO HERMAN WILSON; Vassar Alumna Bride of Navy Man in Cedarhurst, L.I.-- Her Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/record-mart-attendance-seen.html | Record Mart Attendance Seen | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/kelseyhayes-hits-uaw-wheel-company-officials-say-union-heads.html | KELSEY-HAYES HITS UAW; Wheel Company Officials Say Union Heads Welshed on Pact | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/trips-over-the-hump-will-stop-on-nov-15.html | TRIPS OVER THE HUMP WILL STOP ON NOV. 15 | True | Special to THE NEW YORK TIMES. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/miss-ada-childers-lists-8-attendants-member-of-plainfield-junior.html | MISS ADA CHILDERS LISTS 8 ATTENDANTS; Member of Plainfield Junior League to Be Wed Oct. 27 to Lieut. (j.g) G.F. Lane 2d | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/legless-gi-saved-2-girls-able-to-dance-and-swim-he-weds-one-of.html | LEGLESS GI SAVED 2 GIRLS; Able to Dance and Swim, He Weds One of Nurses He Rescued | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/pompion-annexes-purse-at-laurel-defeats-royal-flush-by-half-length.html | POMPION ANNEXES PURSE AT LAUREL; Defeats Royal Flush by Half Length and Returns $4.80 --Gypster Is Home Third | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/production-to-feature-clinic-special-to-the-new-york-times.html | Production to Feature Clinic; Special to THE NEW YORK TIMES. | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/us-bars-decision-on-palestine-without-consulting-jews-arabs-us-bars.html | U.S. Bars Decision on Palestine Without Consulting Jews, Arabs; U.S. Bars Decision on Palestine Without Consulting Jews, Arabs | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/a-volunteer-at-the-new-york-national-war-fund-rally-morris-appeals.html | A VOLUNTEER AT THE NEW YORK NATIONAL WAR FUND RALLY; MORRIS APPEALS FOR FUND SUPPORT | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/frank-w-shepherd-illinois-republican-leader-and-retired-circuit.html | FRANK W. SHEPHERD; Illinois Republican Leader and Retired Circuit Judge Was 69 | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/stilwell-in-california-general-arrives-from-okinawa-on-35th-wedding.html | STILWELL IN CALIFORNIA; General Arrives From Okinawa on 35th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/suspended-by-opa-butter-wholesaler-six-retailers-barred-from.html | SUSPENDED BY OPA; Butter Wholesaler, Six Retailers Barred From Red-Point Sales | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/slayers-term-is-cut-as-he-obeys-wife-by-naming-actual-killer-in.html | Slayer's Term Is Cut as He Obeys Wife By Naming Actual Killer in 1934 Holdup | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/brown-in-two-deals-buys-queens-parcel-and-sells-scarsdale-taxpayer.html | BROWN IN TWO DEALS; Buys Queens Parcel and Sells Scarsdale Taxpayer | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dr-laura-e-mclure-medical-director-of-philadelphia-babies-hospital.html | DR. LAURA E. M'CLURE; Medical Director of Philadelphia Babies Hospital Was 40 | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ban-on-franco-put-in-tangier-terms-spain-to-be-barred-at-parley-if.html | BAN ON FRANCO PUT IN TANGIER TERMS; Spain to Be Barred at Parley if Leader Stays in Power, Allied Group Rules | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/rebuilding-of-city-urged-by-odwyer-he-demands-state-and-federal.html | REBUILDING OF CITY URGED BY O'DWYER; He Demands State and Federal Financial Aid in Vast Housing Project | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ball-likens-bill-to-uno-charter-fears-we-are-headed-for-chaos.html | BALL LIKENS BILL TO UNO CHARTER; Fears We Are Headed for Chaos Unless Orderly Procedure Is Set for Labor Rows | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/winchester-bond-electric-sales-manager-named.html | Winchester, Bond Electric Sales Manager Named | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/play-for-davis-cup-to-resume-in-1946-australia-asks-challenges-for.html | PLAY FOR DAVIS CUP TO RESUME IN 1946; Australia Asks Challenges for Tennis Trophy--Bid From United States Promised | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ks-patton-to-return-minister-to-new-zealand-will-receive-new.html | K.S. PATTON TO RETURN; Minister to New Zealand Will Receive New Assignment | True | By Cable to the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/political-luxury-not-for-rumania-mme-pauker-red-chief-says-unity-is.html | 'POLITICAL LUXURY' NOT FOR RUMANIA; Mme. Pauker, Red Chief, Says 'Unity' Is Hope, Those Who Oppose It Are Enemies | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/paintings-sold-here-for-42780.html | Paintings Sold Here for $42,780 | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/attorney-general-warns-tax-cheats-vigorous-prosecution-is-first.html | ATTORNEY GENERAL WARNS TAX CHEATS; Vigorous Prosecution Is First Concern of His Department Now, Clark Declares SEES MANY EVADERS HERE Anti-Trust Enforcement Next in Importance, He Tells Radio Executives Club | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/senate-confirms-john-p-sonnett.html | Senate Confirms John P. Sonnett | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dr-dodds-bids-us-be-science-pioneer.html | DR. DODDS BIDS U.S. BE SCIENCE PIONEER | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bronx-properties-in-new-ownership.html | BRONX PROPERTIES IN NEW OWNERSHIP | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/business-world-china-buying-portable-power.html | Business World; China Buying Portable Power | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/talks-on-small-business-jane-todd-sees-opportunities-for-100000.html | TALKS ON SMALL BUSINESS; Jane Todd Sees Opportunities for 100,000 Concerns in State | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/peck-elected-by-lambs-chosen-as-shepherd-hoffman-as-boyother.html | PECK ELECTED BY LAMBS; Chosen as Shepherd, Hoffman as Boy--Other Officers Named | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/aid-for-deaf-lauded.html | Aid for Deaf Lauded | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/19-games-for-fordham-army-and-navy-tests-featured-on-basketball.html | 19 GAMES FOR FORDHAM; Army and Navy Tests Featured on Basketball Schedule | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/park-ave-housing-draws-investors-deal-closed-on-86th-st-corner.html | PARK AVE. HOUSING DRAWS INVESTORS; Deal Closed on 86th St. Corner Property--Second Ave. Site Bought for Apartment | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/silver-gone-at-white-house-fete.html | Silver Gone at White House Fete | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/18day-port-strike-broken-but-fight-on-ryan-goes-on-there-were-more.html | 18-Day Port Strike Broken, But Fight on Ryan Goes On; THERE WERE MORE WORKERS THAN WORD AT THIS PIER | True | By George Horne | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/20-of-purge-cases-in-france-untried.html | 20% OF PURGE CASES IN FRANCE UNTRIED | True | By Wireless To the New York Times. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/rodzinski-offers-mahler-symphony-conducts-controversial-first-at.html | RODZINSKI OFFERS MAHLER SYMPHONY; Conducts Controversial First at Carnegie Hall--Milstein Soloist in Violin Concerto | True | By Olin Downes | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/paper-drive-pressed-salvage-house-captains-urged-to-stay-on-the-job.html | PAPER DRIVE PRESSED; Salvage House Captains Urged to Stay on the Job | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/minimum-budgets-for-war-widow-homes-outlined-by-welfare-department.html | Minimum Budgets for War Widow Homes Outlined by Welfare Department Officer | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mr-lewis-bearing-gifts.html | MR. LEWIS BEARING GIFTS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/gets-princeton-library-contract.html | Gets Princeton Library Contract | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/court-hears-haupt-appeal.html | Court Hears Haupt Appeal | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/senators-approve-repeal-of-war-tax-on-excess-profits-finance.html | SENATORS APPROVE REPEAL OF WAR TAX ON EXCESS PROFITS; Finance Committee for Less Relief to Individual Income Payers Than House BUT FREES 12 MILLION Reductions Total 4.78 Billion --Group is Split on Cuts in Excise Imposts | True | By C.p. Trussell Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/son-to-mrs-charles-p-stetson.html | Son to Mrs. Charles P. Stetson | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/polynesians-jockey-fined.html | Polynesian's Jockey Fined | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/british-national-theatre-1000000-project-will-serve-as-memorial-to.html | BRITISH NATIONAL THEATRE; $1,000,000 Project Will Serve as Memorial to Shakespeare | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/marthur-erases-narcotic-sources-90-of-illegal-drug-supply-is.html | M'ARTHUR ERASES NARCOTIC SOURCES; 90% of Illegal Drug Supply Is Believed Cut Off by Ban on Japanese Traffic | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/vandercoot-named-rail-aide.html | Vandercoot Named Rail Aide | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/prince-karamanli-member-of-family-that-ruled-tripolitaniabacked.html | PRINCE KARAMANLI; Member of Family That Ruled Tripolitania--Backed Fascists | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/displaced-balts-studied-by-allies-many-under-armys-care-are.html | DISPLACED BALTS STUDIED BY ALLIES; Many Under Army's Care Are Pro-German Fascists Who Spread Propaganda | True | By Drew Middleton By Wireless To the New York Times. | |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/kissing-the-good-earth-at-city-hall.html | KISSING THE 'GOOD EARTH' AT CITY HALL | True | The New York Times | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/definition-of-the-crimes.html | Definition of the Crimes | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/from-the-bridge-to-the-dance-floor.html | FROM THE BRIDGE TO THE DANCE FLOOR | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/germans-indicted-at-crimes-scene-international-tribunal-receives.html | GERMANS INDICTED AT CRIMES SCENE; International Tribunal Receives Formal Charges in Berlin People's Court Room | True | By Tania Long By Wireless To the New York Times. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/cuba-protests-on-sugar-bills-in-us-to-end-import-duty-for-others.html | CUBA PROTESTS ON SUGAR; Bills in U.S. to End Import Duty for Others Bring Action | True | By Cable To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mrs-becker-links-victor-gains-semifinals-in-texas-open-mrs-zaharias.html | MRS. BECKER LINKS VICTOR; Gains Semi-Finals in Texas Open --Mrs. Zaharias Advances | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/five-players-reach-title-chess-finals.html | FIVE PLAYERS REACH TITLE CHESS FINALS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bank-to-buy-hotel-bonds.html | Bank to Buy Hotel Bonds | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/davies-back-in-real-estate.html | Davies Back in Real Estate | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ellen-wiemann-to-wed-red-cross-aide-in-cairo-to-be-bride-of-capt.html | ELLEN WIEMANN TO WED; Red Cross Aide in Cairo to Be Bride of Capt. John C. Greene | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/new-brooklynqueens-bus.html | New Brooklyn-Queens Bus | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/nmu-seamen-deny-captive-charge-delegation-supporting-dock-strike.html | NMU SEAMEN DENY 'CAPTIVE CHARGE; Delegation Supporting Dock Strike Asserts Activities Are Legitimate Unionism | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/news-of-food-big-wartime-demand-for-eggs-continues-despite-increase.html | News of Food; Big Wartime Demand for Eggs Continues Despite increase in Meat and Poultry | True | By Jane Holt | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/f-weyerhaeuser-lumber-man-dies-head-of-company-operating-in.html | F. WEYERHAEUSER, LUMBER MAN, DIES; Head of Company Operating in Northwest--Greatest Holder of Timber Lands in U.S. | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/columbia-confers-degree-on-dr-rios-president-of-chile-receives.html | COLUMBIA CONFERS DEGREE ON DR. RIOS; President of Chile Receives Honorary Doctorate, Awards Medal to Rockefeller | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/japanese-troops-found-among-emperors-police.html | Japanese Troops Found Among Emperor's Police | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ship-quits-canal-with-gi-wives.html | Ship Quits Canal With GI Wives | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/check-transactions-off-07-drop-in-week-shown-still-71-above-1944.html | CHECK TRANSACTIONS OFF; 0.7% Drop in Week Shown-- Still 7.1% Above 1944 | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sunkraft-share-offer-set.html | Sun-Kraft Share Offer Set | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/books-of-the-times-science-and-theology.html | Books of the Times; Science and Theology | True | By Orville Prescott | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/heads-hadassah-delegation.html | Heads Hadassah Delegation | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/ford-plant-hums-104000-at-work-river-rouge-alone-has-64000-on.html | FORD PLANT HUMS, 104,000 AT WORK; River Rouge Alone Has 64,000 on Roll--Company Hopes for 75,000 Cars by Christmas | True | By Russell Porter Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/stock-issuance-authorized.html | Stock Issuance Authorized | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/letters-to-the-times-dean-gildersleeve-disputed-suggestion-of-uno.html | Letters to The Times; Dean Gildersleeve Disputed Suggestion of UNO Quotas for Jewish Refugees Held Impracticable | True | CARL J. FRIEDRICH. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/paul-robeson-honored-receives-spingarn-medal-for-distinguished.html | PAUL ROBESON HONORED; Receives Spingarn Medal for Distinguished Achievements | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/500000-fund-sought-campaign-would-set-up-20-centers-for-treatment.html | $500,000 FUND SOUGHT; Campaign Would Set Up 20 Centers for Treatment of Leprosy | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/french-honor-col-amoss-he-receives-two-decorations-from-general-de.html | FRENCH HONOR COL. AMOSS; He Receives Two Decorations From General de Gaulle | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/james-c-scanlan-head-of-pennsylvania-oil-co-massachusetts-exsenator.html | JAMES C. SCANLAN; Head of Pennsylvania Oil Co., Massachusetts Ex-Senator | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/maritime-shift-seen-land-also-tells-of-move-to-absorb-wsa-by-other.html | MARITIME SHIFT SEEN; Land Also Tells of Move to Absorb WSA by Other Agency | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/fanwood-flier-killed-in-japan.html | Fanwood Flier Killed in Japan | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/courtney-swiggett-a-prospectve-bride.html | COURTNEY SWIGGETT A PROSPECTVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/demobilizing-problems-navys-decommissioning-of-warships-will.html | Demobilizing Problems; Navy's Decommissioning of Warships Will Require Both Time and Men | True | By Hanson W. Baldwin | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/lord-wright-at-trial-hears-german-deny-she-had-beaten-and-drowned.html | LORD WRIGHT AT TRIAL; Hears German Deny She Had Beaten and Drowned Prisoners | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/banks-show-gains-in-earning-assets-easier-money-situation-helps.html | BANKS SHOW GAINS IN EARNING ASSETS; Easier Money Situation Helps Federal Reserve Member Units Improve Position LOANS IN SHARP DECREASE Large Purchases in Treasury Bills, However, Aids Rise In Investment Items | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/2500000-sale-made-by-army-to-italians.html | $2,500,000 SALE MADE BY ARMY TO ITALIANS | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/world-news-summarized.html | World News Summarized | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/valentine-muller-of-bryn-mawr-56-associate-professor-for-14-years.html | VALENTINE MULLER OF BRYN MAWR, 56; Associate Professor for 14 Years Is Dead--Author of Archaeological Studies | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sinkwich-is-lost-for-rest-of-season-backfield-star-of-second-air.html | SINKWICH IS LOST FOR REST OF SEASON; Backfield Star of Second Air Force Team in Hospital With an Injured Knee | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/hotel-purchased-on-west-73d-st-commander-has-tax-valuation-of.html | HOTEL PURCHASED ON WEST 73D ST.; Commander Has Tax Valuation of $830,000--Columbus Ave. Corner Figures in Sale | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/to-honor-uso-oklahoma-group.html | To Honor USO 'Oklahoma!' Group | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/young-women-will-be-honored.html | Young Women Will Be Honored | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/arthur-j-weaver-nebraska-leader-former-governor-figure-in-the-fruit.html | ARTHUR J. WEAVER, NEBRASKA LEADER; Former Governor, Figure in the Fruit Industry, Dies—Urged Missouri River Navigation | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/2hour-strike-upsets-weather-office-here.html | 2-HOUR STRIKE UPSETS WEATHER OFFICE HERE | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/france-on-election-eve.html | FRANCE ON ELECTION EVE | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/news-of-wood-field-and-stream-pied-piper-being-sought.html | NEWS OF WOOD, FIELD AND STREAM; Pied Piper Being Sought | True | By John Rendel | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/strike-fails-to-cut-michigans-power-2000-out-at-utility-serving-57.html | STRIKE FAILS TO CUT MICHIGAN'S POWER; 2,000 Out at Utility Serving 57 Counties, but Foremen Keep Lines Operating | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/australian-assistance-entry-may-be-eased-for-aliens-who-fought-in.html | AUSTRALIAN ASSISTANCE; Entry May Be Eased for Aliens Who Fought in Pacific | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/afl-calls-pay-rise-reconversion-key-executive-council-says-wages.html | AFL CALLS PAY RISE RECONVERSION KEY; Executive Council Says Wages Are 30% Behind Prices and Buying Power is Vital | True | By Joseph A. Loftus Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/odwyer-accused-of-justice-delay-beldock-charges-predecessor-caused.html | O'DWYER ACCUSED OF JUSTICE DELAY; Beldock Charges Predecessor Caused Postponement of Suspects' Extradition | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/veteran-to-run-k-of-c-bureau.html | Veteran to Run K. of C. Bureau | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/marshall-urges-unified-war-arm-he-tells-senate-group-single-command.html | MARSHALL URGES UNIFIED WAR ARM; He Tells Senate Group Single Command Was Achieved Only Under Threat of Defeat WASTE 'INEVITABLE' NOW General, Answering Questions, Backs a Joint Intelligence System Covering World | True | By Frederick R. Barkley Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/opa-knitwear-relief-criticiezd-by-cheney.html | OPA KNITWEAR RELIEF CRITICIEZD BY CHENEY | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/attllee-to-defer-action-on-draft-tells-the-commons-that-any-change.html | ATTLLEE TO DEFER ACTION ON DRAFT; Tells the Commons That Any Change Must Await Solution of Present World Problems | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/purdue-backs-getting-ready-to-meet-ohio-state-tomorrow-big-ten.html | PURDUE BACKS GETTING READY TO MEET OHIO STATE TOMORROW; BIG TEN RULING HIT ON GI ELIGIBILITY | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/la-guardia-to-ignore-veterans-state-aid.html | LA GUARDIA TO IGNORE VETERANS STATE AID | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/farley-gives-job-plan-moderate-spending-now-urged-as-way-to-avert.html | FARLEY GIVES JOB PLAN; Moderate Spending Now Urged as Way to Avert Depression | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/discharge-button-output-up.html | Discharge Button Output Up | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/last-man-club-regains-prized-flask-of-cognac.html | Last Man Club Regains Prized Flask of Cognac | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/gloria-birchett-engaged-alumna-of-wykeham-rise-will-be-wed-to-david.html | GLORIA BIRCHETT ENGAGED; Alumna of Wykeham Rise Will Be Wed to David P. Wedell Jr. | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/winner-of-honors-in-war-back-with-squibb-sons.html | Winner of Honors in War Back With Squibb & Sons | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/hospital-fund-gifts-of-461482-listed.html | HOSPITAL FUND GIFTS OF $461,482 LISTED | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/advice-from-an-expert.html | ADVICE FROM AN EXPERT | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dr-wise-backs-morris-says-he-alone-offers-hope-of-unfettered.html | DR. WISE BACKS MORRIS; Says He Alone Offers Hope of Unfettered Administration | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/money.html | MONEY | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bank-will-build-on-chelsea-site-broadway-savings-gets-big-plot-on.html | BANK WILL BUILD ON CHELSEA SITE; Broadway Savings Gets Big Plot on 23d St.--Corner Sold at Broadway, 149th Street | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/italy-asks-publication-cabinet-denies-desire-to-keep-armistice.html | ITALY ASKS PUBLICATION; Cabinet Denies Desire to Keep Armistice Secret | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/hawks-defeat-rangers-take-exhibition-game-by-42-doug-bentley-is.html | HAWKS DEFEAT RANGERS; Take Exhibition Game by 4-2-- Doug Bentley Is Star | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/house-votes-bigger-airport-bill.html | House Votes Bigger Airport Bill | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/reserve-rank-credit-drops-224000000-treasury-deposits-decrease.html | Reserve Rank Credit Drops $224,000,000; Treasury Deposits Decrease $242,000,000 | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/cabinet-to-discuss-machinery-to-deal-with-pay-disputes-truman-will.html | CABINET TO DISCUSS MACHINERY TO DEAL WITH PAY DISPUTES; Truman Will Make Statement After Meeting Today, but Meanwhile Keeps Silent UNIONS PRESS FOR POLICY President 'Says That Snyder's 'Hold-the-Line' Stand Agrees With His Own Aug.18 Order | True | By Louis Stark Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/barnard-dean-hails-butler-in-farewell.html | BARNARD DEAN HAILS BUTLER IN FAREWELL | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/radio-today.html | RADIO TODAY | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/yonkers-vice-mayor-remains-unruffled-over-similarity-of-his-and.html | Yonkers Vice Mayor Remains Unruffled Over Similarity of His and Lincoln's Letters | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/on-college-gridirons-deafening-arguments.html | On College Gridirons; Deafening Arguments | True | By Louis Effrat | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/nicaragua-grants-asylum.html | Nicaragua Grants Asylum | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/russian-changes-delayed-charges-moscow-insisted-on-amending.html | RUSSIAN CHANGES DELAYED CHARGES; Moscow Insisted on Amending References to Invasion and Massacre of Poles | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/rodeo-horse-kills-cowboy-at-garden.html | RODEO HORSE KILLS COWBOY AT GARDEN | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/national-lead-strike-ends.html | National Lead Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/truman-asks-world-chiefs-to-end-the-political-impasse-may-be-acting.html | Truman Asks World Chiefs To End the Political Impasse; May Be Acting to Prepare Meeting of Big 3 or Big 5--President Denies Knowledge About Mysterious Gromyko Trip | True | By Bertram D. Hulen Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/reward-is-withdrawn-bonus-of-50-for-rams-found-to-violate-league.html | REWARD IS WITHDRAWN; Bonus of $50 for Rams Found to Violate League Constitution | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/free-press-provision-for-unrra-is-pushed.html | FREE PRESS PROVISION FOR UNRRA IS PUSHED | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/general-electric-shows-profit-rise-36242727-held-available-for.html | GENERAL ELECTRIC SHOWS PROFIT RISE; $36,242,727 Held Available for Dividends--Represents an Increase of 14 Per Cent | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/hazeltine-calls-meeting.html | Hazeltine Calls Meeting | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/new-member-for-yra-new-york-yacht-club-expected-to-join-sound.html | NEW MEMBER FOR Y.R.A.; New York Yacht Club Expected to Join Sound Association | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/cio-men-urge-us-work-with-russia.html | CIO MEN URGE U.S. WORK WITH RUSSIA | True | By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/federal-treasury-bills-listed.html | Federal Treasury Bills Listed | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/admit-bullion-racket-former-raf-pilot-and-2-jewelers-smuggled-gold.html | ADMIT BULLION RACKET; Former RAF Pilot and 2 Jewelers Smuggled Gold to Africa | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/tito-said-to-mass-army-near-greece-yugoslav-flier-who-deserted-in.html | TITO SAID TO MASS ARMY NEAR GREECE; Yugoslav Flier Who Deserted in London Reports Soviet Is Sending Many Planes | True | By C.l. Sulzberger By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/rail-issues-authorized-texas-pacific-and-erie-get-icc-sanction-of.html | RAIL ISSUES AUTHORIZED; Texas & Pacific and Erie Get ICC Sanction of Financings | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/big-four-indict-24-top-nazis-for-plotting-against-peace-atrocities.html | BIG FOUR INDICT 24 TOP NAZIS FOR PLOTTING AGAINST PEACE; ATROCITIES IN WAR CHARGED; PARTY CORPS LISTED Goering, Hess, 13Others Accused on All Four Counts in Bill CABINET, SS, STAFF NAMED Charges Based on Violations of Pacts and Conventions--Outrages Itemized Would Minimize Later Trial BIG FOUR INDICT 24 AS WAR CRIMINALS Whole System Indicted Plot Against Germany Seen JUDGES WHO WILL SIT AT TRIALS OF NAZI WAR CRIMINALS | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/atkinson-is-first-with-five-mounts-rides-five-winners.html | ATKINSON IS FIRST WITH FIVE MOUNTS; RIDES FIVE WINNERS | True | The New York Times | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/miss-dorothy-coy-engaged-to-marry-harpist-will-become-the-bride-of.html | MISS DOROTHY COY ENGAGED TO MARRY; Harpist Will Become the Bride of Maj. John C. Goodell of the Army Air Forces | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/car-loadings-down-18-for-last-week-decline-from-year-ago-put-at-10.html | CAR LOADINGS DOWN 1.8% FOR LAST WEEK; Decline From Year Ago Put at 10 Per Cent, While Few Commodities Decline | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mayors-help-shunned-navy-finds-it-unnecessary-to-use-armories-to.html | MAYOR'S HELP SHUNNED; Navy Finds It Unnecessary to Use Armories to House Sailors | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/bermuda-airport-men-strike.html | Bermuda Airport Men Strike | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/germans-indicted-in-massacre-of-11000-poles-in-katyn-forest-with.html | Germans Indicted in Massacre Of 11,000 Poles in Katyn Forest; With Russians Scheduled to Prosecute Case, Accused Are Expected to Recall Former Charge That Red Army Killed Victims | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/elected-vice-president-of-dorland-ad-agency.html | Elected Vice President Of Dorland Ad Agency | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/uss-new-york-due-for-navy-pageant-new-yorkers-aboard-the-enterprise.html | U.S.S. NEW YORK DUE FOR NAVY PAGEANT; NEW YORKERS ABOARD THE ENTERPRISE | True | By Meyer Berger | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/elected-vice-president-of-vick-chemical-co.html | Elected Vice President Of Vick Chemical Co. | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/styles-presented-for-city-or-resort-indoor-outdoor-formal-and.html | STYLES PRESENTED FOR CITY OR RESORT; Indoor, Outdoor, Formal and Informal Winter Costumes Are Shown at Macy's | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/weedin-gets-railroad-post.html | Weedin Gets Railroad Post | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/off-to-aid-war-victims-emm-warburg-will-help-program-of.html | OFF TO AID WAR VICTIMS; E.M.M. Warburg Will Help Program of Distribution Committee | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/stay-of-order-granted-opa-action-against-restaurant-postponed.html | STAY OF ORDER GRANTED; OPA Action Against Restaurant Postponed Pending Appeal | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/share-purchase-rights-offered.html | Share Purchase Rights Offered | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/new-chinese-law-curbs-alien-firms-americanowned-utilities-in.html | NEW CHINESE LAW CURBS ALIEN FIRMS; American-Owned Utilities in Shanghai Must Reorganize as Local Companies | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/crop-curb-dbcried-by-new-zealander-delegate-to-quebec-parley-would.html | CROP CURB DBCRIED BY NEW ZEALANDER; Delegate to Quebec Parley Would Bar Paying Farmers Not to Produce Food | True | By Walter H. Waggoner Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/colgate-line-sure-to-test-columbia-red-raiders-to-use-forwards.html | COLGATE LINE SURE TO TEST COLUMBIA; Red Raiders to Use Forwards Averaging 203 Pounds in Fray Here Tomorrow LIONS' RIVALS BOLSTERED Cornell Strengthened by New Backs and Navy Transfers Reinforce Pennsylvania | True | By Allison Danzig | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/michael-kidd-returns-to-on-stage-ballet.html | MICHAEL KIDD RETURNS TO 'ON STAGE!' BALLET | True | By John Martin | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/godmothers-league-dance-set.html | Godmothers League Dance Set | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/janiro-to-oppose-al-guido-tonight-welterweight-rivals-listed-for.html | JANIRO TO OPPOSE AL GUIDO TONIGHT; Welterweight Rivals Listed for Eight-Round Bout at the St. Nicholas Arena | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/fined-4500-for-diverting-tin.html | Fined $4,500 for Diverting Tin | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/returns-to-office-here-after-service-in-navy.html | Returns to Office Here After Service in Navy | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/young-republicans-move-office.html | Young Republicans Move Office | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/5600000-bonds-going-on-market-lake-superior-district-power-files.html | $5,600,000 BONDS GOING ON MARKET; Lake Superior District Power Files Registration of the Issue With the SEC | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/husbands-honored-cited-for-fortitude-while-wives-were-doing-red.html | HUSBANDS HONORED; Cited for Fortitude While Wives Were Doing Red Cross Work | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/booksauthors.html | Books--Authors | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/injunction-denied-in-food-price-suit.html | INJUNCTION DENIED IN FOOD PRICE SUIT | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/yugoslavia-offers-big-3-site.html | Yugoslavia Offers Big 3 Site | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/exorbitant-prices-charged-in-manila-filipinos-sharply-boost-rates.html | EXORBITANT PRICES CHARGED IN MANILA; Filipinos Sharply Boost Rates as Money-Laden Soldiers Jam All Main Streets | True | By Robert Trumbull By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/world-air-line-conference-plan-adopted-to-prevent-rate-wars-air.html | World Air Line Conference Plan Adopted to Prevent Rate Wars; AIR LINES ADOPT CONFERENCE PLAN | True | By John Stuart Special To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/morgenthau-assails-using-nazi-financiers-as-advisers-in-german.html | Morgenthau Assails Using Nazi Financiers As Advisers in German Industrial Recovery | True | Special to THE NEW YORK TIMES. | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/defers-disposal-of-alumina-plants-senate-votes-30day-delay-as.html | DEFERS DISPOSAL OF ALUMINA PLANTS; Senate Votes 30-Day Delay as President Urges Private Operation, No Subsidies | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/justice-ainslie-w-greene-member-of-ontario-supreme-court-exalderman.html | JUSTICE AINSLIE W. GREENE; Member of Ontario Supreme Court, Ex-Alderman, Was 65 | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/calls-for-doubling-of-1940-ad-budget.html | CALLS FOR DOUBLING OF 1940 AD BUDGET | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/idle-mine-workers-start-back-to-pits.html | IDLE MINE WORKERS START BACK TO PITS | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/roberts-going-to-moscow-generals-family-says-he-is-to-be-embassy.html | ROBERTS GOING TO MOSCOW; General's Family Says He Is To Be Embassy Attache There | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/morris-pledges-new-health-move-will-put-insurance-plan-into-effect.html | MORRIS PLEDGES NEW HEALTH MOVE; Will Put Insurance Plan Into Effect When Elected as Mayor, He Promises | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/savings-increase-reported.html | Savings Increase Reported | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/sees-billion-trade-in-latin-america-glenn-says-balances-favorable.html | SEES BILLION TRADE IN LATIN AMERICA; Glenn Says Balances Favorable to Republics Should Enable Annual U.S. Export Total | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/calls-for-rebirth-of-spiritual-force-cincinnati-conference-declares.html | CALLS FOR REBIRTH OF SPIRITUAL FORCE; Cincinnati Conference Declares It Is Found in Judaism and American Democracy | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/freedomorwar-demand-issued-by-indonesian-nationalist-group-soekarno.html | Freedom-or-War Demand Issued By Indonesian Nationalist Group; Soekarno Spokesman Rejects Compromise With Dutch-- British Call Up Forces to Take Over Surabaya Navy Base | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/uno-group-favors-trusteeship-plan-votes-down-russian-objection-on.html | UNO GROUP FAVORS TRUSTEESHIP PLAN; Votes Down Russian Objection on Administration of Land Taken From Enemies | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/mquinn-to-quit-game-first-baseman-plans-business-career2-phils-out.html | M'QUINN TO QUIT GAME; First Baseman Plans Business Career--2 Phils Out of Navy | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/howard-wesley-knapp-retired-sales-manager-here-for-armstrong-cork.html | HOWARD WESLEY KNAPP; Retired Sales Manager Here for Armstrong Cork. Co. | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/poland-will-seek-import-credits-here.html | POLAND WILL SEEK IMPORT CREDITS HERE | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/texts-of-letters-exchanged-by-ibn-saud-and-roosevelt.html | Texts of Letters Exchanged by Ibn Saud and Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 693690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/750-due-from-oslo-tuesday.html | 750 Due From Oslo Tuesday | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/things-for-children-to-do.html | Things for Children to Do | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/dm-milton-named-director.html | D.M. Milton Named Director | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/greater-syria-aim-gains-among-arabs-ibn-saud-is-said-to-favor-iraq.html | GREATER SYRIA AIM GAINS AMONG ARABS; Ibn Saud Is Said to Favor Iraq Regent as King of Proposed Federation of States | True | By Julian Louis Meltzer By Wireless To the New York Times. | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/curran-outpoints-monaghan.html | Curran Outpoints Monaghan | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/30000-workers-quit-in-chilean-disputes.html | 30,000 WORKERS QUIT IN CHILEAN DISPUTES | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/the-nazi-regime-indicted.html | THE NAZI REGIME INDICTED | True | | C1B 693690 |
| 1945-10-19 | 1945-10-19 | https://www.nytimes.com/1945/10/19/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | Sarony | C1B 693690 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/head-of-paper-concern-elected-bank-director.html | Head of Paper Concern Elected Bank Director | True | The New York Times | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/buys-on-church-street-textile-company-gets-building-for-own.html | BUYS ON CHURCH STREET; Textile Company Gets Building for Own Occupancy | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/weak-dutch-try-to-bolster-indies-troops-are-rushed-but-total-will.html | WEAK DUTCH TRY TO BOLSTER INDIES; Troops Are Rushed but Total Will Not Reach 28,000 Until Next February | True | By David Anderson By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/hotel-on-58th-st-in-new-ownership-ivor-b-clark-handles-deal-for-the.html | HOTEL ON 58TH ST. IN NEW OWNERSHIP; Ivor B. Clark Handles Deal for the Meurice--Sales on East 41st and 57th Streets | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/senators-sanction-a-bigger-tax-slash-for-the-individual-finance.html | SENATORS SANCTION A BIGGER TAX SLASH FOR THE INDIVIDUAL; Finance Group Winds Up by Adding $563,000,000 to Personal Cuts Already VotedHOUSE TOTALS SURPASSED Bill Going to Senate Proposes $5,629,000,000 Reduction, Both Private and Corporate | True | By C.p. Trussell Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/delay-is-ordered-on-far-east-board-byrnes-puts-off-first-session.html | DELAY IS ORDERED ON FAR EAST BOARD; Byrnes Puts Off First Session Till Oct. 30--Russia Still Silent on Invitation | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/canadian-harvest-delayed-crops-in-some-of-the-provinces-injured-by.html | CANADIAN HARVEST DELAYED; Crops in Some of the Provinces Injured by Moisture | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/warren-is-beaten-in-longshore-feud-port-activity-sped-leader-of.html | WARREN IS BEATEN IN LONGSHORE FEUD; PORT ACTIVITY SPED; Leader of Insurgents Is Set Upon by Gang as He Seeks Work--Ousted From ILA ACCUSED OF DUES ARREARS 2 Newspaper Men on Scene Also Manhandled--Talks on New Contract Continued | True | By George Horne | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/russians-hold-up-two-uno-reports-gromyko-waits-for-instructions.html | RUSSIANS HOLD UP TWO UNO REPORTS; Gromyko Waits for Instructions From Moscow on Financial and Social Programs | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/brooklyn-stores-sold-to-investor-taxpayer-at-coney-island-goes-to.html | BROOKLYN STORES SOLD TO INVESTOR; Taxpayer at Coney Island Goes to New Owner--Dwellings Also Attract Buyers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/extras-for-french-press-newspapers-to-appear-monday-to-give.html | EXTRAS FOR FRENCH PRESS; Newspapers to Appear Monday to Give Election Results | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dw-mcord-official-of-autoparts-firm.html | D.W. M'CORD, OFFICIAL OF AUTO-PARTS FIRM | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/hotel-owners-asked-to-vote-on-financing.html | HOTEL OWNERS ASKED TO VOTE ON FINANCING | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/increase-in-sales-reported.html | Increase in Sales Reported | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/panama-offers-budget-29996661-appropriation-asked-for-next-fiscal.html | PANAMA OFFERS BUDGET; $29,996,661 Appropriation Asked for Next Fiscal Year | True | By Cable To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/letters-to-the-times-baltic-states-in-protest-latvian-minister.html | Letters to The Times; Baltic States in Protest Latvian Minister Calls Attention to Some Russian Agreements | True | ALFRED BILMANIS, | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/union-row-brings-plane-strike-threat.html | UNION ROW BRINGS PLANE STRIKE THREAT | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/paper-tieup-threatened-weavers-of-wire-used-in-paper-making-strike.html | PAPER TIE-UP THREATENED; Weavers of Wire Used in Paper Making Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/throng-attends-ballet-metropolitan-packed-as-giselle-and-magi-are.html | THRONG ATTENDS BALLET; Metropolitan Packed as 'Giselle' and 'Magi' Are Repeated | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/picture-merger-approved.html | Picture Merger Approved | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rios-will-christen-ave-of-americas-president-of-chile-to-make-they.html | RIOS WILL CHRISTEN AVE. OF AMERICAS; President of Chile to Make they Principal Address Today-- Army, Navy Units to March | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/franc-circulation-soars-13-billion-rise-in-week-ending-oct-4-is-far.html | FRANC CIRCULATION SOARS; 13 Billion Rise in Week Ending Oct. 4 Is Far Above Average | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mother-kills-3-children-woman-in-garfield-nj-fails-in-attempt-on.html | MOTHER KILLS 3 CHILDREN; Woman in Garfield, N.J., Fails in Attempt on Own Life | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lt-comdr-french-to-rejoin-dodgers-noted-southpaw-returns-on.html | LT. COMDR. FRENCH TO REJOIN DODGERS; Noted Southpaw Returns on Battleship New York and Confers With Rickey | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/strike-of-power-men-settled-in-michigan.html | STRIKE OF POWER MEN SETTLED IN MICHIGAN | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/booby-trap-data-going-into-homes-advice-designed-to-avert-accidents.html | 'BOOBY TRAP' DATA GOING INTO HOMES; Advice Designed to Avert Accidents Will Be Sent by Safety Council | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/british-labor-chief-condemns-strikers.html | BRITISH LABOR CHIEF CONDEMNS STRIKERS | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/korea-in-two-pieces.html | KOREA IN TWO PIECES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mannerheim-retires-as-finnish-president.html | MANNERHEIM RETIRES AS FINNISH PRESIDENT | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/gibson-disputes-harrison-report-red-cross-commissioner-praises-care.html | GIBSON DISPUTES HARRISON REPORT; Red Cross Commissioner Praises Care of the Jews by Army in European Camps | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/hayes-halts-moran-in-third.html | Hayes Halts Moran in Third | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/how-veterans-can-vote-state-war-ballot-agency-lists-directions-for.html | HOW VETERANS CAN VOTE; State War Ballot Agency Lists Directions for Men | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/two-listings-authorized-aviation-and-houdaillehershey-shares-to-be.html | TWO LISTINGS AUTHORIZED; Aviation and Houdaille-Hershey, Shares to Be Admitted | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/third-son-to-erich-leinsdorfs.html | Third Son to Erich Leinsdorfs | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/french-crop-output-low-wheat-and-oats-are-reported-well-below.html | FRENCH CROP OUTPUT LOW; Wheat and Oats Are Reported Well Below Average | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/court-awards-back-overtime-to-3-here-in-ruling-that-may-have-wide.html | Court Awards Back Overtime to 3 Here in Ruling That May Have Wide Effect | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bryant-park-revisited.html | BRYANT PARK REVISITED | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/soviet-role-in-fao-now-held-likely-quebec-delegation-receives.html | SOVIET ROLE IN FAO NOW HELD LIKELY; Quebec Delegation Receives Credentials--Briton Urges 'Not Too Big' a Program | True | By Walter H. Waggoner Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/goldstein-warns-of-gangster-rule-sees-peril-to-youth-if-mayor-bows.html | GOLDSTEIN WARNS OF GANGSTER RULE; Sees Peril to Youth if Mayor Bows Before 'Potentate' of the Underworld | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/memorials-cancer-plans.html | MEMORIAL'S CANCER PLANS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/us-seeks-to-halt-the-ward-seizure-suit-says-army-removal-removes.html | U.S. Seeks to Halt the Ward Seizure Suit; Says Army Removal Removes the Cause | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/columbia-and-navy-in-big-games-today-to-be-in-opposing-lines-in.html | COLUMBIA AND NAVY IN BIG GAMES TODAY; TO BE IN OPPOSING LINES IN COLUMBIA-COLGATE GAME AT BAKER FIELD | True | By Allison Danzig | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/stock-issue-authorized.html | Stock Issue Authorized | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rios-visits-independence-hall.html | Rios Visits Independence Hall | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dividend-declared-by-erie-directors-railroad-reports-its-september.html | DIVIDEND DECLARED BY ERIE DIRECTORS; Railroad Reports Its September Operating Revenues Were 24.5% Below Year Ago | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/russian-says-japan-lost-to-red-army.html | RUSSIAN SAYS JAPAN LOST TO RED ARMY | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/cotton-prices-up-by-1-to-9-points-market-holds-within-narrow-range.html | COTTON PRICES UP BY 1 TO 9 POINTS; Market Holds Within Narrow Range With Moderately Active Trading | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/news-of-food-dagostino-bros-opens-supermarkets-in-east-sides-silk.html | News of Food; D'Agostino Bros. Opens Super-Markets In East Side's 'Silk Stocking' District | True | By Jane Holt | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/topics-of-the-day-in-wall-street-newissue-market.html | TOPICS OF THE DAY IN WALL STREET; New-Issue Market | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/tea-imports-increase-18000000-pounds-received-in-month-7000000-more.html | TEA IMPORTS INCREASE; 18,000,000 Pounds Received in Month, 7,000,000 More on Way | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/regrets-90cent-dun-westchester-executive-calls-it-damn-fool-thing.html | REGRETS 90-CENT DUN; Westchester Executive Calls It 'Damn Fool Thing to Do' | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rome-paper-balked-printers-refuse-to-work-after-criticism-of.html | ROME PAPER BALKED; Printers Refuse to Work After Criticism of Matteotti | True | By Wireless to the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lifts-ban-on-uncle-tom-federal-judge-grants-writ-against-an.html | LIFTS BAN ON 'UNCLE TOM'; Federal Judge Grants Writ Against an Illinois Mayor | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/head-of-chrysler-hopeful-on-labor-keller-says-confused-situation-is.html | HEAD OF CHRYSLER HOPEFUL ON LABOR; Keller Says 'Confused' Situation Is 'Not Improving' but Not Beyond Solution | True | By Russell Porter Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lions-fear-upset-in-colgate-fray-columbia-hopes-injuries-will-not.html | LIONS FEAR UPSET IN COLGATE FRAY; Columbia Hopes Injuries Will Not Hamper Rossides on Baker Field Today | True | By Joseph M. Sheehan | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/westchester-air-show-today.html | Westchester Air Show Today | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/tells-of-undersea-war-comdr-slade-cutter-describes-teamwork-of.html | TELLS OF UNDERSEA WAR; Comdr. Slade Cutter Describes Teamwork of Submarine Crews | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/greek-right-gets-british-warning-foreign-office-says-it-would.html | GREEK RIGHT GETS BRITISH WARNING; Foreign Office Says It Would Oppose Coup--Election Put Off, Athens Official Asserts | True | By Wireless to the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/credit-fixed-for-cotton-100000000-line-to-be-used-by-several.html | CREDIT FIXED FOR COTTON; $100,000,000 Line to Be Used by Several European Nations | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/booksauthors.html | Books--Authors | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ilo-readmits-italy-iceland-joins-group.html | ILO READMITS ITALY; ICELAND JOINS GROUP | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/acquires-radio-shares-ej-noble-buys-la-roche-time-american.html | ACQUIRES RADIO SHARES; E.J. Noble Buys La Roche, Time American Broadcast Stock | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/directs-market-research-for-schenley-distillers.html | Directs Market Research For Schenley Distillers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/heads-new-veterans-program.html | Heads New Veterans Program | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/big-veteran-clinic-to-open-here-soon-staff-of-400-to-provide-full.html | BIG VETERAN CLINIC TO OPEN HERE SOON; Staff of 400 to Provide Full Medical Care for Disabled Who Live at Home | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/barnum-and-joyce-draw-box-ten-rounds-on-even-terms-in-the-chicago.html | BARNUM AND JOYCE DRAW; Box Ten Rounds on Even Terms in the Chicago Stadium | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/nicaragua-sets-sugar-price.html | Nicaragua Sets Sugar Price | True | By Cable To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/device-measures-patients-blood-patent-granted-for-apparatus-that.html | DEVICE MEASURES PATIENT'S BLOOD; Patent Granted for Apparatus That Determines Volume by Light Test of Density | True | By John Kilpatrick Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/col-thomas-w-burnett-surgeon-in-both-world-wars-had-retired.html | COL. THOMAS W. BURNETT; Surgeon in Both World Wars Had Retired Recently at 63 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/reparation-posts-to-get-2-new-men-angell-and-phelps-are-slated-to.html | REPARATION POSTS TO GET 2 NEW MEN; Angell and Phelps Are Slated to Replace Ambassador Pauley and Dr. Lubin in Europe | True | By John H. Crider Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/to-alter-art-gallery-into-movie-theatre.html | To Alter Art Gallery Into 'Movie' Theatre | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/churchill-sees-peril-in-socialist-program.html | CHURCHILL SEES PERIL IN SOCIALIST PROGRAM | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ensign-rafferty-of-spars-is-wed-bride-of-lieut-donald-stuart.html | ENSIGN RAFFERTY OF SPARS IS WED; Bride of Lieut. Donald Stuart Valentine, Navy, Who Served Two Years in the Pacific | True | Bradford Bachrach | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/charles-a-gunn-retired-presbyterian-missionary-long-an-architect.html | CHARLES A. GUNN; Retired Presbyterian Missionary, Long an Architect, Dies at 74 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/would-hear-nimitz-on-service-merger-senator-hill-wants-to-question.html | WOULD HEAR NIMITZ ON SERVICE MERGER; Senator Hill Wants to Question Him on His Testimony Before Army-Navy Group | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dr-frank-a-bien-surgeon-55-was-on-staffs-of-four-north-jersey.html | DR. FRANK A. BIEN; Surgeon, 55, Was on Staffs of Four North Jersey Hospitals | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/janiro-triumphs-easily-over-guido-officials-award-all-8-rounds-to.html | JANIRO TRIUMPHS EASILY OVER GUIDO; Officials Award All 8 Rounds to Youngstown Fighter in St. Nick Arena Bout | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/trailers-for-missouri-students.html | Trailers for Missouri Students | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/100000-in-boston-hail-gen-george-c-kenney.html | 100,000 IN BOSTON HAIL GEN. GEORGE C. KENNEY | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/sentenced-for-narcotics-man-said-to-head-mulberry-street-gang-gets.html | SENTENCED FOR NARCOTICS; Man Said to Head Mulberry Street Gang Gets Jail Term | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/back-in-realty.html | BACK IN REALTY | True | Pierson | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/troop-arrivals.html | Troop Arrivals | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lincoln-school-victor-30.html | Lincoln School Victor, 3-0 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/abroad-british-land-folk-loom-as-national-bulwark.html | Abroad; British Land Folk Loom as National Bulwark | True | By Anne O'Hare McCormick By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/12000-school-job-open.html | $12,000 School Job Open | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/astoria-dwelling-is-sold.html | Astoria Dwelling Is Sold | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/14-entered-today-in-gold-cup-stake-the-champion-receives-a-few.html | 14 ENTERED TODAY IN GOLD CUP STAKE; THE CHAMPION RECEIVES A FEW FRIENDLY WORDS OF ADVICE | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bond-redemption-set.html | Bond Redemption Set | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/british-take-semarang-nationalists-said-to-hold-public-utilities-in.html | BRITISH TAKE SEMARANG; Nationalists Said to Hold Public Utilities in Sumatra | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/delegation-sails-for-youth-parley.html | DELEGATION SAILS FOR YOUTH PARLEY | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/la-pallice-blast-kills-24.html | La Pallice Blast Kills 24 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/city-school-group-to-be-reorganized-dean-russell-pledges-it-to-work.html | CITY SCHOOL GROUP TO BE REORGANIZED; Dean Russell Pledges It to 'Work, Not Talk,' as Three More Members Resign REPORTS ARE PROMISED Karelsen, With Wide Backing, Forms 'Emergency Committee for Better Schools' | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/corrective-moves-cut-stock-prices-635-issues-of-1607-dealt-in-on.html | CORRECTIVE MOVES CUT STOCK PRICES; 635 Issues of 1,607 Dealt In on Exchange End Day Lower --Only 230 Show Gains CURB VALUES ALSO EASE Rumblings of Bearish Attitude Brought Into Open-- Steels, Rails and Others Decline | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mack-says-mcquinn-will-play.html | Mack Says McQuinn Will Play | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-red-cross-record.html | THE RED CROSS RECORD | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/wac-discharge-score-cut-army-sets-37-for-officers-and-34-for-others.html | WAC DISCHARGE SCORE CUT; Army Sets 37 for Officers and 34 for Others by November | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/david-mlain-82-foundry-expert-discoverer-of-semisteel-dies-in.html | DAVID M'LAIN, 82, FOUNDRY EXPERT; Discoverer of Semi-Steel Dies in Milwaukee--Ran McLain Correspondence Courses | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/treasure-found-in-the-tokyo-imperial-mint.html | TREASURE FOUND IN THE TOKYO IMPERIAL MINT | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/storage-warehouse-sold-on-stone-st.html | STORAGE WAREHOUSE SOLD ON STONE ST. | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lonergan-appeals-to-high-court.html | Lonergan Appeals to High Court | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/122-us-casualties-in-okinawa-typhoon.html | 122 U.S. CASUALTIES IN OKINAWA TYPHOON | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ford-shifts-personnel.html | Ford Shifts Personnel | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/spanish-pardon-is-law-cabinet-decree-provides-for-release-of.html | SPANISH PARDON IS LAW; Cabinet Decree Provides for Release of Political Prisoners | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/how-to-outfit-the-welldressed-closet.html | HOW TO OUTFIT THE WELL-DRESSED CLOSET | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/carriers-cruisers-to-be-transports.html | Carriers, Cruisers To Be Transports | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ge-leases-holyoke-plant.html | GE Leases Holyoke Plant | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/sale-of-surplus-consumer-goods-is-shifted-from-wallace-to-rfc-task.html | Sale of Surplus Consumer Goods Is Shifted From Wallace to RFC; Task of Selling Surplus Consumer Goods Shifts From Commerce Departments to RFC | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mcdaniels-stops-jones.html | McDaniels Stops Jones | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/golf-medal-goes-to-grantcestone-their-67-leads-qualifiers-in.html | GOLF MEDAL GOES TO GRANT-CESTONE; Their 67 Leads Qualifiers in Member-Guest Tourney at North Hills Club | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/firing-of-rifles-costly-hunters-awaken-a-warden-and-pay-621-over.html | FIRING OF RIFLES COSTLY; Hunters Awaken a Warden and Pay $621 Over Deer in Their Car | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/pravda-hails-nazis-indictment.html | Pravda Hails Nazis' Indictment | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/aunt-of-girl-in-german-prisoners-camp-is-located-here-by-travelers.html | Aunt of Girl in German Prisoners' Camp Is Located Here by Travelers Aid Agency | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/temple-rally-wins-2812-wilson-and-burns-star-against-west-virginia.html | TEMPLE RALLY WINS, 28-12; Wilson and Burns Star Against West Virginia on Gridiron | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/chilean-to-wed-in-london-bianchi-ambassador-to-great-britain-will.html | CHILEAN TO WED IN LONDON; Bianchi, Ambassador to Great Britain, Will Marry Venezuelan | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/french-couple-gets-20-years-in-prison.html | FRENCH COUPLE GETS 20 YEARS IN PRISON | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/tedder-succeeds-portal-as-british-aviation-chief.html | Tedder Succeeds Portal As British Aviation Chief | True | The New York Times, 1943 | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/upstate-banker-killed-in-crash.html | Up-State Banker Killed in Crash | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/heros-wedding-gift-near-1300.html | Hero's Wedding Gift Near $1,300 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/books-published-today.html | Books Published Today | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/zivicreddick-bout-tonight.html | Zivic-Reddick Bout Tonight | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/angelica-de-litzin-bride-red-cross-worker-wed-in-italy-to-capt.html | ANGELICA DE LITZIN BRIDE; Red Cross Worker Wed in Italy to Capt. William A. Beal, AAF | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/2178908-voters-qualify-down-273186-from-41.html | 2,178,908 Voters Qualify, Down 273,186 From '41 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/radio-today.html | RADIO TODAY | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/teenagers-knit-for-christmas.html | TEEN-AGERS KNIT FOR CHRISTMAS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/price-curbs-lifted-on-many-products-opa-explains-items-do-not-enter.html | PRICE CURBS LIFTED ON MANY PRODUCTS; OPA Explains items Do Not Enter Much Into Cost of Living or Business Overhead ORDER EFFECTIVE OCT. 24 Agency Says Control Difficulty Offsets Any Advantages-- Other Government Action | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/arnold-advocates-coequal-air-force-he-calls-this-vital-to-us-as.html | ARNOLD ADVOCATES CO-EQUAL AIR FORCE; He Calls This Vital to U.S. as Only Fliers Could Hit Quickly at Atomic Bomb Source | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/canteen-closing-oct-28-stage-door-famed-play-place-of-gis-ending.html | CANTEEN CLOSING OCT. 28; 'Stage Door,' Famed Play Place of GI's, Endingtls Services | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/secret-roosevelt-rail-car-drops-mystery-no-1401-a-radio-plant.html | Secret Roosevelt Rail Car Drops Mystery; No. 1401 a Radio Plant Girdling the World | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/business-world-trade-rise-here-substantial.html | Business World; Trade Rise Here Substantial | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/decline-continues-on-grain-markets-break-in-oats-has-influence-on.html | DECLINE CONTINUES ON GRAIN MARKETS; Break in Oats Has Influence on Other Crops--Wheat, Corn, Rye Prices Off | True | Special to THE NEW YORK TIMES. | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/war-fund-groups-praised-by-leary-admiral-stresses-recreation.html | WAR FUND GROUPS PRAISED BY LEARY; Admiral Stresses Recreation Committee Program for Welcoming Fleet FOUR-HOUR RUN FOR DRIVE 'Marathoner' Displays Slogans in Jog From Williams Street to the Bronx | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/latest-war-casualties-other-casualties.html | Latest War Casualties; Other Casualties | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-nazi-smaller-fry.html | THE NAZI SMALLER FRY | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bank-merger-approved-boards-of-two-institutions-in-paterson-nj-take.html | BANK MERGER APPROVED; Boards of Two Institutions in Paterson, N.J., Take Action | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/equity-head-terms-fay-clash-serious.html | EQUITY HEAD TERMS FAY CLASH 'SERIOUS' | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/wp-brown-leaves-briggs.html | W.P. Brown Leaves Briggs | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/immigrants-receive-village-in-palestine.html | IMMIGRANTS RECEIVE VILLAGE IN PALESTINE | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rabies-quadrupled-upstate.html | Rabies Quadrupled Up-State | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/fight-manager-jailed-napurano-charged-with-attempt-to-bribe-fiducia.html | FIGHT MANAGER JAILED; Napurano Charged With Attempt to Bribe Fiducia | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/treasury-to-exhibit-hitler-goering-autos.html | TREASURY TO EXHIBIT HITLER, GOERING AUTOS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/cerdan-stops-davies-gives-french-boxers-sweep-in-three-bouts.html | CERDAN STOPS DAVIES; Gives French Boxers Sweep in Three Bouts Against English | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mrs-cookman-affianced-former-inez-thompson-will-be-wed-to-lieut-ra.html | MRS. COOKMAN AFFIANCED; Former Inez Thompson Will Be Wed to Lieut. R.A. Lyell | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/konoye-declared-central-figure-in-revising-japanese-government.html | Konoye Declared Central Figure In Revising Japanese Government; Foreign Minister Yoshida Implies Prince Has Ties With MacArthur--Opposes Breaking Up Big Family Combines | True | By George E. Jones By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/muriel-g-wilson-married-in-jersey-verona-church-is-scene-of-her.html | MURIEL G. WILSON MARRIED IN JERSEY; Verona Church Is Scene of Her Wedding to Robert Dunn Jr., Veteran of Africa, Italy | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/fleet-rooms-available-space-being-found-for-navy-men-and-their.html | FLEET ROOMS AVAILABLE; Space Being Found for Navy Men and Their Families | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/japans-reds-seek-tie-to-socialists-communists-ask-united-front-in.html | JAPAN'S REDS SEEK TIE TO SOCIALISTS; Communists Ask United Front in Battle for the Ouster of Shidehara Regime WORKERS SUPPORT THRONE However, 5,000 Urge Government to Provide Jobs at Once--Students Go On Strike | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/municipal-offers-of-bonds-increase-38875000-scheduled-for-sale.html | MUNICIPAL OFFERS OF BONDS INCREASE; $38,875,000 Scheduled for Sale Compared With $5,762,040 for Last Week | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/chennault-will-retire-major-general-to-end-25year-career-on-oct-31.html | CHENNAULT WILL RETIRE; Major General to End 25-Year Career on Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/share-exchange-planned-national-supply-company-offer-due-to-expire.html | SHARE EXCHANGE PLANNED; National Supply Company Offer Due to Expire on Oct. 29 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/austrian-asks-us-aid-in-south-tyrol-claim.html | AUSTRIAN ASKS U.S. AID IN SOUTH TYROL CLAIM | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/joseph-warns-state-on-citys-tax-rights.html | JOSEPH WARNS STATE ON CITYS TAX RIGHTS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/jackson-avoided-stand-on-baltic-signed-germans-indictment-with.html | JACKSON AVOIDED STAND ON BALTIC; Signed Germans' Indictment With Stipulation It Did Not Recognize Soviet Claim | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/william-kirk-greer-north-adams-mass-exmayor-was-banker-textile.html | WILLIAM KIRK GREER; North Adams, Mass.-, Ex-Mayor Was Banker, Textile Agent | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/odwyer-has-plan-to-curb-wayward-citywide-clinic-favored-by.html | O'DWYER HAS PLAN TO CURB WAYWARD; City-Wide Clinic Favored by Candidate to Lessen Youth Delinquency | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-new-york-here-on-last-trip-home-first-battleship-of-fleet-to.html | THE NEW YORK HERE ON LAST TRIP HOME; First Battleship of Fleet to Arrive Is to Be Scrapped or Made Atom Bomb Target | True | By A.m. Rosenthal | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/paris-stands-firm-on-reichs-control-insists-rhineruhr-issue-must-be.html | PARIS STANDS FIRM ON REICH'S CONTROL; Insists Rhine-Ruhr Issue Must Be Settled Before 4-Power Rule Can Be Set Up | True | By Lansing Warren By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/us-may-consult-americas.html | U.S. May Consult Americas | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/becomes-vice-president-of-pan-american-airline.html | Becomes Vice President Of Pan American Airline | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/miss-jane-m-cole-honored.html | Miss Jane M. Cole Honored | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bormann-trip-thwarted.html | Bormann Trip Thwarted | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/2000000-mums-brighten-5-parks-its-mum-time-again.html | 2,000,000 'MUMS' BRIGHTEN 5 PARKS; IT'S 'MUM' TIME AGAIN | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/goldstein-backers-lose-right-to-use-name-of-democrat-denied-by.html | GOLDSTEIN BACKERS LOSE; Right to Use Name of 'Democrat' Denied by Bronx Court | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/british-aid-backed-with-reservation-trade-council-would-condition.html | BRITISH AID BACKED WITH RESERVATION; Trade Council Would Condition Financial Help on Removal of Commerce Barriers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/en-route-to-alexandria-to-open-egyptian-office.html | En Route to Alexandria To Open Egyptian Office | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/cadet-jj-schmitt-jr-to-marry-elsa-jones.html | CADET J.J. SCHMITT JR. TO MARRY ELSA JONES | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/toledo-manager-resigns.html | Toledo Manager Resigns | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/new-highway-pushed-state-city-westchester-study-new-england-route.html | NEW HIGHWAY PUSHED; State, City, Westchester Study New England Route | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/railroad-to-call-50000000-bonds-directors-of-illinois-central-act.html | RAILROAD TO CALL $50,000,000 BONDS; Directors of Illinois Central Act to Aid Simplification of Its Debt Structure RE-RAILING PLAN APPROVED $7,800,000 New Steel Orders Authorized--500 Miles of Lines to Be Improved | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dissolution-order-filed-existence-of-freeport-bank-terminated-by.html | DISSOLUTION ORDER FILED; Existence of Freeport Bank Terminated by Court | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/six-french-fliers-die-in-crash.html | Six French Fliers Die in Crash | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/women-golfers-in-tie-miss-orcutt-and-mrs-hockenjos-teams-card-75s.html | WOMEN GOLFERS IN TIE; Miss Orcutt and Mrs. Hockenjos Teams Card 75s in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/soldier-dies-on-way-here-william-forbes-morgan-buried-from-a-ship.html | SOLDIER DIES ON WAY HERE; William Forbes Morgan Buried From a Ship in Pacific | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/uno-charter-ratified-by-39-nations-now.html | UNO Charter Ratified By 39 Nations Now | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/asks-trailer-houses-for-veterans.html | Asks Trailer Houses for Veterans | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/program-to-speed-traffic-is-drafted-nathan-group-unifies-various.html | PROGRAM TO SPEED TRAFFIC IS DRAFTED; Nathan Group Unifies Various Proposals to Ease Congestion in Midtown Manhattan SESSION LASTS 4 HOURS Early Disagreements Smoothed Out--Final Report to BeWritten Next Friday | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dubinsky-is-elected-a-member-of-the-afls-executive-council-garment.html | Dubinsky Is Elected a Member Of the AFL's Executive Council; Garment Workers' Chief Gets Vacancy as J.L. Lewis Is Cool to It--Named to Attend Labor-Management Parley | True | By Joseph A. Loftus Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/buys-site-for-stores-investor-gets-corner-at-2d-ave-and-st-marks.html | BUYS SITE FOR STORES; Investor Gets Corner at 2d Ave. and St. Mark's Place | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/old-vases-bring-608-sale-of-oriental-art-yields-31587-in-two-days.html | OLD VASES BRING $608; Sale of Oriental Art Yields $31,587 in Two Days | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/sullivan-is-signed-for-glamor-girl-to-star-opposite-belita-in-ice.html | SULLIVAN IS SIGNED FOR 'GLAMOR GIRL'; To Star Opposite Belita in Ice Show Mystery Film--Bonita Granville in Second Lead | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/books-of-the-times-germans-questioning-obvious.html | Books of the Times; Germans' Questioning Obvious | True | By Charles Poore | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/nam-hits-job-bill-as-defeatist-plan-mosher-asks-congress-to-end.html | NAM HITS JOB BILL AS DEFEATIST PLAN; Mosher Asks Congress to End Legislation Giving Special Privileges to Labor | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lithographing-concern-elects.html | Lithographing Concern Elects | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/brother-paul-wilfrid-st-anns-academy-exprincipal-joined-marist.html | BROTHER PAUL WILFRID; St. Ann's Academy Ex-Principal Joined Marist Order in 1915 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/gambler-is-fined-500.html | Gambler Is Fined $500 | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/milk-hearings-begun-meyer-hopes-to-give-decision-on-demand-by.html | MILK HEARINGS BEGUN; Meyer Hopes to Give Decision on Demand by Monday | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/three-players-gain-title-chess-finals.html | THREE PLAYERS GAIN TITLE CHESS FINALS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/medal-awarded-posthumously.html | Medal Awarded Posthumously | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/us-france-solve-prisoner-problem-we-will-resume-transfer-of-germans.html | U.S., FRANCE SOLVE PRISONER PROBLEM; We Will Resume Transfer of Germans but Take 90,000 Sick From Ally and Treat Them JUIN GIVES GUARANTEE Pledges Geneva Convention Ration in Future--Evidence Shows Abuses in Camps | True | By Drew Middleton By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/us-for-open-door-in-mideast-trade-commercial-aides-join-cairo.html | U.S. FOR 'OPEN DOOR' IN MID-EAST TRADE; Commercial Aides Join Cairo Legation--Britain, France and Russia in Competition | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/hatcher-hughes-prize-playwright-columbia-professor-winner-of.html | HATCHER HUGHES, PRIZE PLAYWRIGHT; Columbia Professor, Winner of Pulitzer Award in 1924 for 'Hell-Bent for Heaven,' Dies | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mrs-eb-lippincott-wed-married-in-philadelphia-home-to-samuel.html | MRS. E.B. LIPPINCOTT WED; Married in Philadelphia Home to Samuel Culbertson | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/new-small-xray-is-put-on-display.html | NEW SMALL X-RAY IS PUT ON DISPLAY | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/notes.html | Notes | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/12000-fund-for-bob-run-lake-placid-course-to-reopen-with-title.html | $12,000 FUND FOR BOB RUN; Lake Placid Course to Reopen With Title Races in 1946 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dorothy-thompson-calls-morris-best-says-he-is-the-only-candidate.html | DOROTHY THOMPSON CALLS MORRIS BEST; Says He Is the Only Candidate Qualified to Be Mayor--Attacks City Plunderers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/veterans-patronize-bar-of-antiunionist.html | VETERANS PATRONIZE BAR OF ANTI-UNIONIST | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mr-snyder-on-wages.html | MR. SNYDER ON WAGES | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/china-reds-charge-meddling-by-us-garrisons-and-aid-to-chiang-are.html | CHINA REDS CHARGE MEDDLING BY U.S.; Garrisons and Aid to Chiang Are Held to Be Interference With Internal Affairs | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/joan-palmer-fiancee-of-ensign-jl-carey.html | JOAN PALMER FIANCEE OF ENSIGN J.L. CAREY | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rebel-chief-maps-return-to-korea-kim-koo-hopes-for-election-fears.html | REBEL CHIEF MAPS RETURN TO KOREA; Kim Koo Hopes for Election --Fears That Russians May Not Quit Land Soon | True | By Henry R. Lieberman By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/beldock-petition-is-voided-by-court-signatures-obtained-by-fraud.html | BELDOCK PETITION IS VOIDED BY COURT; Signatures Obtained by Fraud, Justice Holds--Resignation Urged by Citizen Group | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/equanimous-first-by-head-at-laurel-leads-elmo-t-to-the-wire-in.html | EQUANIMOUS FIRST BY HEAD AT LAUREL; Leads Elmo T. to the Wire in 6-Furlong Race--Favored Hadawin Home Third | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/marthur-never-more-fit-spokesman-at-his-headquarters-denies-heart.html | M'ARTHUR 'NEVER MORE FIT'; Spokesman at His Headquarters Denies Heart Trouble Gossip | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/wife-beater-lashed-wins-back-spouse-delaware-burglar-whipped.html | WIFE BEATER LASHED, WINS BACK SPOUSE; Delaware Burglar Whipped | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/transport-place-in-cabinet-asked-head-of-us-lines-says-the-industry.html | TRANSPORT PLACE IN CABINET ASKED; Head of U.S. Lines Says the Industry Needs Spokesman in 'Seats of Mighty' | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/fbi-finds-deserter-discovers-man-here-who-broke-from-army-prison-17.html | FBI FINDS DESERTER; Discovers Man Here Who Broke From Army Prison 17 Years Ago | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/aid-smith-memorial-chairmen-named-for-five-divisions-in-hospital.html | AID SMITH MEMORIAL; Chairmen Named for Five Divisions in Hospital Fund Appeal | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/to-combat-job-bias-council-for-pfec-will-start-drive-for-50000-fund.html | TO COMBAT JOB BIAS; Council for PFEC Will Start Drive for $50,000 Fund | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/executed-us-fliers-in-formosa-named.html | EXECUTED U.S. FLIERS IN FORMOSA NAMED | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/optical-field-set-for-job-expansion-bausch-lomb-official-says-it.html | OPTICAL FIELD SET FOR JOB EXPANSION; Bausch & Lomb Official Says It Will Take Three Years to Catch Up on Demand NEW OUTLAY IS PLANNED Company to Spend $6,000,000 for Additional Equipment and to Push Research | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ge-names-branch-managers.html | GE Names Branch Managers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/grace-moore-robbed-15000-in-jewelry-reported-stolen-from.html | GRACE MOORE ROBBED; $15,000 in Jewelry Reported Stolen From Connecticut Home | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/george-bennett-smith-pioneer-automobile-dealer-of-freeport-and.html | GEORGE BENNETT SMITH; Pioneer Automobile Dealer of Freeport and South Shore | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lets-finish-the-job.html | "Let's Finish the Job" | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/advertising-news-accounts.html | Advertising News; Accounts | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-displaced-balts.html | THE DISPLACED BALTS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/wood-field-and-stream-conservation-council-to-meet.html | WOOD, FIELD AND STREAM; Conservation Council to Meet | True | By John Rendel | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/macleish-to-head-us-delegates-at-uno-educational-conference.html | MacLeish to Head U.S. Delegates At UNO Educational Conference; MACLEISH TO HEAD UNO DELEGATION | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-screen-paris-underground-constance-bennett-production-new-bill.html | THE SCREEN; 'Paris Underground,' Constance Bennett Production, New Bill at Gotham--Oboler Film Opens at Rialto | True | By Bosley Crowther | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/months-hottest-day-ties-oct-19-record.html | Month's Hottest Day Ties Oct. 19 Record | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/netherlands-obtains-50000000-in-credits-to-purchase-us-goods-deals.html | Netherlands Obtains $50,000,000 In Credits to Purchase U.S. Goods; Deals to Be Made Through Government and Private Channels--Loan Bears Annual Interest Rate of 2 3/8% | True | | |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/laymen-to-preach-in-city-churches-industrialist-of-vicksburg-to-be.html | LAYMEN TO PREACH IN CITY CHURCHES; Industrialist of Vicksburg to Be Heard Tomorrow on Two Programs | True | By Rachel K. McDowell | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/90-per-cent-of-marines-served-overseas-in-war.html | 90 Per Cent of Marines Served Overseas in War | True | By the United Press. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lifting-of-censorship-in-rumania-tied-to-visit-of-us-investigator.html | Lifting of Censorship in Rumania Tied to Visit of U.S. Investigator; Communists Say Ethridge Mission Will Pave Way to Recognition of Groza Regime but Main Inquiry Points Are Ignored | True | By Sam Pope Brewer By Cable To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/seek-part-in-air-travel-ship-lines-hear-plea-for-integration-of.html | SEEK PART IN AIR TRAVEL; Ship Lines Hear Plea for Integration of American Services | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/truman-is-first-president-to-get-33d-mason-degree.html | Truman Is First President To Get 33d Mason Degree | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/jersey-plant-to-move-american-transformer-acquires-union-site-for.html | JERSEY PLANT TO MOVE; American Transformer Acquires Union Site for Factory | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/31-ships-of-fleet-now-moored-here-6-more-due-today-the-fabulous.html | 31 SHIPS OF FLEET NOW MOORED HERE; 6 MORE DUE TODAY; The Fabulous Cruiser Boise and 5 Destroyers Are to Arrive This Afternoon THOUSANDS VISIT VESSELS School Children in Groups to Go Aboard - Exploits of 2 Submarines Revealed | True | By Meyer Berger | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/recital-presented-by-leon-temerson-parisian-violinist-in-debut-in.html | RECITAL PRESENTED BY LEON TEMERSON; Parisian Violinist, in Debut in New York, Devotes Most of Program to French Works | True | By Noel Straus | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/scholastic-magazine-honored.html | Scholastic Magazine Honored | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/army-promotions-in-this-area.html | Army Promotions in This Area | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/hayward-working-on-2d-production-will-present-portrait-in-black.html | HAYWARD WORKING ON 2D PRODUCTION; Will Present 'Portrait in Black' After 'State of Union'--Film Actress May Have Lead | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/114family-house-sold-on-west-side-parcel-on-amsterdam-ave-corner.html | 114-FAMILY HOUSE SOLD ON WEST SIDE; Parcel on Amsterdam Ave. Corner Taxed at $1,015,000 --Other Apartment Deals | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/airfield-thefts-laid-to-2-runaway-boys.html | AIRFIELD THEFTS LAID TO 2 RUNAWAY BOYS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/germans-ouster-halted-pole-says-but-envoy-to-britain-admits.html | GERMANS' OUSTER HALTED, POLE SAYS; But Envoy to Britain Admits 'Spontaneous' Emigration in Areas Taken by Hitler | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/william-w-babcock-retired-realty-man-was-leader-in-yonkers-golf.html | WILLIAM W. BABCOCK; Retired Realty Man Was Leader in Yonkers Golf Circles | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/urges-long-stay-in-reich-montgomery-wants-british-army-there.html | URGES LONG STAY IN REICH; Montgomery Wants British Army There Indefinitely | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/group-to-contest-transit-election-directors-of-third-ave-line.html | GROUP TO CONTEST TRANSIT ELECTION; Directors of Third Ave. Line Served With Court Notice in Dispute Over Kaye | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/195-navy-women-return-from-hawaii.html | 195 NAVY WOMEN RETURN FROM HAWAII | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/urges-the-repeal-of-strike-cool-off-labor-department-tells-house.html | URGES THE REPEAL OF STRIKE 'COOL OFF'; Labor Department Tells House Group That Provision Hampers Labor Peace | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | Rep. U.S. Pat. Off. By Arthur Daley | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/8291777-earned-by-glass-concern-owensillinois-company-net-combined.html | $8,291,777 EARNED BY GLASS CONCERN; Owens-Illinois Company Net Combined Profits Reported Equal to $3.12 a Share | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/gen-hobbs-reassigned.html | Gen. Hobbs Reassigned | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/fighting-maury-decommissioned.html | Fighting Maury Decommissioned | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/miami-beats-florida-76-27000-watch-hurricanes-take-state-football.html | MIAMI BEATS FLORIDA, 7-6; 27,000 Watch Hurricanes Take State Football Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/peron-opponents-in-argentina-hide-capital-appears-to-be-quiet-but.html | PERON OPPONENTS IN ARGENTINA HIDE; Capital Appears to Be Quiet but Armed Police Take Unusual Precautions NEW ARRESTS REPORTED Late News From Provinces Indicates Much Violence by Dictatorial Faction | True | By Arnaldo Cortesi By Cable To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dodd-sees-middies-set-for-revenge-coach-visions-little-chance-for.html | DODD SEES MIDDIES SET FOR REVENGE; Coach Visions Little Chance for Georgia Tech to Repeat 1944 Victory Over Navy | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/la-liberte-beaten-by-bonnie-beryl-belair-stud-filly-shows-way-to.html | LA LIBERTE BEATEN BY BONNIE BERYL; Belair Stud Filly Shows Way to Mrs. Lawrence's Racer in Frizette Stakes BERTIE S., 10-1, SCORES Bieber Color-Bearer Is Victor Over Apache--McCreary Rides 4 Winners at Jamaica | True | By Louis Effrat | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/3500-strike-at-texas-piers.html | 3,500 Strike at Texas Piers | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/speculators-seen-bent-on-heyday-delay-in-commonwealth-southern.html | SPECULATORS SEEN BENT ON 'HEYDAY'; Delay in Commonwealth & Southern Refinancing Brings Warning to SEC | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/san-to-mrs-robert-h-ingalls.html | San to Mrs. Robert H. Ingalls | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/mrs-john-t-hyland-was-only-woman-to-hold-the-postmastership-of.html | MRS. JOHN T. HYLAND; Was Only Woman to Hold the Postmastership of Camden | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/rationing-to-stay-through-november-foreign-commitments-and-supply.html | RATIONING TO STAY THROUGH NOVEMBER; Foreign Commitments and Supply Needs Are Set as Reasons by Anderson | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/new-french-landing-in-indochina-seen.html | NEW FRENCH LANDING IN INDO-CHINA SEEN | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/named-ny-sales-head-for-ediphone-division.html | Named N.Y. Sales Head For Ediphone Division | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lumber-production-down-562-drop-reported-in-week-compared-with-year.html | LUMBER PRODUCTION DOWN; 56.2% Drop Reported in Week Compared With Year Ago | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/225174000-bonds-floated-in-week-five-utility-issues-totaled.html | $225,174,000 BONDS FLOATED IN WEEK; Five Utility Issues Totaled $155,282,000--3 Similar Offerings Next Week | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/the-admiral-visits-the-commander-in-chief.html | THE ADMIRAL VISITS THE COMMANDER IN CHIEF | True | The New York Times | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/czech-is-hanged-as-informer.html | Czech Is Hanged as Informer | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/cornell-to-drill-for-yale-at-bear-mountain-camp.html | Cornell to Drill for Yale At Bear Mountain Camp | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/george-grimm-84-wisconsin-jurist-known-as-the-settling-judge-in-his.html | GEORGE GRIMM, 84, WISCONSIN JURIST; Known as 'The Settling Judge' in His 40 Years on Bench-- Was Also Banker, Author | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/3-acquitted-in-gis-death.html | 3 Acquitted in GI's Death | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/frisco-to-pay-interest-railroad-authorised-by-court-to-meet.html | FRISCO TO PAY INTEREST; Railroad Authorised by Court to Meet $13,886,009 Debt | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/yale-gets-franklin-papers.html | Yale Gets Franklin Papers | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/coffeesugar-seat-brings-4000.html | Coffee-Sugar Seat Brings $4,000 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dar-chapter-decries-hazel-scott-action.html | DAR CHAPTER DECRIES HAZEL SCOTT ACTION | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/world-news-summarized.html | World News Summarized | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/british-send-attache-for-womens-affairs.html | BRITISH SEND ATTACHE FOR WOMEN'S AFFAIRS | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/jewett-opposes-science-agency-national-academy-chief-would-use.html | JEWETT OPPOSES SCIENCE AGENCY; National Academy Chief Would Use Existing Facilities-- Notre Dame Head for It | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/asks-opa-leniency-for-small-lines-carpenter-says-retroactive.html | ASKS OPA LENIENCY FOR SMALL LINES; Carpenter Says Retroactive Penalties Should Be Dropped to Spur Appeals for Aid | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/nesto-guilty-in-newark.html | Nesto Guilty in Newark | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/joseph-f-reilly-sr-exdeputy-collector-of-internal-revenue-bureau.html | JOSEPH F. REILLY SR.; Ex-Deputy Collector of Internal Revenue Bureau Here Dies | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/plane-crash-kills-trenton-girl.html | Plane Crash Kills Trenton Girl | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/arab-press-hails-roosevelt-letter-king-ibn-saud-had-threatened-to.html | ARAB PRESS HAILS ROOSEVELT LETTER; King Ibn Saud Had Threatened to Publish Pledge When Told No Record of It Existed | True | By Clifton Daniel By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/artnotes.html | Art-Notes | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/blum-thorez-split-on-western-bloc-expremier-backs-policy-his-rival.html | BLUM, THOREZ SPLIT ON 'WESTERN BLOC'; Ex-Premier Backs Policy His Rival Condemns--Violence Marks Closing Campaign | True | By Wireless to the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/wyeth-painter-grandson-killed-famous-illustrator-and-kin-die-when.html | WYETH, PAINTER, GRANDSON KILLED; Famous Illustrator and Kin Die When Train Hits Car Near Chadds Ford, Pa., Home | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/464-sail-for-britain-aboard-queen-mary.html | 464 SAIL FOR BRITAIN ABOARD QUEEN MARY | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/20-die-in-cuban-river-floods.html | 20 Die in Cuban River Floods | True | By Cable To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/junta-broadcasts-victory-venezuelan-governing-body-pending.html | JUNTA BROADCASTS 'VICTORY'; Venezuelan Governing Body Pending Elections Is Announced | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/bonds-and-shares-on-london-market-cut-in-rates-causes-increase-in.html | BONDS AND SHARES ON LONDON MARKET; Cut in Rates Causes Increase in Gilt-Edge Issues but Buying Continues Light | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/shaffer-to-start-against-steelers-giant-veteran-to-open-action-as.html | SHAFFER TO START AGAINST STEELERS; Giant Veteran to Open Action as Blocking Quarterback in Tomorrow's Game | True | By Roscoe McGowen | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/perons-return.html | PERON'S RETURN | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/egan-of-bruins-injured.html | Egan of Bruins Injured | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/events-today.html | Events Today | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/2-women-vanish-in-childcare-case-bench-warrant-out-for-the.html | 2 WOMEN VANISH IN CHILD-CARE CASE; Bench Warrant Out for the Operators of Agency in Defiance of City | True | By Catherine MacKenzie | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/beverly-w-frank-is-betrothed.html | Beverly W. Frank Is Betrothed | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/pope-to-address-women-postwar-problems-to-be-topic-in-vatican-talk.html | POPE TO ADDRESS WOMEN; Post-War Problems to Be Topic in Vatican Talk Tomorrow | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/gen-calles-dies-in-mexico-at-68-expresident-leader-in-fight-on-diaz.html | GEN. CALLES DIES IN MEXICO AT 68; Ex-President, Leader in Fight on Diaz, Returned in 1941 After 5 Years' U.S. Exile DECLINED A SECOND TERM Dominated the Political Scene Before Break With Cardenas -- Once Teacher, Editor | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lectureconcerts-on-us-works-open-hendl-directs-first-of-this-is-our.html | LECTURE-CONCERTS ON U.S. WORKS OPEN; Hendl Directs First of 'This Is Our Music' Series--Susan Reed, Hargail Chorus Star | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/dudley-to-play-at-richmond.html | Dudley to Play at Richmond | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/exsoldier-arrested-in-slaying-of-wife.html | EX-SOLDIER ARRESTED IN SLAYING OF WIFE | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/president-delays-wageprice-action-promised-statement-is-put-off.html | PRESIDENT DELAYS WAGE-PRICE ACTION; Promised Statement Is Put Off Until Monday and Capital Speculation Mounts | True | By Louis Stark Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/conditions-put-on-loans-wolverton-calls-on-britain-and-russia-to.html | CONDITIONS PUT ON LOANS; Wolverton Calls on Britain and Russia to Ratify Bretton Plan | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/reporters-banned-at-gm-wage-talks-company-refuses-to-negotiate.html | REPORTERS BANNED AT GM WAGE TALKS; Company Refuses to Negotiate Until They Leave Room, Recalls Union's Stand in 1942 UAW MAY CUT PAY DEMAND Reuther Will Accept Less Than 30% if Concern Proves Inability to Make 'Fair Profit' | True | By Walter W. Ruch Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/brooklyn-college-ready-all-kingsmen-regulars-set-for-massachusetts.html | BROOKLYN COLLEGE READY; All Kingsmen Regulars Set for Massachusetts State Game | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/nyu-bolstered-for-ccny-game-violet-will-start-jovans-and-irons-in.html | N.Y.U. BOLSTERED FOR C.C.N.Y. GAME; Violet Will Start Jovans and Irons in Line in Quest of First Triumph Today | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/starsstripes-staff-hits-shipping-delays.html | STARS-STRIPES STAFF HITS SHIPPING DELAYS | True | By Wireless To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/reich-bishops-letter-told-pius-of-war-on-nazis-text-of-bishops.html | Reich Bishops' Letter Told Pius of War on Nazis; TEXT OF BISHOPS' LETTER | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/new-air-service-to-london-off.html | New Air Service to London Off | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/truman-rebuffed-on-job-service-sailors-holiday.html | TRUMAN REBUFFED ON JOB SERVICE; SAILORS' HOLIDAY | True | By William S. White Special To the New York Times. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/kinz-to-resign-store-post.html | Kinz to Resign Store Post | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/membership-sells-for-1600.html | Membership Sells for $1,600 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/lida-baarova-indicted-as-gestapo-informant.html | Lida Baarova Indicted As Gestapo Informant | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/zollo-knocks-out-riggio.html | Zollo Knocks Out Riggio | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/to-deliver-first-sermon-tomorrow-in-pastorate.html | To Deliver First Sermon Tomorrow in Pastorate | True | The New York Times Studio, 1945 | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/ship-to-be-reconverted-her-builders-get-contract-for-former-liner.html | SHIP TO BE RECONVERTED; Her Builders Get Contract for Former Liner America | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/five-admissions-proposed.html | Five Admissions Proposed | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/milhaud-to-conduct-here-will-lead-philharmonic-in-two-of-own-works.html | MILHAUD TO CONDUCT HERE; Will Lead Philharmonic in Two of Own Works Dec. 6 and 7 | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/layco-signed-by-rangers-forward-will-serve-for-present-as-rovers.html | LAYCO SIGNED BY RANGERS; Forward Will Serve for Present as Rovers' Playing Coach | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/horace-mann-tops-st-pauls-by-276-shows-fast-attack-in-turning-back.html | HORACE MANN TOPS ST. PAUL'S BY 27-6; Shows Fast Attack in Turning Back Garden City Eleven-- Fieldston Triumphs | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/suffolk-registration-up-5759.html | Suffolk Registration Up 5,759 | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/three-teams-at-67-in-new-jersey-golf.html | THREE TEAMS AT 67 IN NEW JERSEY GOLF | True | Special to THE NEW YORK TIMES. | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/malvin-j-mayers-have-child.html | Malvin J. Mayers Have Child | True | | C1B 693847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/600mile-speed-mark-is-set-by-raf-jet-flier.html | 600-Mile Speed Mark Is Set by RAF Jet Flier | True | | C1B 693847 |
| 1945-10-20 | 1945-10-20 | https://www.nytimes.com/1945/10/20/archives/daughter-to-mrs-cd-mallory.html | Daughter to Mrs. C.D. Mallory | True | | C1B 693847 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/vote-today-t0-set-future-of-france-sample-poll-backs-de-gaulle-on.html | VOTE TODAY T0 SET FUTURE OF FRANCE; Sample Poll Backs de Gaulle on Constitutional Questions in First Election Since '36 | True | By Dana Adams Schmidt By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/unrra-head-warns-of-relief-collapse-lehman-urging-speed-in-funds.html | UNRRA HEAD WARNS OF RELIEF COLLAPSE; Lehman, Urging Speed in Funds, Says Millions Are Near Starvation, Many May Die | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/this-changing-world.html | This Changing World | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/notes-on-science-work-on-huge-telescope-resumed-mechanical-traffic.html | NOTES ON SCIENCE; Work on Huge Telescope Resumed -- Mechanical 'Traffic Master' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/with-heavy-cream.html | With Heavy Cream | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/our-prints-and-bresdin-outstanding-examples.html | OUR PRINTS AND BRESDIN; Outstanding Examples | True | By Howard Devree | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/nyu-overcomes-city-college-470-violets-gain-first-triumph-of.html | N.Y.U. OVERCOMES CITY COLLEGE, 47-0; Violets Gain First Triumph of Season-- Kuppersmith, Melone, Capozzoli Star | True | By Joseph C. Nichols | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/food-new-food-products.html | FOOD; New Food Products | True | By Jane Holt | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/foam-suit-for-the-shipwrecked-strong-stable-foam.html | Foam Suit for the Shipwrecked; Strong, Stable Foam | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lions-stage-rally-a-first-down-for-columbia-against-the-red-raiders.html | LIONS STAGE RALLY; A First Down for Columbia Against the Red Raiders | True | By Allison Danzig | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/candidates-asked-stand-on-schools-new-committee-seeks-their.html | CANDIDATES ASKED STAND ON SCHOOLS; New Committee Seeks Their Programs to Cope With 'Chaotic Situation' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mccloy-ends-work-in-peiping.html | McCloy Ends Work in Peiping | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/its-the-gag-that-gets-the-boff-the-story-of-how-jokes-are-made-for.html | It's the Gag That Gets the 'Boff'; The story of how jokes are made for the radio comedians and how they get a 'boff' (laughter) from the listeners. | True | By Lloyd Shearer | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dr-taylor-to-take-over-post.html | Dr. Taylor to Take Over Post | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/50000-see-air-show-at-west-chester-port.html | 50,000 SEE AIR SHOW AT WEST CHESTER PORT | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/goldstein-offers-housing-program-candidate-advocates-adoption-of.html | GOLDSTEIN OFFERS HOUSING PROGRAM; Candidate Advocates Adoption of 'Master Plan' for City to Insure Continuing Building | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/soltow-triumphs-in-scholastic-run-new-utrecht-star-leader-in.html | SOLTOW TRIUMPHS IN SCHOLASTIC RUN; New Utrecht Star Leader in Cross-Country Race for Third Year in Row | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/revue-to-aid-smith-memorial.html | Revue to Aid Smith Memorial | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/one-thing-and-another-pcj-returns-to-the-airreport-on-veteran.html | ONE THING AND ANOTHER; PCJ Returns to the Air--Report on Veteran Auditions--Other Notes | True | By Sidney Lohman | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/us-ready-to-sell-six-million-acres-of-surplus-realty-six-federal.html | U.S. READY TO SELL SIX MILLION ACRES OF SURPLUS REALTY; Six Federal Agencies Prepare to Handle Record Offering of 'War' Properties LAND UTILITY ANALYZED Veterans Will Get Priorities for Certain Holdings, Including Farms and Dwellings | True | By Lee E. Cooper | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/at-the-mum-show-park-display.html | At the 'Mum Show; Park Display | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/ffderal-obligations.html | FFDERAL OBLIGATIONS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/iowa-state-trims-nebraska-27-to-7-cyclones-cross-goal-line-in-every.html | IOWA STATE TRIMS NEBRASKA, 27 TO 7; Cyclones Cross Goal Line in Every Period for First Big Six Triumph | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/debate-about-a-lady-catherine-willard-discusses-the-role-of-aunt.html | DEBATE ABOUT A LADY; Catherine Willard Discusses the Role of Aunt Emmie in 'You Touched Me!' | True | By Diana Gibbings | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-aircraft-industry.html | THE AIRCRAFT INDUSTRY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/interracial-housing-proposed-at-parley.html | INTERRACIAL HOUSING PROPOSED AT PARLEY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rival-hawhaw-booked-former-officer-in-highlanders-to-face-charge-of.html | RIVAL 'HAW-HAW BOOKED; Former Officer in Highlanders to Face Charge of Aiding Nazis | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/we-accuse-the-four-counts-in-the-indictment-of-german-war-criminals.html | 'We Accuse--'; THE FOUR COUNTS IN THE INDICTMENT OF GERMAN WAR CRIMINALS | True | Photos by European, the New York Times (U.S. SIGNAL CORPS), Black Star | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/b-franklin-a-manysided-american.html | B. Franklin: A Many-Sided American | True | By Richard Hofstadter | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/navy-steals-show-at-dedication-of-avenue-of-americas-by-rios.html | Navy Steals Show at Dedication Of Avenue of Americas by Rios; CEREMONIES HERE YESTERDAY DEDICATING AVENUE OF THE AMERICAS | True | The New York Times | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jean-watson.html | Jean Watson | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/posted-in-london-cb-cochran-talks-of-the-past-amd-his-firm.html | POSTED IN LONDON; C.B. Cochran Talks of the Past amd His Firm Biography--Pascal's 'St. Joan' | True | By C.a. Lejeune | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/building-homes-in-flushing.html | Building Homes in Flushing | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/indiana-triumphs-over-iowa-5220-hoosiers-tally-six-times-in-first.html | INDIANA TRIUMPHS OVER IOWA, 52-20; Hoosiers Tally Six Times in First Half to Gain Third Big Ten Victory | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/cotton-advances-by-8-t0-15-points-commission-house-buying-and.html | COTTON ADVANCES BY 8 T0 15 POINTS; Commission House Buying and Price-Fixing Are the Main Factors in Day's Gains | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/drexel-beats-haverford-macri-spark-plug-in-dragons-19-to-0-victory.html | DREXEL BEATS HAVERFORD; Macri Spark Plug in Dragons' 19 to 0 Victory | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bridge-disputed-hand.html | BRIDGE: DISPUTED HAND | True | By Albert H. Morehead | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/urges-world-federation-conference-at-cleveland-asks-action-by.html | URGES WORLD FEDERATION; Conference at Cleveland Asks Action by United States | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fashion-notes.html | Fashion Notes | True | By Grace Herrick | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/administration-weighing-housing-control-problem-officials-fear-an.html | ADMINISTRATION WEIGHING HOUSING CONTROL PROBLEM; Officials Fear an Inflationary Boom as Building Curbs Are Removed | True | By Samuel A. Tower | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/company-seeks-strikebreakers.html | Company Seeks Strikebreakers | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/glass-workers-call-sevenstate-strike.html | GLASS WORKERS CALL SEVEN-STATE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/is-the-british-empire-necessary-yes-replies-an-mp-who-says-he-would.html | Is the British Empire Necessary?; Yes, replies an M.P., who says he would not went to live is this world without it. | True | By A. Beverley Baxter Member of Parliament | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-issues-stamps-wanted-for-wounded.html | NEW ISSUES; Stamps Wanted for Wounded | True | By la Rue Applegate | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/war-casualties-dead-new-york.html | War Casualties; DEAD New York | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-dance-coming-events-alicia-alonso.html | THE DANCE COMING EVENTS; Alicia Alonso | True | By John Martin | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/slow-motion-broadway-is-late-in-lining-up-its-first-smash-hit-of.html | SLOW MOTION; Broadway Is Late in Lining Up Its First Smash Hit of the Season | True | By Lewis Nichols | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Vandamm | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/hierarchy-change-due-french-hear-many-catholic-bishops-have.html | HIERARCHY CHANGE DUE; French Hear Many Catholic Bishops Have 'Resigned' | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rabbi-urges-parley-on-palestine-issue.html | RABBI URGES PARLEY ON PALESTINE ISSUE | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/having-to-do-with-modulation-amplitude-modulation.html | HAVING TO DO WITH MODULATION; Amplitude Modulation | True | By T.r. Kennedy Jr. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/world-rule-urged-on-farm-surplus-four-american-group-leaders-at.html | WORLD RULE URGED ON FARM SURPLUS; Four American Group Leaders at Quebec Back Agency to Control Flow of Products | True | By Walter H. Waggoner Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/furniture-men-hit-cost-absorption-see-added-margin-squeeze-in.html | FURNITURE MEN HIT COST ABSORPTION; See Added 'Margin Squeeze' in Pending Rise for Innerspring Mattresses, Put at 12% | True | By Joseph M. Graham | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/after-the-brawl-was-over.html | After the Brawl Was Over-- | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wc-rich-jr-weds-mrs-grace-h-furnis.html | W.C. RICH JR. WEDS MRS. GRACE H. FURNIS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/soviet-trend-to-isolationalism-seen-statesmen-now-fear-withdrawal.html | SOVIET TREND TO ISOLATIONALISM SEEN; Statesmen Now Fear Withdrawal of Big Eastern Bloc | True | By Herbert L. Matthews By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lets-finish-the-job.html | 'Let's Finish the Job' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/georgia-klansmen-burn-fiery-cross-klans-grand-dragon.html | GEORGIA KLANSMEN BURN FIERY CROSS; KLAN'S GRAND DRAGON | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mrs-jules-blecher-has-son.html | Mrs. Jules Blecher Has Son | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/allies-raise-levy-on-german-wages-increase-ordered-after-reports.html | ALLIES RAISE LEVY ON GERMAN WAGES; Increase Ordered After Reports Show Big Drop in Revenue in U.S. Occupation Zone | True | By Raymond Daniell By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/muds-and-her-brood.html | 'Muds' and Her Brood | True | By Barbara Bond | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/facts-and-footnotes.html | Facts and Footnotes | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pledges-aid-for-jews-polish-foreign-minister-here-promises-efforts.html | PLEDGES AID FOR JEWS; Polish Foreign Minister Here Promises Efforts at Warsaw | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/man-98-dies-gardening.html | Man, 98, Dies Gardening | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-financial-week-stock-market-loses-its-buoyant-tonestrikes-and.html | THE FINANCIAL WEEK; Stock Market Loses Its Buoyant Tone--Strikes and Taxes Dominant Factors | True | By John G. Forrest Financial Editor | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/producers-council-will-hear-murray.html | PRODUCERS COUNCIL WILL HEAR MURRAY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mongolian-plebiscite-begins.html | Mongolian Plebiscite Begins | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/12-chess-players-start-finals-today.html | 12 CHESS PLAYERS START FINALS TODAY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-nation-to-stop-strikes.html | THE NATION; To Stop Strikes | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-meredith-engaged-will-become-bride-of-sgt-la-salisbury-jr.html | MISS MEREDITH ENGAGED; Will Become Bride of Sgt. L.A. Salisbury Jr., Colonel's Son | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/newark-nj-stores-sold.html | Newark (N.J.) Stores Sold | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/odwyer-holds-lead-in-mayoralty-race-william-odwyer.html | O'DWYER HOLDS LEAD IN MAYORALTY RACE; WILLIAM O'DWYER | True | By James A. Hagerty | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/two-matches-won-by-grantcestone-they-reach-semifinal-round-in-north.html | TWO MATCHES WON BY GRANT-CESTONE; They Reach Semi-Final Round in North Hills Golf--Card of 65 for Hyndman | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/picture-credits.html | PICTURE CREDITS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-england-calls-for-strike-votes-pour-in-on-regional-nlrp.html | NEW ENGLAND; Calls for Strike Votes Pour in On Regional NLRP | True | By William M. Blair | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/army-will-speed-german-control-hopes-to-have-local-powers-in.html | ARMY WILL SPEED GERMAN CONTROL; Hopes to Have Local Powers in Authority Below State Level by July, 1946 | True | By Drew Middleton By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/us-lines-gets-new-ship-american-merchant-launched-as-addition-to.html | U.S. LINES GETS NEW SHIP; American Merchant Launched as Addition to Post-War Fleet | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/education-notes-activities-on-the-campus-and-in-the-classroom.html | EDUCATION NOTES; Activities on the Campus and in the Classroom DARTMOUTH--Married Veterans | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/council-has-convention-agudath-israel-youths-hold-23d-national.html | COUNCIL HAS CONVENTION; Agudath Israel Youths Hold 23d National Meeting | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/warning-of-war-bared-by-arabs-publication-of-memorandum-to-byrnes.html | WARNING OF WAR BARED BY ARABS; Publication of Memorandum to Byrnes Reveals Firm Stand Against Zionists | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/other-program-schedules.html | Other Program Schedules | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/destroyer-launched-at-newark.html | Destroyer Launched at Newark | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/leading-ladies.html | Leading Ladies | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dewey-completes-council-of-women-leaders-in-education-business-and.html | DEWEY COMPLETES COUNCIL OF WOMEN; Leaders in Education, Business and Professions Accept Bid to Serve With Miss Todd | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bank-aide-ends-life-in-jersey.html | Bank Aide Ends Life in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/3-plants-to-be-blown-up-five-others-to-be-dismantled-for-use-as.html | 3 PLANTS TO BE BLOWN UP; Five Others to Be Dismantled for Use as Reparations | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/science-in-review-bacitracin-a-new-germchecker-gives-results.html | SCIENCE IN REVIEW; Bacitracin, a New Germ-Checker, Gives Results Comparable to Those Obtained by Penicillin | True | By Waldemar Kaempffert | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/florence-b-wiggin-bride-in-new-haven.html | FLORENCE B. WIGGIN BRIDE IN NEW HAVEN | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bratianu-assails-rumanian-regime-liberal-leader-declares-groza.html | BRATIANU ASSAILS RUMANIAN REGIME; Liberal Leader Declares Groza Government Dictatorial at Home, a Danger Abroad | True | By Sam Pope Brewer By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/helping-the-cherokee.html | HELPING THE CHEROKEE | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/polio-care-course-practical-nurses-to-be-taught-therapy-at-hospital.html | 'POLIO' CARE COURSE; Practical Nurses to Be Taught Therapy at Hospital Here | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/floral-ambassadors-to-the-world-2000000-chrysanthemums-bloom-here.html | Floral Ambassadors To the World; 2,000,000 chrysanthemums bloom here while their descendants grow in distant places. | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/war-building-methods-utilized-for-mass-production-of-homes-home.html | War Building Methods Utilized For Mass Production of Homes; Home Designed for Assembly-Line Production, and House Sold in Rye | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/colgate-welcomes-norwegians.html | Colgate Welcomes Norwegians | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/gi-riches-in-japan-may-not-get-home-order-aimed-at-the-illegal.html | GI RICHES IN JAPAN MAY NOT GET HOME; Order, Aimed at the Illegal Sales of Supplies, Restricts Soldiers' Remittances | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/alphabet-navy.html | Alphabet Navy | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sees-growing-use-of-synthetic-yarn-celanese-head-says-success-in.html | SEES GROWING USE OF SYNTHETIC YARN; Celanese Head Says Success in Textile Industry Is Directly Due to Research | True | By Herbert Koshetz | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/answers-to-questions-on-pace-2.html | ANSWERS TO QUESTIONS ON PACE 2 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/will-be-made-a-bishop-in-ceremony-wednesday.html | Will Be Made a Bishop In Ceremony Wednesday | True | The New York Times Studio, 1945 | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rorert-l-gray-dies-raleigh-exeditor-69.html | RORERT L. GRAY DIES; RALEIGH EX-EDITOR, 69 | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/small-business-is-helped-by-sec-rule-easing-pubic-offerings-up-to.html | Small Business Is Helped by SEC Rule Easing Pubic Offerings Up to $300,000 | True | By Warren R. Williams | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/challenge-of-the-bomb.html | CHALLENGE OF THE BOMB | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/3-b29s-of-pacific-land-via-germmy-superforts-under-command-of.html | 3 B-29S OF PACIFIC LAND VIA GERMRNY; Superforts Under Command of Lieut. Gen. Twining Arrive at Washington FLIGHT OF 13,167 MILES Planes Flew 59 Hours and 30 Minutes Over New Route for Returning Troops | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-carstairs-files-first-papers.html | Miss Carstairs Files First Papers | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/coal-short-on-lakes.html | Coal Short on Lakes | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/tulips-for-spring-bulbs-are-coming-again-from-holland-and-old.html | TULIPS FOR SPRING; Bulbs Are Coming Again From Holland and Old Favorites Are Available | True | By Mary Deputy Lamson | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/letters-to-the-times-commom-basis-needed-workable-relations-with.html | Letters to The Times; Commom Basis Needed Workable Relations With Russia Depend on Finding It | True | NORMAN ANGELL. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fh-hovey-77-dies-tennis-exchampion.html | F.H. HOVEY, 77, DIES; TENNIS EX-CHAMPION | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/britain-completes-charter-ratifying.html | BRITAIN COMPLETES CHARTER RATIFYING | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/3-theatre-parties-will-aid-charities-washington-cathedral-auxiliary.html | 3 THEATRE PARTIES WILL AID CHARITIES; Washington Cathedral Auxiliary to Take Over 'You Touched Me!' on Election Night SPONSORS ARE ANNOUNCED Lenox Hill Neighborhood Group and the Berkshire Industrial Farm Also Plan Benefits | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/asks-immigration-curb-dar-president-for-restriction-to-preserve.html | ASKS IMMIGRATION CURB; DAR President for Restriction to Preserve Democracy | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sports-today.html | Sports Today | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/242-acres-bought-for-home-center-golf-club-in-oceanside-li-offers.html | 242 ACRES BOUGHT FOR HOME CENTER; Golf Club in Oceanside, L.I., Offers 1,000 Sites--Other Sales Are Reported | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/central-states-wctus-hopes-rise-for-return-of-prohibition.html | CENTRAL STATES; W.C.T.U.'s Hopes Rise For Return of Prohibition | True | By Louther S. Horne | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/michigan-state-defeats-wayne.html | Michigan State Defeats Wayne | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/minnesota-downs-northwestern-307-a-wildcat-is-trapped-on-the.html | MINNESOTA DOWNS NORTHWESTERN, 30-7; A WILDCAT IS TRAPPED ON THE MINNESOTA GRIDIRON | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/tulsa-routs-nevada-400.html | Tulsa Routs Nevada, 40-0 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/big-four-accept-austrian-regime-renner-rule-extended-to-the-entire.html | BIG FOUR ACCEPT AUSTRIAN REGIME; Renner Rule Extended to the Entire Country--Free Vote This Year Is Stipulated | True | By John MacCormac By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/treasure-chest-the-french-flu.html | Treasure Chest; The French Flu | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/giant-accelerator-opens-ray-worlds-100millionvolt-induction.html | GIANT ACCELERATOR OPENS RAY WORLDS; 100-MILLION-VOLT INDUCTION ELECTRON ACCELERATOR | True | By T.r. Kennedy Jr. Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/killer-of-us-flier-sentenced.html | Killer of U.S. Flier Sentenced | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/old-lion-of-denmark-is-restored-by-gis.html | OLD LION OF DENMARK IS RESTORED BY GI'S | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/kemna-standifer-bride-in-newark-she-is-escorted-by-her-father-at.html | KEMNA STANDIFER BRIDE IN NEWARK; She Is Escorted by Her Father at Marriage to Sgt. Donald Wiedenmayer of Army | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/truman-dinner-guest-of-news-camera-men.html | TRUMAN DINNER GUEST OF NEWS CAMERA MEN | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/british-dock-issue-grows-labor-faces-challenge-in-parliament-on-the.html | BRITISH DOCK ISSUE GROWS; Labor Faces Challenge in Parliament on the Use of Troops | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wood-field-and-stream-sought-the-undesirables.html | WOOD, FIELD AND STREAM; Sought the "Undesirables" | True | By John Rendel | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/moscow-pictured-as-eager-for-unity.html | MOSCOW PICTURED AS EAGER FOR UNITY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dutch-say-indies-are-vital-to-them-great-income-from-colonies-is.html | DUTCH SAY INDIES ARE VITAL TO THEM; Great Income From Colonies Is Declared Necessary for Homeland's Recovery | True | By David Anderson By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/connecticut-tops-maine-as-trojanowski-excels.html | Connecticut Tops Maine As Trojanowski Excels | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/george-predicts-floor-tax-battle-says-some-senators-will-try-to.html | GEORGE PREDICTS FLOOR TAX BATTLE; Says Some Senators Will Try to Ease Excise, Veterans', Excess-Profits Levies | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/edward-c-sykes-columnist-dead-pittsburgh-writer-78-on-same.html | EDWARD C. SYKES, COLUMNIST, DEAD; Pittsburgh Writer, 78, on Same Newspaper 56 Years--Knew Many Giants of Industry | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/hl-swett-dead-theatre-owner-67-proprietor-of-the-lakewood-in.html | H.L. SWETT DEAD; THEATRE OWNER, 67; Proprietor of the Lakewood in Skowhegan, Me., Was Pioneer in Summer Stock Shows | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/us-urged-to-back-our-oil-expansion-11-companies-with-nearly-2.html | U.S. URGED TO BACK OUR OIL EXPANSION; 11 Companies With Nearly 2 Billions Invested Abroad Ask Government Aid WANT FREEDOM OF ACTION Same Right Accorded to the Competitors Held Needed to Get American Share | True | By Kenneth Austin | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/from-paris.html | From Paris | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/some-recent-arrivals-harvest-of-stars-prepares-for-this-afternoons.html | SOME RECENT ARRIVALS; 'Harvest of Stars' Prepares for 'This Afternoon's Concert | True | By Jack Gould | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-housing-units-for-12000-families-metropolitan-life-outlines-the.html | NEW HOUSING UNITS FOR 12,000 FAMILIES; Metropolitan Life Outlines the Final Plans for 3 Projects as Demolition Begins | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/a-mans-search-for-god.html | A Man's Search for God | True | By C.v. Terry | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/howard-barnes-actor-playwright-radio-author-dies-in-chicago-at-61.html | HOWARD BARNES; Actor, Playwright, Radio Author Dies in Chicago at 61 | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/around-the-garden-for-late-autumn-planting.html | AROUND THE GARDEN; For Late Autumn Planting | True | By Dorothy H. Jenkins | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-elsie-pearl-is-wed-to-officer-wears-period-gown-at-her.html | MISS ELSIE PEARL IS WED TO OFFICER; Wears Period Gown at Her Marriage to Lieut. Comdr. N. B. Hall Jr., Coast Guard | True | David Berns | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rare-books-to-be-shown.html | Rare Books to Be Shown | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/imagine-fishing-with-radar-dibbling-outfit.html | IMAGINE FISHING WITH RADAR!; Dibbling Outfit | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/truman-names-observer-at-elections-in-greece.html | Truman Names Observer At Elections in Greece | True | Harris & Ewing, 1939 | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/congress-opposes-president-on-much-of-his-legislation-members-do.html | CONGRESS OPPOSES PRESIDENT ON MUCH OF HIS LEGISLATION; Members Do Not Let Personal Friendship Stand in the Way of Independent Voting | True | By C.p. Trussell | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marines-coming-home-7-escort-carriers-to-bring-11000-veterans-of.html | MARINES COMING HOME; 7 Escort Carriers to Bring 11,000 Veterans of Fourth Division | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/orange-high-gains-fourth-straight-downs-columbia-eleven-from-south.html | ORANGE HIGH GAINS FOURTH STRAIGHT; Downs Columbia Eleven From South Orange, 20 to 7, as D'Alonzo Tallies Twice | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jobs-are-going-begging-industrial-council-says.html | Jobs Are 'Going Begging,' Industrial Council Says | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/russellwiley-victors-take-essex-fells-golf-tourney-on-matching-of.html | RUSSELL-WILEY VICTORS; Take Essex Fells Golf Tourney on Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/steals-bus-for-joy-ride-exsoldier-seized-at-the-wheel-of-vehicle-in.html | STEALS BUS FOR JOY RIDE; Ex-Soldier Seized at the Wheel of Vehicle in Jersey | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/radio-concerts.html | RADIO CONCERTS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/properon-regime-completes-slate-a-general-becomes-argentine-vice.html | PRO-PERON REGIME COMPLETES SLATE; A General Becomes Argentine Vice President--Democrats Denounce Strike Violence | True | By Arnaldo Cortesi By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jones-to-be-earlham-president.html | Jones to Be Earlham President | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jackson-declares-war-charge-legal-says-charter-setting-up-court.html | JACKSON DECLARES WAR CHARGE LEGAL; Says Charter Setting Up Court Provided for Retroactive Law After Ley Protests | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/silk-recovery-seen-as-slow.html | Silk Recovery Seen as Slow | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/return-of-troops-nearing-halfway-men-coming-from-europe-will-be.html | RETURN OF TROOPS NEARING HALFWAY; Men Coming From Europe Will Be Back by February, Those From Pacific by June | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bettors-offer-their-aid-to-soccer-in-england.html | Bettors Offer Their Aid To Soccer in England | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/hempstead-tops-sewanhaka-217-blue-and-white-team-gains-fourth.html | HEMPSTEAD TOPS SEWANHAKA, 21-7; Blue and White Team Gains Fourth Triumph in Row-- Neubauer Paces Attack | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-service-merger-impartial-inquiry-needed-to-keep-issue-from.html | The Service Merger; Impartial Inquiry Needed to Keep Issue From Becoming Pressure Groups' Football | True | By Hanson W. Baldwin | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/community-council-to-meet.html | Community Council to Meet | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/our-fight-against-japan-has-just-begun-general-romulo-states-his.html | 'Our Fight Against Japan Has Just Begun'; General Romulo states his terms for making sure that the conquered shall not rise again. | True | By Brig. Gen. Carlos P. Romulo Resident Commissioner of the Philippines | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mrs-marion-allen-is-wed-becomes-bride-of-lieut-comdr-fc-battey.html | MRS. MARION ALLEN IS WED; Becomes Bride of Lieut. Comdr. F.C. Battey, Virginia Alumnus | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/china-reds-are-accused-shantung-governor-tells-of-raids-on.html | CHINA REDS ARE ACCUSED; Shantung Governor Tells of Raids on Communication Lines | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/backers-of-isaacs-organize.html | Backers of Isaacs Organize | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fumbles-help-tcu-topple-texas-aggies.html | FUMBLES HELP T.C.U. TOPPLE TEXAS AGGIES | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/news-of-the-stamp-world.html | NEWS OF THE STAMP WORLD | True | By Kent B. Stiles | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/operas-plans-for-philadelphia.html | Opera's Plans for Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bradley-asks-best-for-disabled-men-proper-care-must-be-given-the.html | BRADLEY ASKS BEST FOR DISABLED MEN; Proper Care Must Be Given the War Wounded, General Tells Veterans' Parley | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/find-grace-moore-loot-worcester-police-seize-man-in-12000-theft.html | FIND GRACE MOORE LOOT; Worcester Police Seize Man in $12,000 Theft From Singer | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/us-bids-taxpayers-to-ask-refunds-again.html | U.S. Bids Taxpayers To Ask Refunds Again | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/whos-who-in-other-americas.html | Who's Who in Other Americas | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/ab-davis-eleven-shows-way-by-196-vanquishes-yonkers-central-with-a.html | A.B. DAVIS ELEVEN SHOWS WAY BY 19-6; Vanquishes Yonkers Central With a Last-Period Surge on Mt. Vernon Gridiron | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/alabama-topples-tennessee-25-to-7-gilmers-passing-and-superb-line.html | ALABAMA TOPPLES TENNESSEE, 25 TO 7; Gilmer's Passing and Superb Line Play Carry Tide to Victory in Birmingham | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wisconsin-in-tie-with-illinois-77-conference-rivals-tally-in-the.html | WISCONSIN IN TIE WITH ILLINOIS, 7-7; Conference Rivals Tally in the Opening Period--Fumbles Mar Remainder of Game | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/reconversion-record-business-in-midwest-going-ahead-with-plans-to.html | RECONVERSION RECORD; Business in Midwest Going Ahead With Plans to Spend Billions for Expansion | True | By Russell Porter Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/koreas-gaiety-survives-bondage-the-spirit-of-the-people-could-not.html | Korea's Gaiety Survives Bondage; The spirit of the people could not be broken despite generations of foreign domination. | True | By Richard H. Johnston | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/stilwell-road-in-burma-to-become-surplus-novl.html | Stilwell Road in Burma To Become 'Surplus' Nov.l | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/garden-calendar.html | GARDEN CALENDAR | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/hospital-fund-drive-is-halfway-to-goal.html | HOSPITAL FUND DRIVE IS HALFWAY TO GOAL | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lady-e-smith-dies-british-writer-42-lord-birkenheads-daughter.html | LADY E. SMITH DIES; BRITISH WRITER, 42; Lord Birkenhead's Daughter Authority on Gypsies, Ballet, Circus--Wrote Many Novels | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/abroad-japans-new-freedom.html | ABROAD; Japan's 'New Freedom' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/westchester-art-show-is-set.html | Westchester Art Show Is Set | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dsm-for-general-dalton-director-of-service-personnel-is-honored-by.html | DSM FOR GENERAL DALTON; Director of Service Personnel Is Honored by Army | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sibelius-fund-founded-finnish-composers-plan-to-support-countrys.html | SIBELIUS FUND FOUNDED; Finnish Composers Plan to Support Country's Music | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/japanese-camps-closing-in-west-except-for-disloyal-group-all.html | JAPANESE CAMPS CLOSING IN WEST; Except for 'Disloyal' Group, All Relocation Centers Should Be Cleared in December | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/nyu-harriers-triumph-jordan-paces-field-as-violets-defeat-columbia.html | N.Y.U. HARRIERS TRIUMPH; Jordan Paces Field as Violets Defeat Columbia by 16-39 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/palestine-program-gets-deweys-praise.html | PALESTINE PROGRAM GETS DEWEY'S PRAISE | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/tw-gaggin-74-dead-syracuse-architect.html | T.W. GAGGIN, 74, DEAD; SYRACUSE ARCHITECT | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/revenge-spurred-hunt-for-nazi-list-2-antihitler-germans-were.html | REVENGE SPURRED HUNT FOR NAZI LIST; 2 Anti-Hitler Germans Were Principals in Discovery of Master Membership File | True | By Kathleen McLaughlin By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/womens-club-calendar.html | WOMEN'S CLUB CALENDAR | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wsa-ends-allocation-unit.html | WSA Ends Allocation Unit | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-garfield-to-be-wed-dun-bradstreet-analyst-is-engaged-to-maj-gr.html | MISS GARFIELD TO BE WED; Dun & Bradstreet Analyst Is Engaged to Maj. G.R. Hanna | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/maryland-defeated-by-vpi-team-2113.html | MARYLAND DEFEATED BY V.P.I. TEAM, 21-13 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-york-all-hands-dress-ship.html | NEW YORK; 'All Hands Dress Ship' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/for-younger-readers-central-america.html | For Younger Readers; Central America | True | By Anne T. Eaton | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/store-sales-show-increase-for-week-new-york.html | Store Sales Show Increase for Week; New York | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/trial-of-hirohito-by-allies-is-posed-emperor-and-aides-not-immune.html | TRIAL OF HIROHITO BY ALLIES IS POSED; Emperor and Aides Not Immune in War Crimes Prosecutions --600 Japanese Now Held | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sports-of-the-times-on-the-professional-merrygoround.html | Sports of the Times; On the Professional Merry-Go-Round | True | Reg. U.S. Pat. Off. By Arthur Daley | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/whole-world-watches-french-elections-today-various-leftist-parties.html | WHOLE WORLD WATCHES FRENCH ELECTIONS TODAY; Various Leftist Parties Are Expected To Get Rather Ill-Defined Majority In the Constituent Assembly GEN. DE GAULLE TO STAY NOW | True | By Edwin L. James | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lt-fw-blees-is-killed-actor-serving-in-navy-is-victim-of-typhoon-at.html | LT. F.W. BLEES IS KILLED; Actor, Serving in Navy, Is Victim of Typhoon at Okinawa | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/uno-group-defers-meeting-one-day-moscow-silence-postpones-session.html | UNO GROUP DEFERS MEETING ONE DAY; Moscow Silence Postpones Session Until Tomorrow--Stalling Suspicion Grows | True | By Sydney A. Gruson By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/oklahoma-downs-kansas.html | Oklahoma Downs Kansas | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/world-news-summarized.html | World News Summarized | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/firemens-hours-reduced-second-division-men-to-go-on-shorter-week.html | FIREMEN'S HOURS REDUCED; Second Division Men to Go on Shorter Week Schedule | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/an-explorer-of-consciousness-henry-james-lifelong-examination-of.html | AN EXPLORER OF CONSCIOUSNESS; Henry James' Lifelong Examination Of the "Abyss of Human Illusion" | True | By Robert Gorham Davis | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/all-the-news-thats-fit-to-print-all-the-news.html | All the News That's Fit to Print; All The News | True | By Sir Willmott Lewis | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mrswillkie-urges-election-of-morris-says-he-has-had-necessary.html | MRS.WILLKIE URGES ELECTION OF MORRIS; Says He Has Had Necessary Experience and His Record Shows His Integrity | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/auburn-triumphs-over-tulane-2014-plainsmen-win-hardfought-game-at.html | AUBURN TRIUMPHS OVER TULANE, 20-14; Plainsmen Win Hard-Fought Game at New Orleans as Kuykendall, Lang Excel | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fire-record.html | Fire Record | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pier-strike-leader-assails-advisers-warren-says-he-was-wrongly.html | PIER STRIKE LEADER ASSAILS ADVISERS; Warren Says He Was 'Wrongly Steered' Into Communist Camp --He Will Fight in ILA | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/will-be-the-keynoter-of-hadassah-meeting.html | Will Be the Keynoter Of Hadassah Meeting | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-deep-south-louisianas-bumper-sugat-crop-proves-big-boon.html | THE DEEP SOUTH; Louisiana's Bumper Sugat Crop Proves Big Boon | True | By Arthur Felt | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pacific-warehouse-base-on-guam-which-supplies-our-vast-fleet.html | PACIFIC WAREHOUSE: BASE ON GUAM WHICH SUPPLIES OUR VAST FLEET | True | The New York Times (U.S. Navy) | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pepper-in-rome-visit-to-see-italys-chiefs.html | PEPPER IN ROME VISIT TO SEE ITALY'S CHIEFS | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/fay-reprimanded-by-equity-council-charges-brought-against-actor-by.html | FAY REPRIMANDED BY EQUITY COUNCIL; Charges Brought Against Actor by Five Other Performers Sustained After Hearings | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/louise-hubbard-is-bride-wed-to-sgt-ra-badenhop-in-central.html | LOUISE HUBBARD IS BRIDE; Wed to Sgt. R.A. Badenhop in Central Presbyterian Church | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/van-voorhees-family-reunion.html | Van Voorhees Family Reunion | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/william-e-church-exleader-of-rockefeller-bible-class-dies-in-new.html | WILLIAM E. CHURCH; Ex-Leader of Rockefeller Bible Class Dies in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/higgins-defies-wlb-as-afl-cio-disagree.html | HIGGINS DEFIES WLB AS AFL, CIO DISAGREE | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/japans-7000000-army-slowly-disappearing-men-at-home-are-again.html | JAPAN'S 7,000,000 ARMY SLOWLY DISAPPEARING; Men at Home Are Again Civilians, but Others Will Be a Long Time Away | True | By Lindesay Parrott By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/opera-and-concert-programs.html | OPERA AND CONCERT PROGRAMS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/usc-crushes-pacific-520.html | U.S.C. Crushes Pacific, 52-0 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/skolovsky-soloist-for-philharmonic.html | SKOLOVSKY SOLOIST FOR PHILHARMONIC | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/western-philosophy-mr-russell-and-the-philosophers.html | Western Philosophy; Mr. Russell and the Philosophers | True | By John Herman Randall Jr. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/a-report-from-tokyo-compulsory-membership.html | A REPORT FROM TOKYO; Compulsory Membership | True | By Robert Trumbull | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/main-street-with-rails.html | Main Street With Rails | True | By Nash K. Burger | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/to-sell-war-buildings-army-offering-to-dispose-of-newark-airport.html | TO SELL WAR BUILDINGS; Army Offering to Dispose of Newark Airport Structures | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/events-of-interest-in-shipping-world-our-finest-merchant-fleet-now.html | EVENTS OF INTEREST IN SHIPPING WORLD; Our Finest Merchant Fleet Now Available in Peace, Says Institute Head | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/home-purchased-in-new-jersey.html | HOME PURCHASED IN NEW JERSEY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pacific-states-poll-reveals-support-for-continuance-of-opa.html | PACIFIC STATES; Poll Reveals Support for Continuance of OPA | True | By Lawrence E. Davies | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-us-carrier-crosses-atlantic-in-record-time.html | New U.S. Carrier Crosses Atlantic in Record Time | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/oldsters-to-give-program.html | 'Oldsters' to Give Program | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/to-get-gorgas-medal.html | TO GET GORGAS MEDAL | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/latest-books.html | Latest Books | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/queries-and-answers.html | Queries and Answers | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/pope-warns-italians-on-social-reforms.html | POPE WARNS ITALIANS ON SOCIAL REFORMS | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/criminals-at-large.html | Criminals at Large | True | By Isaac Anderson | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/big-market-looms-in-liberated-areas-foreign-traders-base-view-on.html | BIG MARKET LOOMS IN LIBERATED AREAS; Foreign Traders Base View on End of Government Buying, Revival of Private Dealing EXCHANGE SEEN AVAILABLE But Some Complaints are Made on Lack of Goods Here-- Improvement Expected | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/neuroses-and-freud.html | Neuroses and Freud | True | By E.b. Garside | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/midwest-states-trumans-plea-may-speed-missouri-river-control.html | MIDWEST STATES; Truman's Plea May Speed Missouri River Control | True | By Hugh A. Fogarty | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/about-optimism.html | About; OPTIMISM | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/snow-crop-organized-in-frozen-food-field.html | SNOW CROP ORGANIZED IN FROZEN FOOD FIELD | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bubonic-plague-kills-11-in-italy.html | Bubonic Plague Kills 11 in Italy | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/by-way-of-report-careful-folks-the-british-are-studying-your.html | BY WAY OF REPORT; Careful, Folks, the British Are Studying Your Reactions to Movies--Other Items | True | By A.h. Weiler | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/laughs-from-london.html | Laughs From London | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/zhukoff-postpones-trip-to-next-year.html | ZHUKOFF POSTPONES TRIP TO NEXT YEAR | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/notes-from-an-oflag.html | Notes From an Oflag | True | By Howard Mumford Jones | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/reevesde-luca.html | Reeves--De Luca | True | Ira L. Hill | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/conant-urges-scholarship-system-research-centers.html | Conant Urges Scholarship System; Research Centers | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/canada-expresses-doubt-on-charter-although-accepting-uno-many.html | CANADA EXPRESSES DOUBT ON CHARTER; Although Accepting UNO, Many Deplore Preponderance of Power Given to Big 3 | True | By P.j. Philip Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/antiques-are-sold-for-25424.html | Antiques Are Sold for $25,424 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/in-the-field-of-travel-northern-california.html | IN THE FIELD OF TRAVEL; NORTHERN CALIFORNIA | True | By D.m. Martin | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/on-a-gi-campus-in-england-an-exgis-report-on-an-army-university.html | On a GI Campus in England; An ex-GI's report on an Army university center shows that the 'old alma mater' isn't what it used to be. | True | By Bill Richardson | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/milk-decision-wednesday.html | Milk Decision Wednesday | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-formula-is-sought-for-industrial-peace-administration-and.html | NEW FORMULA IS SOUGHT FOR INDUSTRIAL PEACE; Administration and Congress Must Deal With Strike Situation Afresh | True | By Louis Stark | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/people-who-read-and-write-comeback.html | People Who Read and Write; Comeback | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lehigh-tops-muhlenberg-triumphs-60-on-touchdown-in-third-period-by.html | LEHIGH TOPS MUHLENBERG; Triumphs, 6-0, on Touchdown in Third Period by Hoffman | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/elizabeth-reeves-to-become-bride-engaged-to-be-wed.html | ELIZABETH REEVES TO BECOME BRIDE; ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bright-outlook-seen-for-realty-joins-realty-company.html | BRIGHT OUTLOOK SEEN FOR REALTY; JOINS REALTY COMPANY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/truman-may-urge-diluted-training.html | TRUMAN MAY URGE 'DILUTED TRAINING' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/westchester-acreage-properties-bought-by-operators-for-residential.html | Westchester Acreage Properties Bought By Operators for Residential Building | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/produce-exchange-holiday.html | Produce Exchange Holiday | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/gets-red-cross-radio-post.html | Gets Red Cross Radio Post | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/eleanor-birdsall-long-island-bride-smith-alumna-wears-mothers.html | ELEANOR BIRDSALL LONG ISLAND BRIDE; Smith Alumna Wears Mother's Wedding Gown at Marriage to Robert J. Patterson | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sgt-ezra-stone-leaves-army.html | Sgt. Ezra Stone Leaves Army | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/up-in-central-park.html | 'Up in Central Park' | True | Lucas-Pritchard | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/schools-will-aid-war-funds-drive-pupils-and-teachers-urged-to-give.html | SCHOOLS WILL AID WAR FUND'S DRIVE; Pupils and Teachers Urged to Give This Week--Churches to Make Appeals Today | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/brooklyn-stops-fordham-prep-for-maroons-first-loss-336-lincoln.html | Brooklyn Stops Fordham Prep For Maroon's First Loss, 33-6; Lincoln Scores Fourth Victory, Defeating Tilden, 20-0--Adams Ties Xavier by 6-6 --Curtis Crushes Rockaway Eleven | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/dachau-officials-will-face-trial-us-army-will-open-hearings-of.html | DACHAU OFFICIALS WILL FACE TRIAL; U.S. Army Will Open Hearings of Cases Against 40 to 50 Early Next Month | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/certified-gauge-purchased.html | Certified Gauge Purchased | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rutgers-subdues-ri-state-39-to-7-mccanna-supplies-days-thrill-going.html | RUTGERS SUBDUES R.I. STATE, 39 TO 7; McCanna Supplies Day's Thrill, Going 46 Yards for Score-- Klein and Senko Star | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/soekarno-assails-us-role-in-java-indonesian-asks-truman-to-end.html | SOEKARNO ASSAILS U.S. ROLE IN JAVA; Indonesian Asks Truman to End Netherlanders' Use of Our Guns and Uniforms | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/skywalker.html | SKY-WALKER | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-london-beats-harvard-by-18-to-7-jones-scores-twice-with-27-and.html | NEW LONDON BEATS HARVARD BY 18 TO 7; Jones Scores Twice With 27 and 45-Yard Runs for Submarine Base | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/world-aims-unite-us-and-britain-but-economic-interests-tend-to.html | WORLD AIMS UNITE U.S. AND BRITAIN; But Economic Interests Tend to Emphasize the Various Differences of Opinion | True | By James B. Reston | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/warships-are-named-to-bring-troops-back.html | WARSHIPS ARE NAMED TO BRING TROOPS BACK | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/civilian-spending-rose-in-war-years-white-it-went-up-10-to-15-here.html | CIVILIAN SPENDING ROSE IN WAR YEARS; White It Went Up 10 to 15% Here and in Canada, British Buying Dropped 15 to 20% | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/group-urges-texas-to-dismiss-oil-union.html | GROUP URGES TEXAS TO DISMISS OIL UNION | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/letters-on-bartok-his-violin-concerto.html | LETTERS ON BARTOK; His Violin Concerto | True | FRIEDE F. ROTHE | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/plenty-of-nylons-due-by-christmas-manufacturers-have-their-sights.html | PLENTY OF NYLONS DUE BY CHRISTMAS; Manufacturers Have Their Sights Set on the Heavy Holiday Business | True | By Jay Walz | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jewish-home-to-mark-49th-year.html | Jewish Home to Mark 49th Year | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/premier-defends-bulgar-coalition-reaffirms-policies-at-opening-of.html | PREMIER DEFENDS BULGAR COALITION; Reaffirms Policies at Opening of Election Campaign--Sofia Expects Red Chief Back | True | By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/sally-e-mcune-in-debut-she-is-presented-to-society-at-fairfield.html | SALLY E. M'CUNE IN DEBUT; She Is Presented to Society at Fairfield County Hunt Club | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/tales-from-down-under.html | Tales From 'Down Under' | True | By Nona Balakian | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/old-greenwich-home-sold.html | Old Greenwich Home Sold | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/britain-sees-threat-to-empires-in-asia-the-rich-far-eastern.html | BRITAIN SEES THREAT TO EMPIRES IN ASIA; THE RICH FAR EASTERN COLONIES NOW IN POLITICAL FERMENT | True | By Mallory Browne By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/says-girls-kept-secrets-officer-in-waves-sees-old-story-shaken-by.html | SAYS GIRLS KEPT SECRETS; Officer in Waves Sees Old Story Shaken by Navy | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/curb-on-taxation-of-autoists-urged-head-of-aaa-says-almost.html | CURB ON TAXATION OF AUTOISTS URGED; Head of A.A.A. Says Almost $600,000,000 Has Been Paid in Use Levy Since 1942 | True | By Bert Pierce | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/anita-weinstein-is-affianced.html | Anita Weinstein Is Affianced | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/clark-sworn-in-as-justice.html | Clark Sworn In as Justice | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/nuptials-are-held-for-miss-hubbard-principals-in-marriages-of.html | NUPTIALS ARE HELD FOR MISS HUBBARD; PRINCIPALS IN MARRIAGES OF YESTERDAY | True | The New York Times Studio | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/radio-programs-of-the-week.html | RADIO PROGRAMS OF THE WEEK | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-navys-word-for-it.html | The Navy's Word for It | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/main-street-war-correspondent-in-reporting-the-exploits-of-local.html | Main Street War Correspondent; In reporting the exploits of local boys on the war fronts, the 'Joe Blow artist' has become a legend. | True | By George Jones | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/seed-bed-for-early-annuals-beneficial-results.html | SEED BED FOR EARLY ANNUALS; Beneficial Results | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bradley-commands-operation-va-the-first-armys-famous-commander.html | Bradley Commands 'Operation V-A'; The First Army's famous commander talks about the veterans and his plans for handling their affairs. | True | By Russell Owen | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/parent-and-child-knowing-what-to-expect.html | PARENT AND CHILD; Knowing What to Expect | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-nancy-s-burns-engaged-to-officer.html | MISS NANCY S. BURNS ENGAGED TO OFFICER | True | Bachrach | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lens-removal-adds-to-eyes-sensitivity.html | LENS REMOVAL ADDS TO EYE'S SENSITIVITY | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/seattle-seeks-title-swims.html | Seattle Seeks Title Swims | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/women-to-start-federation-drive.html | Women to Start Federation Drive | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/house-group-moves-to-fix-end-of-war-emergency-powers-hearings-are.html | HOUSE GROUP MOVES TO FIX END OF WAR, EMERGENCY POWERS; Hearings Are Set on Proposals to Settle Official Date That Hostilities Ceased NOT WAITING ON TRUMAN Summary of Authority Granted by Congress Fills 94 Pages, Lists 29 Categories | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/yankees-likely-to-have-night-ball-in-1946-stadium-light-contracts.html | Yankees Likely to Have Night Ball in 1946; Stadium Light Contracts Soon to Be Signed; NIGHT BALL GAMES LIKELY IN STADIUM | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/brig-gen-godfrey-killed-in-crash-dies-in-plane-crash.html | BRIG. GEN. GODFREY KILLED IN CRASH; DIES IN PLANE CRASH | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/trinity-alumnae-will-give-tea.html | Trinity Alumnae Will Give Tea | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/debutantes-will-aid-at-benefit-ice-show.html | DEBUTANTES WILL AID AT BENEFIT ICE SHOW | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/us-to-make-up-90-million-to-belgium-on-lendlease-goods-services-and.html | U.S. to Make Up 90 Million To Belgium on Lend-Lease; Goods, Services and Surplus Property Will Figure in Returns to Only Country Which Gave Us More Than We Gave Her | True | By John H. Crider Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/colorado-u-triumphs-310.html | Colorado U. Triumphs, 31-0 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mary-j-kempf-affianced-will-be-wed-to-capt-joseph-m-sizoo-son-of.html | MARY J. KEMPF AFFIANCED; Will Be Wed to Capt. Joseph M. Sizoo, Son of Pastor Here | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wagner-would-aid-buying-of-homes-senator-to-seek-supplement-to-fha.html | WAGNER WOULD AID BUYING OF HOMES; Senator to Seek Supplement to FHA Mortgage Insurance by 'More Favorable Terms' | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/a-practical-museum-guide.html | A Practical Museum Guide | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/basket-dispute-revived-in-bidding-sec-settles-case-after-clash-of.html | 'BASKET' DISPUTE REVIVED IN BIDDING; SEC Settles Case After Clash of Investment Bankers Over Utility's Bonds BOND HOUSE LOSES APPEAL But Final Results of Harry Stuart's Protest Are Yet to Be Determined | True | By Howard W. Calkins | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/john-raymond-broderick-yonkers-lawyer-and-former-real-estate-man.html | JOHN RAYMOND BRODERICK; Yonkers Lawyer and Former Real Estate Man Dies at 41 | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/holy-cross-routs-brown-team-250-koslowski-scores-twice-and-hurls.html | HOLY CROSS ROUTS BROWN TEAM, 25-0; Koslowski Scores Twice and Hurls 50-Yard Touchdown Aerial to Dieckelman | True | By Roscoe McGowen Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/molders-of-the-modern-world.html | Molders of the Modern World | True | By R.m. MacIver | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/chief-barker-wins-roamer-handicap-petrol-point-next-in-28500.html | CHIEF BARKER WINS ROAMER HANDICAP; Petrol Point Nest in $28,500 Jamaica Race--46,715 Bet Record $4,349,835 | True | By William D. Richardson | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/controllers-ny-group-elects-him-president.html | Controllers' N.Y. Group Elects Him President | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/manlius-downs-farragut-270.html | Manlius Downs Farragut, 27-0 | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/avila-camacho-heads-cortege-for-calles.html | AVILA CAMACHO HEADS CORTEGE FOR CALLES | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/reddick-outpoints-zivic.html | Reddick Outpoints Zivic | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/jane-falk-engaged-to-dr-leon-m-hart.html | JANE FALK ENGAGED TO DR. LEON M. HART | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/afghan-ali-khyber-annexes-top-prize-mcconaha-champion-hound-is.html | AFGHAN ALI KHYBER ANNEXES TOP PRIZE; McConaha Champion Hound Is Named Among 487 Dogs at Queensboro K.C. Show | True | By Joseph M. Sheehan | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/opa-official-sees-delays-in-lifting-of-rent-controls-crowded-spots.html | OPA OFFICIAL SEES DELAYS IN LIFTING OF RENT CONTROLS; Crowded Spots, Including New York, May Need Long-Term Curbs, Says Swigart WORKERS STAY IN CITIES 'Residue' Problem Finally May Be Turned Over to States and Municipalities | True | By Charles Grutzner Jr. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/tufts-routs-boston-u-gains-700-victory-as-feldman-leads-touchdown.html | TUFTS ROUTS BOSTON U.; Gains 70-0 Victory as Feldman Leads Touchdown Parade | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/visit-roosevelt-grave-boy-scouts-make-pilgrimage-to-cemetery-at.html | VISIT ROOSEVELT GRAVE; Boy Scouts Make Pilgrimage to Cemetery at Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/4548-hour-week-urged-by-gm-head-as-wage-solution-ce-wilson-couples.html | 45-48 HOUR WEEK URGED BY G.M. HEAD AS WAGE SOLUTION; C.E. Wilson Couples Proposal With 5 to 8% Increase in Basic Hourly Pay WOULD AVOID PRICE RISE Auto Leader Says Plan Points Way to Prosperity-- Offers It Following Talk With Truman | True | By Russell Porter Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/one-by-one-in-modern-vein.html | ONE BY ONE; In Modern Vein | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/stettinius-to-undergo-operation-on-wednesday.html | Stettinius to Undergo Operation on Wednesday | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mannerheim-still-in-presidency.html | Mannerheim Still in Presidency | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mrs-emily-collins-former-teacher-of-mr-and-mrs-henry-ford-dies-at.html | MRS. EMILY COLLINS; Former Teacher of Mr. and Mrs. Henry Ford Dies at 92 | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/navy-dayoctober-27-1945-the-job-they-did.html | Navy Day—October 27, 1945; The Job They Did | True | By Hanson W. Baldwin | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/iron-ore-consumption-report.html | Iron Ore Consumption Report | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/armed-54-takes-rich-laurel-race-calumet-favorite-leads-home-dinner.html | ARMED, 5-4, TAKES RICH LAUREL RACE; Calumet Favorite Leads Home Dinner Party by 4 Lengths in Washington Handicap VICTORY IS WORTH $20,750 Master Bid Outruns 5 Rivals in Juvenile Fixture Before 25,000 as Meeting Ends | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/buyers-push-search-for-goods-to-no-avail.html | BUYERS PUSH SEARCH FOR GOODS TO NO AVAIL | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/uaw-strike-ballot-begins-wednesday.html | UAW STRIKE BALLOT BEGINS WEDNESDAY | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/style-show-waits-lifting-of-curtain-fashions-of-the-times-unveils.html | STYLE SHOW WAITS LIFTING OF CURTAIN; Fashions of the Times' Unveils Its Fourth Edition Tuesday Afternoon at 2:30 | True | By Virginia Pope | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bronx-hails-plan-for-big-terminal-waterfront-improvement-held.html | BRONX HAILS PLAN FOR BIG TERMINAL; Waterfront Improvement Held Essential to Relieve City's Trafficce Difficulties | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/shipping-induspry-to-fight-for-help-propeller-clubs-convention.html | SHIPPING INDUSPRY TO FIGHT FOR HELP; Propeller Club's Convention Brings Unity in Struggle to Maintain Position | True | By Arthur H. Richter | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/letters-the-obvious-answer.html | Letters; 'THE OBVIOUS ANSWER' | True | ROBERT LIVINGSTON SCHUYLER. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/in-the-mail.html | In the Mail | True | MILTON HINDUS. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/miss-cecele-m-reid-bride-of-lieutenant.html | MISS CECELE M. REID BRIDE OF LIEUTENANT | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/ohio-string-ends-a-boilermaker-hammering-his-way-to-the-buckeye.html | OHIO STRING ENDS; A BOILERMAKER HAMMERING HIS WAY TO THE BUCKEYE GOAL LINE | True | By the United Press. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/packaged-living.html | PACKAGED LIVING | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mary-evelyn-jones-married-in-jersey-becomes-the-bride-of-james.html | MARY EVELYN JONES MARRIED IN JERSEY; Becomes the Bride of James Allison Hosford of Navy in South Orange Church | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/columbia-jayvees-lose-amherst-wins-12-to-6-aided-by-stiles.html | COLUMBIA JAYVEES LOSE; Amherst Wins, 12 to 6, Aided by Stiles' Brilliant Play | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/about-tanks-and-rita-hayworth-worry-white-you-work.html | ABOUT TANKS AND RITA HAYWORTH; Worry White You Work | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/bid-to-venizelos-bruited-in-athens-he-is-reported-in-line-for-the.html | BID TO VENIZELOS BRUITED IN ATHENS; He Is Reported in Line for the Premiership—Said to Favor an Early Election | True | By A.c. Sedgwick By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/in-mexico.html | In Mexico | True | Elizabeth Fagg | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/todays-leading-events.html | Today's Leading Events | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/for-service-men-and-women.html | For Service Men and Women | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/smash-ig-farben-empire-eisenhower-advises-allies-general-proposes.html | Smash I.G. Farben Empire, Eisenhower Advises Allies; General Proposes Dynamiting of Arms Plants, Breaking Up of Cartels and Use of Equipment as Reparations | True | By Anthony H. Leviero Special To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/stiff-fight-raging-in-venezuela-city-300-reporped-dead-rebel-planes.html | STIFF FIGHT RAGING IN VENEZUELA CITY; 300 REPORPED DEAD; Rebel Planes Bomb Caracas as Loyal Troops Try to Rescue Ousted President, Staff NEW RULERS TIGHTEN GRIP Bettancourt, Head of Regime, Pledges Free Elections-- Reassures U.S. Envoy | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rhee-calls-korea-to-resist-division-patriot-introduced-at-fete-by.html | RHEE CALLS KOREA TO RESIST DIVISION; Patriot, Introduced at Fete by Gen. Hodge, Stresses Demand for Unity | True | By Richard J.h. Johnston By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/planes-of-enterprise-in-air-174-hours-at-iwo.html | Planes of Enterprise In Air 174 Hours at Iwo | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/all-french-home-from-soviet.html | All French Home From Soviet | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/mrs-zaharias-in-final-to-oppose-mrs-becker.html | Mrs. Zaharias in Final; To Oppose Mrs. Becker | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/other-new-novels-on-the-fall-list.html | Other New Novels on the Fall List | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/new-items-ready-for-building-rush-wartime-experience-utilized-by.html | NEW ITEMS READY FOR BUILDING RUSH; Wartime Experience Utilized by National Gypsum in Planning Products | True | By C.m. Reckert | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/british-hotel-here-end-unwritten-pact.html | BRITISH, HOTEL HERE END UNWRITTEN PACT | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/nancy-williams-wed-in-montclair-becomes-the-bride-of-howard-d.html | NANCY WILLIAMS WED IN MONTCLAIR; Becomes the Bride of Howard D. Brundage-- Reception at Grandfather's Home | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/war-costs-figure-in-budget-is-large-vinson-plan-to-keep-estimate-at.html | WAR COSTS FIGURE IN BUDGET IS LARGE; Vinson Plan to Keep Estimate at 50 Billions Held Wise in View of Potential Deficit 'SAFETY LIMIT' STRESSED Tax Cuts in Some Levels of Income Possible Without Danger of Inflation | True | By Godfrey N. Nelson | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/rumors-in-hawaii-tell-of-japanese-war-victory.html | Rumors in Hawaii Tell Of Japanese War Victory | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/palestine-crisis-troubles-britain-observers-fear-an-explosion-in.html | PALESTINE CRISIS TROUBLES BRITAIN; Observers Fear an Explosion in Middle East Unless We Act Soon to Prevent It | True | By Sydney Gruson By Wireless To the New York Times. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/japan-eager-to-resume-old-relations-with-britain.html | Japan Eager to Resume Old Relations With Britain | True | By Reuter | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/the-adult-film-within-limits.html | THE 'ADULT' FILM; Within Limits | True | By Bosley Crowther | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/antonio-brosa-in-recital-spanish-violinist-gives-unusual-program-in.html | ANTONIO BROSA IN RECITAL; Spanish Violinist Gives Unusual Program in Town Hall | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/wife-an-hour-in-27-gets-divorce.html | Wife an Hour in '27 Gets Divorce | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/micca-a-mcgee-to-be-married.html | Micca A. McGee to Be Married | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/lafayette-downed-267-bows-to-kings-point-merchant-marine-team-at.html | LAFAYETTE DOWNED, 26-7; Bows to Kings Point Merchant Marine Team at Easton | True | Special to THE NEW YORK TIMES. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/an-old-hollywood-costume-the-big-berthas.html | AN OLD HOLLYWOOD COSTUME; The Big Berthas | True | By Fred Stanley Hollywood. | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/notes-new-york.html | Notes; NEW YORK | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/workers-ask-overtime-while-changing-clothes.html | Workers Ask Overtime While Changing Clothes | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/missouri-triumphs-417-six-tigers-register-touchdowns-against-kansas.html | MISSOURI TRIUMPHS, 41-7; Six Tigers Register Touchdowns Against Kansas State | True | | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/ice-box-revives-a-pheasant.html | Ice Box Revives a Pheasant | True | | C1B 693801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/administration-ending-its-tactics-of-delay-action-on-many.html | ADMINISTRATION ENDING ITS TACTICS OF DELAY; Action on Many Troublesome Home And Foreign Matters Now Seems To Be the Plan of Campaign PRESSURE DUE TO POLITICS | True | By Arthur Krock | C1B 693801 |
| 1945-10-21 | 1945-10-21 | https://www.nytimes.com/1945/10/21/archives/brown-acquires-broadway-parcel-gets-102d-street-corner-house-taxed.html | BROWN ACQUIRES BROADWAY PARCEL; Gets 102d Street Corner House Taxed at $440,000--Details of Other Transactions | True | | C1B 693801 |